Shidler Portfolio

May Receivers Report

Prepared by: Jeffrey Kolessar

I.     Executive Summary
II.    Consolidated Profit & Loss Statement
III.   Individual Property Financial Reporting

# Executive Summary
## Shidler Portfolio – May 2022

<u>May Income & Expense – Consolidated</u>

**Consolidated**
**Consolidated Statement of Operations**
**For the Month Ending May 31, 2022**

| | Current Month | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual May 2022 | | Budget May 2022 | | Actual May 2021 | | | Actual May 2022 | | Budget May 2022 | | Actual May 2021 | | |
| 89,373 | | 89,373 | | 89,373 | | Total Available Rooms | 435,333 | | 435,333 | | 435,333 | | |
| 58,345 | | 51,081 | | 52,411 | | Rooms Sold | 273,679 | | 228,130 | | 225,272 | | |
| 65.28% | | 57.15% | | 58.64% | | Occupancy | 62.87% | | 52.40% | | 51.75% | | |
| $129.35 | | $135.58 | | $108.95 | | Average Daily Rate (ADR) | $137.20 | | $138.19 | | $109.41 | | |
| $84.44 | | $77.49 | | $63.89 | | Revenue Per Available Room (RevPAR) | $86.25 | | $72.42 | | $56.62 | | |
| | | | | | | **Revenue** | | | | | | | |
| 7,547,088.60 | 95.65% | 6,925,494.51 | 95.87% | 5,710,037.73 | 96.49% | Rooms | 37,549,395.47 | 96.42% | 31,524,747.99 | 96.13% | 24,647,487.62 | 96.91% | |
| 176,487.63 | 2.24% | 173,332.82 | 2.40% | 51,733.39 | 0.87% | Food and Beverage | 632,231.05 | 1.62% | 716,961.47 | 2.19% | 210,313.39 | 0.83% | |
| 166,634.16 | 2.11% | 125,018.34 | 1.73% | 156,024.75 | 2.64% | Total Other Operated Departments | 761,356.21 | 1.96% | 552,170.63 | 1.68% | 574,912.99 | 2.26% | |
| 7,890,210.39 | 100.00% | 7,223,845.67 | 100.00% | 5,917,795.87 | 100.00% | Total Revenue | 38,942,982.73 | 100.00% | 32,793,880.09 | 100.00% | 25,432,714.00 | 100.00% | |
| | | | | | | **Departmental Expenses** | | | | | | | |
| 2,007,668.10 | 25.45% | 1,872,668.46 | 25.92% | 1,287,376.99 | 21.75% | Rooms | 9,656,287.74 | 24.80% | 8,799,127.14 | 26.83% | 5,668,769.05 | 22.29% | |
| 176,761.44 | 2.24% | 156,346.12 | 2.16% | 71,289.71 | 1.20% | Food and Beverage | 674,512.65 | 1.73% | 716,913.32 | 2.19% | 299,728.25 | 1.18% | |
| 45,243.74 | 0.57% | 34,133.59 | 0.47% | 71,083.45 | 1.20% | Other Operated Departments | 205,626.42 | 0.53% | 151,816.68 | 0.46% | 348,352.69 | 1.37% | |
| 2,229,673.28 | 28.26% | 2,063,148.17 | 28.56% | 1,429,750.15 | 24.16% | Total Departmental Expenses | 10,536,426.81 | 27.06% | 9,667,857.14 | 29.48% | 6,316,849.99 | 24.84% | |
| | | | | | | **Undistributed Operating Expenses** | | | | | | | |
| 619,425.71 | 7.85% | 572,642.32 | 7.93% | 619,190.11 | 10.46% | Administrative and General | 3,555,082.26 | 9.13% | 3,154,533.70 | 9.62% | 2,679,218.58 | 10.53% | |
| 164,655.54 | 2.09% | 131,347.33 | 1.82% | 37,825.91 | 0.64% | Information & Telecommunications | 737,062.99 | 1.89% | 520,928.65 | 1.59% | 192,748.91 | 0.76% | |
| 1,178,021.56 | 14.93% | 1,020,513.97 | 14.13% | 874,381.01 | 14.78% | Sales and Marketing | 5,012,162.22 | 12.87% | 4,731,385.32 | 14.43% | 3,896,112.84 | 15.32% | |
| 464,513.64 | 5.89% | 394,502.47 | 5.46% | 372,587.95 | 6.30% | Property Operation and Maintenance | 2,261,976.49 | 5.81% | 2,033,915.23 | 6.20% | 1,597,777.87 | 6.28% | |
| 337,165.86 | 4.27% | 370,762.82 | 5.13% | 283,262.29 | 4.79% | Utilities | 1,526,997.93 | 3.92% | 1,624,647.14 | 4.95% | 1,373,483.13 | 5.40% | |
| 2,763,782.31 | 35.03% | 2,489,768.91 | 34.47% | 2,187,247.27 | 36.96% | Total Undistributed Expenses | 13,093,281.89 | 33.62% | 12,065,410.04 | 36.79% | 9,739,341.33 | 38.29% | |
| 2,896,754.80 | 36.71% | 2,670,928.59 | 36.97% | 2,300,798.45 | 38.88% | Gross Operating Profit | 15,313,274.03 | 39.32% | 11,060,612.91 | 33.73% | 9,376,522.68 | 36.87% | |
| 247,707.09 | 3.14% | 216,715.39 | 3.00% | 184,347.98 | 3.12% | Management Fees | 1,224,004.29 | 3.14% | 988,004.70 | 3.01% | 837,201.81 | 3.29% | |
| 2,649,047.71 | 33.57% | 2,454,213.20 | 33.97% | 2,116,450.47 | 35.76% | Income Before Non Operating Income And Expense | 14,089,269.74 | 36.18% | 10,072,608.21 | 30.71% | 8,539,320.87 | 33.58% | |
| | | | | | | **Non Operating Expense** | | | | | | | |
| 947,195.16 | 12.00% | 962,926.87 | 13.33% | 1,003,299.12 | 16.95% | Rent | 4,711,760.11 | 12.10% | 4,787,054.67 | 14.60% | 4,558,911.83 | 17.93% | |
| 476,975.87 | 6.05% | 402,503.88 | 5.57% | 526,801.88 | 8.90% | Property and Other Taxes | 1,666,167.09 | 4.28% | 2,035,541.40 | 6.21% | 2,291,554.45 | 9.01% | |
| 166,917.86 | 2.12% | 169,455.25 | 2.35% | 115,156.67 | 1.95% | Insurance | 909,892.14 | 2.34% | 853,037.92 | 2.60% | 564,958.38 | 2.22% | |
| (800,253.65) | -10.14% | 63,598.00 | 0.88% | 86,027.96 | 1.45% | Owner's Expense | 451,367.75 | 1.16% | 1,451,712.00 | 4.43% | 232,609.29 | 0.91% | |
| 790,835.24 | 10.02% | 1,598,484.00 | 22.13% | 1,731,285.63 | 29.26% | Total Non Operating Expenses | 7,739,187.09 | 19.87% | 9,127,345.99 | 27.83% | 7,648,033.95 | 30.07% | |
| 1,858,212.47 | 23.55% | 855,729.20 | 11.85% | 385,164.84 | 6.51% | Net Operating Income | 6,350,082.65 | 16.31% | 945,262.22 | 2.88% | 891,286.92 | 3.50% | |

*Summary*

Total revenues exceeded budget for the month by $666K (+9%) and were nearly $2M improved from the same month a year ago.  Growth came through rooms, primarily occupancy this month, as the portfolio attained a 66.3% occupancy at $129.35 against a budget of 57.1% and an ADR of $135.58.  The seasonal decline in occupancy was anticipated from April but was not as severe as originally budgeted in many markets.  ADR levels continued to be far over prior year, this month up by just over $20.  Food & Beverage revenues were just $3K over budget, but more than triple a year ago.  Profit was up $226K to the budget and generally in line as a percentage, while the year over year improvement approached $600K.  Year to date GOP of $15.3M (39.3%) is more than $4M over budget and $6M over the same period in 2021.  NOI was recorded as improved by $1M this month but included $800K in prior year adjustments from the Hersha portfolio.

**Industry Outlook**

There was notable slowing in the recovery pace in May, influenced both by the relatively strong performance in May of 2021 and the inflationary concerns beginning to rise in May 2022.  The percentage of growth in Occupancy, ADR and RevPAR all declined from the April year over year results to the May year over year results.  The national Occupancy level dropped slightly month to month, and the ADR was stagnant.  Of more concern was overall demand versus 2019, which in April had been essentially flat but in May was down by nearly 4%, which when combined with the Supply increase resulted in an occupancy decline approaching 7%.   Signs of recovery in the Corporate Transient segment and in various Group segments were noted, and leisure continues to drive the overall performance, but the corporate/group gains did not outpace the leisure declines.  With negative press about the cost of summer travel becoming more prevalent, and inflation continuing to rise, some forecasts for the summer months have been modestly pulled back on demand projections, though ADRs should remain high.

May occupancy was 65.1% (down from April's 65.5%) at an ADR of $149.91 (up $.01 from April), resulting in a RevPAR still just shy of the $100 mark.  Occupancy was down compared to May 2019, but ADR was improved by nearly $18.  Top 25 Markets are now leading the recovery, posting higher occupancy (69.6% to 62.9%) and ADR ($177.77 vs $135.22) than the combined other US markets.  Occupancy gains were weighted toward the upper chain scales, as economy fell year over year and midscale was flat.  All regions showed occupancy growth and double-digit ADR growth.  Urban locations posted RevPAR growth of nearly 100%, while the original recovery leaders such as interstate and small town/metro saw growth under 20% in May.

| US Industry STR | May 2022 | May 2021 | May 2022 vs 2021 | T3 2022 vs 2021 | May 2022 vs 2019 |
|---|---|---|---|---|---|
| Supply |  |  | +2.2% | +2.9% | +3.2% |
| Demand |  |  | +12.5% | +17.3% | -3.8% |
| Occupancy | 65.1% | 59.1% | +10.1% | +13.9% | -6.8% |
| ADR | $149.91 | $118.26 | +26.8% | +32.7% | +9.9% |
| RevPAR | $97.53 | $69.88 | +39.6% | +51.2% | +2.3% |



## May STR Performance – Consolidated

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTH PORTFOLIO | 64.8% | 11.4% | 64.7% | 11.8% | 100.2% | -0.3% | $129.48 | 19.1% | $124.33 | 21.6% | 104.1% | -2.1% | $83.92 | 32.7% | $80.45 | 36.0% | 104.3% | -2.4% |
| T3 PORTFOLIO | 66.2% | 15.9% | 66.2% | 16.4% | 100.0% | -0.4% | $134.99 | 24.7% | $132.89 | 29.8% | 101.6% | -3.9% | $89.35 | 44.6% | $87.93 | 51.1% | 101.6% | -4.3% |
| YTD PORTFOLIO | 62.0% | 19.8% | 63.7% | 21.2% | 97.3% | -1.2% | $136.50 | 27.3% | $133.72 | 32.4% | 102.1% | -3.8% | $84.62 | 52.6% | $85.20 | 60.5% | 99.3% | -5.0% |
| T12 PORTFOLIO | 60.3% | 41.9% | 61.5% | 38.1% | 98.1% | 2.7% | $123.59 | 21.0% | $119.90 | 27.6% | 103.1% | -5.2% | $74.56 | 71.7% | $73.71 | 76.3% | 101.2% | -2.6% |

**MONTH** — Values

| | Hotel Occupancy | Hotel % Occ Change | Comp Set Occupancy | Comp Set % Occ Change | Occupancy Index | Occ Index % Change | Hotel ADR. | Hotel % ADR Change | Comp Set ADR. | Comp Set % ADR Change | ADR Index. | ADR Index % Change | Hotel RevPar. | Hotel % RevPar Change | Comp Set RevPar. | Comp Set % RevPar Change | RevPar Index. | RevPar Index % Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comfort Inn Near Ft Bragg - Fayetteville | 35.2 | -30.3 | 55.8 | -4.0 | 63.1 | -27.4 | 80.00 | 6.1 | 78.16 | 5.6 | 102.3 | 0.5 | 28.15 | -26.1 | 43.57 | 1.4 | 64.6 | -27.1 |
| Courtyard Alexandria Pentagon South | 67.6 | 155.8 | 72.2 | 78.6 | 93.6 | 43.3 | 139.83 | 70.3 | 155.86 | 60.5 | 89.7 | 6.1 | 94.52 | 335.7 | 112.57 | 186.5 | 84.0 | 52.1 |
| Courtyard Chicago St Charles | 76.6 | 19.6 | 63.9 | 15.3 | 119.8 | 3.7 | 125.30 | 34.5 | 119.96 | 23.7 | 104.5 | 8.7 | 96.01 | 60.9 | 76.69 | 42.6 | 125.2 | 12.8 |
| Courtyard Houston Brookhollow | 38.3 | -26.0 | 48.8 | -5.4 | 78.5 | -21.8 | 99.36 | 24.8 | 99.97 | 12.2 | 93.1 | 11.3 | 35.62 | -7.6 | 48.76 | 6.1 | 73.1 | -12.9 |
| Courtyard Wilmington Downtown | 52.7 | 11.7 | 55.9 | 20.1 | 94.3 | -7.0 | 145.00 | 40.6 | 125.53 | 20.2 | 115.5 | 17.0 | 76.40 | 57.0 | 70.16 | 44.4 | 108.9 | 8.7 |
| Fairfield Inn & Suites Naples | 50.3 | -10.4 | 62.4 | 7.3 | 80.6 | -16.6 | 128.95 | 12.9 | 107.23 | -5.4 | 120.3 | 19.5 | 64.88 | 1.2 | 66.90 | 1.5 | 97.0 | -0.3 |
| Fairfield Inn & Suites Orlando Near Universal Orlando Resort | 81.6 | 21.0 | 78.1 | 10.4 | 104.5 | 9.6 | 95.30 | 4.0 | 104.57 | 23.1 | 91.1 | -15.5 | 77.76 | 25.9 | 81.68 | 35.9 | 95.2 | -7.4 |
| Hampton by Hilton Inn & Suites Clermont | 81.2 | -0.1 | 74.4 | 7.3 | 109.2 | -6.9 | 159.83 | 16.3 | 143.91 | 27.1 | 111.1 | -8.5 | 129.85 | 16.1 | 107.04 | 36.4 | 121.3 | -14.9 |
| Hampton by Hilton Inn & Suites Fort Myers Estero/FGCU | 59.8 | -5.6 | 80.0 | 1.7 | 74.8 | -7.2 | 123.62 | 13.4 | 130.42 | 19.0 | 94.8 | -4.7 | 73.99 | 7.0 | 104.40 | 20.9 | 70.9 | -11.5 |
| Hampton by Hilton Inn & Suites Stuart-North | 79.4 | 3.4 | 69.6 | -7.8 | 114.1 | 12.0 | 128.34 | 8.0 | 114.90 | 10.1 | 111.7 | -1.9 | 101.88 | 11.5 | 79.96 | 1.4 | 127.4 | 9.9 |
| Hampton by Hilton Inn Atlanta-Perimeter Center | 66.8 | 45.6 | 70.7 | 11.2 | 94.5 | 31.0 | 102.70 | 20.4 | 106.07 | 19.4 | 96.8 | 0.8 | 68.64 | 75.3 | 75.01 | 32.8 | 91.5 | 32.1 |
| Hampton by Hilton Inn Charlotte-University Place | 69.2 | 63.3 | 58.6 | 14.0 | 118.0 | 43.2 | 119.22 | 26.9 | 98.79 | 14.2 | 120.7 | 11.1 | 82.47 | 107.2 | 57.90 | 30.1 | 142.4 | 59.2 |
| Hampton by Hilton Inn Raleigh/Cary | 54.5 | 6.9 | 62.3 | -1.4 | 87.4 | 8.4 | 106.78 | 28.3 | 104.17 | 28.6 | 102.5 | -0.2 | 58.16 | 37.2 | 64.94 | 26.8 | 89.5 | 8.2 |
| Hilton Garden Inn Atlanta North Alpharetta | 72.7 | 45.2 | 63.3 | 31.5 | 114.8 | 10.4 | 120.11 | 26.3 | 111.07 | 26.4 | 108.1 | -0.1 | 87.32 | 83.4 | 70.36 | 66.2 | 124.1 | 10.3 |
| Hilton Garden Inn San Antonio Airport | 57.9 | -16.8 | 61.4 | -4.0 | 94.2 | -13.4 | 120.02 | 19.4 | 106.70 | 5.9 | 112.5 | 12.8 | 69.46 | -0.7 | 65.54 | 1.7 | 106.0 | -2.4 |
| Homewood Suites by Hilton Houston Clearlake | 78.2 | -4.5 | 47.8 | -33.1 | 163.5 | 42.7 | 118.31 | 19.5 | 108.32 | 18.1 | 109.2 | 1.2 | 92.47 | 14.1 | 51.78 | -20.9 | 178.6 | 44.3 |
| Homewood Suites by Hilton Phoenix Metro Center | 69.4 | 22.6 | 61.9 | -6.1 | 112.1 | 30.6 | 115.95 | 7.3 | 96.48 | 12.2 | 120.2 | -4.4 | 80.42 | 31.5 | 59.71 | 5.3 | 134.7 | 24.9 |
| Homewood Suites by Hilton Raleigh Crabtree Valley | 75.5 | 29.9 | 74.8 | 19.8 | 100.9 | 8.5 | 117.23 | 10.4 | 119.75 | 18.2 | 97.9 | -6.6 | 88.52 | 43.5 | 89.61 | 41.6 | 98.8 | 1.3 |
| Hyatt House Pleasant Hill | 85.8 | 12.6 | 62.5 | 26.5 | 137.2 | -11.0 | 176.36 | 11.5 | 157.72 | 23.4 | 111.8 | -9.7 | 151.28 | 25.6 | 98.62 | 56.1 | 153.4 | -19.6 |
| Hyatt House Pleasanton | 89.9 | 27.4 | 61.3 | 39.1 | 146.8 | -8.4 | 156.97 | 18.2 | 154.67 | 43.4 | 101.5 | -17.5 | 141.19 | 50.6 | 94.75 | 99.5 | 149.0 | -24.5 |
| Hyatt House Scottsdale Old Town | 61.5 | 3.8 | 76.9 | 7.2 | 80.1 | -3.2 | 191.64 | 22.3 | 159.87 | 26.9 | 119.9 | -3.6 | 117.94 | 27.0 | 122.89 | 36.1 | 96.0 | -6.7 |
| Residence Inn Greenbelt | 60.4 | -21.4 | 56.3 | 40.8 | 107.4 | -44.2 | 131.90 | 1.5 | 108.57 | 20.8 | 121.5 | -16.0 | 79.67 | -20.2 | 61.08 | 70.1 | 130.4 | -53.1 |
| SpringHill Suites Naples | 53.2 | -14.7 | 63.0 | 11.7 | 84.5 | -23.6 | 125.86 | 15.0 | 116.38 | -2.4 | 108.1 | 17.8 | 66.95 | -2.0 | 73.27 | 9.0 | 91.4 | -10.0 |

*Summary*

Occupancy declined from April to May due to the demand shifts in the warm weather locations within the portfolio, though overall the occupancy index remained generally flat and modestly above fair share.  Occupancy for the portfolio was 64.8% at an ADR of $129.48 – while ADR was down about $3 versus the prior month, the ADR Index returned to over fair share ending at a 104.1 compared to 99.6 in April.  RevPAR Index rose just over 4% from month to month, ending May at 104.3 against April's 100.0.  Florida and Arizona occupancy fell from 80% to 67.5% and 64.9% respectively, but the California properties were very strong at 87.8%.  Positive sub-market year over year demand change was heaviest for Courtyard Alexandria, Residence Greenbelt and Fairfield Orlando, while there were declines in sub-market demand in Fayetteville, Naples, Fort Myers, Stuart, San Antonio and Houston. Homewood Suites Clearlake posted the strongest occupancy and RevPAR index this month, and Residence Inn Greenbelt the strongest ADR Index.

### Comfort Inn Fayetteville

- 35.2% Occupancy; $80.23 ADR; $28.28 RevPAR (-4% vs April); $155,591 Total Revenues; -$7,136 GOP; -$23,614 NOI
- Budget: 46.2% Occupancy; $82.44 ADR; $38.06 RevPAR; $208,639 Total Revenues; $55,895 GOP; $33,354 NOI
- Guest internet, alarm panel and phone system repairs in process.

### Courtyard Alexandria Pentagon South

- 67.7% Occupancy; $139.30 ADR; $94.37 RevPAR (+13% vs April); $675,650 Total Revenues; $305,533 GOP; $466,307 NOI
- Budget: 64.2% Occupancy; $120.43 ADR; $77.31 RevPAR; $612,313 Total Revenues; $223,787; $130,455 NOI
- Reviewing all systems and making any necessary upgrades in anticipation of fire inspection in early August.
- Credit below the line due to clearing old Hersha balances per audit.

### Courtyard Chicago St Charles

- 76.7% Occupancy; $125.10 ADR; $95.98 RevPAR (+21% vs April); $395,286 Revenues; $166,129 GOP; $111,308 NOI
- Budget: 53.6% Occupancy; $147.45 ADR; $79.05 RevPAR; $324,870 Total Revenues; $133,789 GOP; $71,333 NOI
- 11 wedding groups hosted this month, along with 7 corporate groups.  Overall ADR improved $32 from last year.
- New DOS starting in mid-June.

### Courtyard Houston Brookhollow

- 39.3% Occupancy; $90.91 ADR; $35.73 RevPAR (-8% vs April); $237,792 Total Revenues; $32,774 GOP; -$75,356 NOI
- Budget: 35.8% Occupancy; $128.18 ADR; $45.88 RevPAR; $298,253 Total Revenues; $91,631 GOP; -$4,598 NOI
- Offshore Technology Conference had significant attendance issues and did not create expected market demand.

### Fairfield Inn & Suites Naples

- 50.7% Occupancy; $127.98 ADR; $64.88 RevPAR (-38% vs April); $221,500 Total Revenues; $40,512 GOP; -$12,202 NOI
- Budget: 45.5% Occupancy; $121.40 ADR; $55.18 RevPAR; $188,978 Total Revenues; $27,483 GOP; -$24,831 NOI
- Took advantage of lower demand to complete some HVAC repairs through operations, impacting margins somewhat.

### Fairfield Inn & Suites Orlando Universal

- 81.8% Occupancy; $95.04 ADR; $77.76 RevPAR (-28% vs April); $283,491 Total Revenues; $100,742 GOP; $39,943 NOI
- Budget: 60.2% Occupancy; $113.28 ADR; $68.17 RevPAR; $247,489 Total Revenues; $65,674 GOP; $5,311 NOI
- Stronger margin achieved even with lower ADR position than originally budgeted.

*Hampton Inn & Suites Clermont*

- 81.2% Occupancy; $160.49 ADR; $130.38 RevPAR (-11% vs April); $362,119 Total Revenues; $168,286 GOP; $110,385 NOI
- Budget: 64.5% Occupancy; $174.86 ADR; $112.75 RevPAR; $308,768 Total Revenues; $151,952 GOP; $102,128 NOI
- Continued strong transient performance, with was 93% of all occupancy in May, over 40% of which was at rack rate.

*Hampton Inn & Suites Fort Myers Estero FGCU*

- 58.5% Occupancy; $126.58 ADR; $74.11 RevPAR (-38% vs April); $225,345 Total Revenues; $61,873 GOP; $14,400 NOI
- Budget: 60.9% Occupancy; $121.90 ADR; $74.25 RevPAR; $218,639 Total Revenues; $50,156 GOP; -$4,241 NOI
- Receiving continued meeting room income from CDR Maguire, administering the Monoclonal vaccine.

*Hampton Inn & Suites Stuart North*

- 78.9% Occupancy; $129.73 ADR; $102.40 RevPAR (-21% vs April); $328,904 Total Revenues; $148,055 GOP; $80,887 NOI
- Budget: 55.4% Occupancy; $171.08 ADR; $94.80 RevPAR; $301,362 Total Revenues; $129,744 GOP; $72,876 NOI
- Construction crews continue to deliver large volumes of room nights.  Two ice machines will need to be replaced.

*Hampton Inn Atlanta Perimeter Center*

- 66.5% Occupancy; $103.45 ADR; $68.75 RevPAR (+8% vs April); $284,305 Total Revenues; $57,065 GOP; -$8,910 NOI
- Budget: 44.4% Occupancy; $108.33 ADR; $48.10 RevPAR; $198,173 Total Revenues; $46,390 GOP; -$21,533 NOI
- Contract labor costs include prior month invoices, negatively impacting margins.  Heavy R&M investment this month also.

*Hampton Inn Charlotte University Place*

- 68.5% Occupancy; $121.03 ADR; $82.92 RevPAR (+4% vs April); $327,583 Total Revenues; $139,884 GOP; $75,972 NOI
- Budget: 58.9% Occupancy; $101.52 ADR; $59.75 RevPAR; $236,477 Total Revenues; $65,317 GOP; $6,843 NOI
- HVAC repairs and computer replacements completed out of operating funds had some impact on margin.

*Hampton Inn Raleigh Cary*

- 55.5% Occupancy; $106.69 ADR; $58.11 RevPAR (-6% vs April); $234,802 Total Revenues; $75,514 GOP; $24,751 NOI
- Budget: 47.2% Occupancy; $101.53 ADR; $47.96 RevPAR; $194,073 Total Revenues; $45,961 GOP; -$9,215 NOI
- Some last-minute demand from Carolina Hurricane playoff games before they were eliminated.
- Outdoor pool needs to be resurfaced.

### *Hilton Garden Inn Atlanta North/Alpharetta*

- 72.6% Occupancy; $120.32 ADR; $87.37 RevPAR (+24% vs April); $515,754 Total Revenues; $235,372 GOP; $139,235 NOI
- Budget: 36.7% Occupancy; $149.59 ADR; $54.87 RevPAR; $317,611 Total Revenues; $73,528 GOP; -$17,768 NOI
- Corporate travel doubled from April to May, with good pace moving forward as well.  Lobby HVAC being replaced.

### *Hilton Garden Inn San Antonio Airport*

- 57.1% Occupancy; $121.70 ADR; $69.46 RevPAR (-26% vs April); $277,864 Total Revenues; $38,078 GOP; -$51,719 NOI
- Budget: 63.0% Occupancy; $110.21 ADR; $69.43 RevPAR; $269,280 Total Revenues; $73,675 GOP; $17,467 NOI
- Additional taxes of $24K hit the statement this month impacting NOI.

### *Homewood Suites Houston Clear Lake NASA*

- 78.4% Occupancy; $118.51 ADR; $92.95 RevPAR (+3% vs April); $266,616 Total Revenues; $112,942 GOP; -$48,169 NOI
- Budget: 74.1% Occupancy; $112.04 ADR; $83.01 RevPAR; $238,597 Total Revenues; $93,244 GOP; -$7,776 NOI
- HVAC unit for fitness center and lobby approved, as well as additional guestroom VTAC units.

### *Homewood Suites Phoenix Metro Center*

- 69.7% Occupancy; $116.35 ADR; $81.11 RevPAR (-22% vs April); $322,867 Total Revenues; $85,087 GOP; $36,206 NOI
- Budget: 59.0% Occupancy; $121.95 ADR; $72.00 RevPAR; $285,326 Total Revenues; $91,392 GOP; $46,523 NOI
- Tub refinishing and parking lot resurfacing may be required before next season, along with replacement of some fitness equipment.

### *Homewood Suites Raleigh Crabtree Valley*

- 75.2% Occupancy; $118.02 ADR; $88.70 RevPAR (-3% vs April); $383,389 Total Revenues; $169,337 GOP; $45,432 NOI
- Budget: 70.8% Occupancy; $126.79 ADR; $89.83 RevPAR; $388,225 Total Revenues; $153,003 GOP; $84,437 NOI
- Significant elevator work contracted in May.

### *Hyatt House Pleasant Hill*

- 84.8% Occupancy; $178.82 ADR; $151.56 RevPAR (+20% vs April); $675,296 Total Revenues; $354,090 GOP; $512,962 NOI
- Budget: 78.0% Occupancy; $193.49 ADR; $150.85 RevPAR; $674,170 Total Revenues; $344,421 GOP; $160,403 NOI
- 6 VTAC units currently down, a replacement order for 2 will have to be completed in June; 4 were ordered in May.
- Credit below the line due to clearing old Hersha balances per audit.

*Hyatt House Pleasanton*

- 90.0% Occupancy; $158.12 ADR; $142.26 RevPAR (+9% vs April); $577,002 Total Revenues; $255,878 GOP; $378,973 NOI
- Budget: 63.0% Occupancy; $167.01 ADR; $105.18 RevPAR; $426,916 Total Revenues; $168,935 GOP; -$9,421 NOI
- Culver Group produced 539 more rooms than anticipated.  Other corporate room nights reached 790 rooms sold.
- Credit below the line due to clearing old Hersha balances per audit.

*Hyatt House Scottsdale Old Town*

- 61.6% Occupancy; $191.77 ADR; $118.03 RevPAR (-36% vs April); $622,941 Total Revenues; $207,395 GOP; $311,788 NOI
- Budget: 69.4% Occupancy; $166.90 ADR; $115.92 RevPAR; $600,583 Total Revenues; $306,800 GOP; $166,296 NOI
- Credit below the line due to clearing old Hersha balances per audit.
- NCAA baseball and golf tournaments performed better than anticipated.

*Residence Inn Greenbelt*

- 60.4% Occupancy; $131.85 ADR; $79.68 RevPAR (+40% vs April); $299,467 Total Revenues; $101,342 GOP; -$131,423 NOI
- Budget: 66.5% Occupancy; $192.89 ADR; $128.23 RevPAR; $478,666 Total Revenues; $244,418 GOP; $71,141 NOI
- Continuing ramp up from renovations, revenues up 40% month over month.
- ADR from graduation much less than anticipated, yet the property finished #1 in ADR in their set with a 120+ RevPAR Index.

*Springhill Suites Naples*

- 53.4% Occupancy; $125.71 ADR; $67.11 RevPAR (-27% vs April); $216,647 Total Revenues; $48,000 GOP; $998 NOI
- Budget: 58.7% Occupancy; $110.11 ADR; $64.60 RevPAR; $206,437 Total Revenues; $33,734 GOP; -$13,454 NOI
- Surveillance system repaired; two new cameras to be installed in June.

Property Taxes

Property Tax Appeals are active at the following properties:

- Hyatt House Pleasanton – Valuation $47.5M for 2021, Target value TBD; 2019 appeal remains open
- Fairfield Orlando – Valuation $6.9M for 2021, appeal filed
- Hampton Stuart – Valuation $8.61M, appeal filed
- Residence Inn Greenbelt – Valuation $28.36M appealed; 2021 & 2020 appeals remain open
- Homewood Suites Houston Clear Lake – 2022 Valuation $6.97M, target $6.26M; 2021 appeal also remains open
- Courtyard Brookhollow – 2022 Valuation $7.5M appealed; 2021 Valuation $6.21M, down from $6.47M, Target $5.3M, filed additional appeal
- Hilton Garden Inn San Antonio – Valuation $8.2M, appeal filed with target valuation $6.75M-7.5M
- Courtyard Alexandria, no appeal was filed, valuation reduced from $9.7M to $8.9M by taxing authorities

Receiver is paying Personal Property Taxes.  All other Real Estate taxes will be funded directly by Wells.

Legal

No new concerns.

Marketing

The portfolio offering was released at the end of May and introduced during the NYU Hospitality Conference the first week of June.  JLL is handling all requests for information and will formulate timing for the first round of offers.

Distribution

A June distribution of approximately $1.9M is anticipated from the end of May cash position.

<u>Capital Expense</u>

Partial build back of 30 rooms at the Comfort Ft Bragg using existing FF&E continued.

Small projects are being addressed as necessary to protect the assets or to enhance guest experience with a short-term ROI using operational cash.  No request for capital adjustment was made in association with the distribution this month.

**Consolidated**
**Consolidated Statement of Operations**
**For the Month Ending May 31, 2022**

| Current Month | | | | | | | Year to Date | | | | | |
| Actual May 2022 | | Budget May 2022 | | Actual May 2021 | | | Actual May 2022 | | Budget May 2022 | | Actual May 2021 | |
|---:|---:|---:|---:|---:|---:|:---|---:|---:|---:|---:|---:|---:|
| 89,373 | | 89,373 | | 89,373 | | Total Available Rooms | 435,333 | | 435,333 | | 435,333 | |
| 58,345 | | 51,081 | | 52,411 | | Rooms Sold | 273,679 | | 228,130 | | 225,272 | |
| 65.28% | | 57.15% | | 58.64% | | Occupancy | 62.87% | | 52.40% | | 51.75% | |
| $129.35 | | $135.58 | | $108.95 | | Average Daily Rate (ADR) | $137.20 | | $138.19 | | $109.41 | |
| $84.44 | | $77.49 | | $63.89 | | Revenue Per Available Room (RevPAR) | $86.25 | | $72.42 | | $56.62 | |
| | | | | | | **Revenue** | | | | | | |
| 7,547,088.60 | 95.65% | 6,925,494.51 | 95.87% | 5,710,037.73 | 96.49% | Rooms | 37,549,395.47 | 96.42% | 31,524,747.99 | 96.13% | 24,647,487.62 | 96.91% |
| 176,487.63 | 2.24% | 173,332.82 | 2.40% | 51,733.39 | 0.87% | Food and Beverage | 632,231.05 | 1.62% | 716,961.47 | 2.19% | 210,313.39 | 0.83% |
| 166,634.16 | 2.11% | 125,018.34 | 1.73% | 156,024.75 | 2.64% | Total Other Operated Departments | 761,356.21 | 1.96% | 552,170.63 | 1.68% | 574,912.99 | 2.26% |
| 7,890,210.39 | 100.00% | 7,223,845.67 | 100.00% | 5,917,795.87 | 100.00% | Total Revenue | 38,942,982.73 | 100.00% | 32,793,880.09 | 100.00% | 25,432,714.00 | 100.00% |
| | | | | | | **Departmental Expenses** | | | | | | |
| 2,007,668.10 | 25.45% | 1,872,668.46 | 25.92% | 1,287,376.99 | 21.75% | Rooms | 9,656,287.74 | 24.80% | 8,799,127.14 | 26.83% | 5,668,769.05 | 22.29% |
| 176,761.44 | 2.24% | 156,346.12 | 2.16% | 71,289.71 | 1.20% | Food and Beverage | 674,512.65 | 1.73% | 716,913.32 | 2.19% | 299,728.25 | 1.18% |
| 45,243.74 | 0.57% | 34,133.59 | 0.47% | 71,083.45 | 1.20% | Other Operated Departments | 205,626.42 | 0.53% | 151,816.68 | 0.46% | 348,352.69 | 1.37% |
| 2,229,673.28 | 28.26% | 2,063,148.17 | 28.56% | 1,429,750.15 | 24.16% | Total Departmental Expenses | 10,536,426.81 | 27.06% | 9,667,857.14 | 29.48% | 6,316,849.99 | 24.84% |
| | | | | | | **Undistributed Operating Expenses** | | | | | | |
| 619,425.71 | 7.85% | 572,642.32 | 7.93% | 619,190.11 | 10.46% | Administrative and General | 3,555,082.26 | 9.13% | 3,154,533.70 | 9.62% | 2,679,218.58 | 10.53% |
| 164,655.54 | 2.09% | 131,347.33 | 1.82% | 37,825.91 | 0.64% | Information & Telecommunications | 737,062.99 | 1.89% | 520,928.65 | 1.59% | 192,748.91 | 0.76% |
| 1,178,021.56 | 14.93% | 1,020,513.97 | 14.13% | 874,381.01 | 14.78% | Sales and Marketing | 5,012,162.22 | 12.87% | 4,731,385.32 | 14.43% | 3,896,112.84 | 15.32% |
| 464,513.64 | 5.89% | 394,502.47 | 5.46% | 372,587.95 | 6.30% | Property Operation and Maintenance | 2,261,976.49 | 5.81% | 2,033,915.23 | 6.20% | 1,597,777.87 | 6.28% |
| 337,165.86 | 4.27% | 370,762.82 | 5.13% | 283,262.29 | 4.79% | Utilities | 1,526,997.93 | 3.92% | 1,624,647.14 | 4.95% | 1,373,483.13 | 5.40% |
| 2,763,782.31 | 35.03% | 2,489,768.91 | 34.47% | 2,187,247.27 | 36.96% | Total Undistributed Expenses | 13,093,281.89 | 33.62% | 12,065,410.04 | 36.79% | 9,739,341.33 | 38.29% |
| 2,896,754.80 | 36.71% | 2,670,928.59 | 36.97% | 2,300,798.45 | 38.88% | Gross Operating Profit | 15,313,274.03 | 39.32% | 11,060,612.91 | 33.73% | 9,376,522.68 | 36.87% |
| 247,707.09 | 3.14% | 216,715.39 | 3.00% | 184,347.98 | 3.12% | Management Fees | 1,224,004.29 | 3.14% | 988,004.70 | 3.01% | 837,201.81 | 3.29% |
| 2,649,047.71 | 33.57% | 2,454,213.20 | 33.97% | 2,116,450.47 | 35.76% | Income Before Non Operating Income And Expense | 14,089,269.74 | 36.18% | 10,072,608.21 | 30.71% | 8,539,320.87 | 33.58% |
| | | | | | | **Non Operating Expense** | | | | | | |
| 947,195.16 | 12.00% | 962,926.87 | 13.33% | 1,003,299.12 | 16.95% | Rent | 4,711,760.11 | 12.10% | 4,787,054.67 | 14.60% | 4,558,911.83 | 17.93% |
| 476,975.87 | 6.05% | 402,503.88 | 5.57% | 526,801.88 | 8.90% | Property and Other Taxes | 1,666,167.09 | 4.28% | 2,035,541.40 | 6.21% | 2,291,554.45 | 9.01% |
| 166,917.86 | 2.12% | 169,455.25 | 2.35% | 115,156.67 | 1.95% | Insurance | 909,892.14 | 2.34% | 853,037.92 | 2.60% | 564,958.38 | 2.22% |
| (800,253.65) | -10.14% | 63,598.00 | 0.88% | 86,027.96 | 1.45% | Owner's Expense | 451,367.75 | 1.16% | 1,451,712.00 | 4.43% | 232,609.29 | 0.91% |
| 790,835.24 | 10.02% | 1,598,484.00 | 22.13% | 1,731,285.63 | 29.26% | Total Non Operating Expenses | 7,739,187.09 | 19.87% | 9,127,345.99 | 27.83% | 7,648,033.95 | 30.07% |
| 1,858,212.47 | 23.55% | 855,729.20 | 11.85% | 385,164.84 | 6.51% | Net Operating Income | 6,350,082.65 | 16.31% | 945,262.22 | 2.88% | 891,286.92 | 3.50% |
| - | 0.00% | - | 0.00% | - | 0.00% | Depreciation and Amortization | - | 0.00% | - | 0.00% | - | 0.00% |
| - | 0.00% | - | 0.00% | 465,388.05 | 7.86% | Interest | - | 0.00% | - | 0.00% | 2,326,940.25 | 9.15% |
| - | 0.00% | - | 0.00% | - | 0.00% | Benefit Allocation | - | 0.00% | - | 0.00% | - | 0.00% |
| | 0.00% | | 0.00% | | 0.00% | Lease Proceeds | | 0.00% | | 0.00% | | 0.00% |
| - | 0.00% | - | 0.00% | - | 0.00% | Other | - | 0.00% | - | 0.00% | - | 0.00% |
| 1,858,212.47 | 23.55% | 855,729.20 | 11.85% | (80,223.21) | -1.36% | Adjusted Net Operating Income | 6,350,082.65 | 16.31% | 945,262.22 | 2.88% | (1,435,653.33) | -5.64% |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 176.00 | | 176.00 | | 0.00 | 176.00 | | 0.00 | # Rooms | 176.00 | | 176.00 | | 0.00 | 176.00 | | 0.00 |
| 5,456.00 | | 5,456.00 | | 0.00 | 5,456.00 | | 0.00 | Available Rooms | 26,576.00 | | 26,576.00 | | 0.00 | 26,576.00 | | 0.00 |
| 1,923.00 | | 2,519.00 | | -596.00 | 2,784.00 | | -861.00 | Room Nights Sold | 9,116.00 | | 10,291.00 | | -1,175.00 | 11,103.00 | | -1,987.00 |
| 35.25% | | 46.17% | | -10.92% | 51.03% | | -15.78% | Occupancy % | 34.30% | | 38.72% | | -4.42% | 41.78% | | -7.48% |
| 80.23 | | 82.44 | | -2.21 | 74.67 | | 5.56 | ADR | 78.59 | | 80.17 | | -1.58 | 70.59 | | 8.00 |
| 28.28 | | 38.06 | | -9.78 | 38.10 | | -9.82 | RevPar | 26.96 | | 31.04 | | -4.09 | 29.49 | | -2.53 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 154,279.17 | 99.16% | 207,659.22 | 99.53% | -53,380.05 | 207,869.07 | 98.42% | -53,589.90 | Rooms | 716,422.07 | 99.19% | 825,048.44 | 99.51% | -108,626.37 | 783,759.59 | 98.38% | -67,337.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,311.73 | 0.84% | 979.30 | 0.47% | 332.43 | 3,337.39 | 1.58% | -2,025.66 | Other Departments | 5,836.45 | 0.81% | 4,089.75 | 0.49% | 1,746.70 | 12,939.62 | 1.62% | -7,103.17 |
| **155,590.90** | **100.00%** | **208,638.52** | **100.00%** | **-53,047.62** | **211,206.46** | **100.00%** | **-55,615.56** | **Total Operating Revenue** | **722,258.52** | **100.00%** | **829,138.19** | **100.00%** | **-106,879.67** | **796,699.21** | **100.00%** | **-74,440.69** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 63,897.19 | 41.42% | 68,527.69 | 33.00% | -4,630.50 | 42,431.56 | 20.41% | 21,465.63 | Rooms | 281,484.38 | 39.29% | 315,785.95 | 38.27% | -34,301.57 | 204,000.38 | 26.03% | 77,484.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,305.51 | 99.53% | 587.58 | 60.00% | 717.93 | 660.38 | 19.79% | 645.13 | Other Departments | 5,340.43 | 91.50% | 2,453.85 | 60.00% | 2,886.58 | 10,632.41 | 82.17% | -5,291.98 |
| **65,202.70** | **41.91%** | **69,115.27** | **33.13%** | **-3,912.57** | **43,091.94** | **20.40%** | **22,110.76** | **Total Departmental Expenses** | **286,824.81** | **39.71%** | **318,239.80** | **38.38%** | **-31,414.99** | **214,632.79** | **26.94%** | **72,192.02** |
| **90,388.20** | **58.09%** | **139,523.25** | **66.87%** | **-49,135.05** | **168,114.52** | **79.60%** | **-77,726.32** | **Total Departmental Profit** | **435,433.71** | **60.29%** | **510,898.39** | **61.62%** | **-75,464.68** | **582,066.42** | **73.06%** | **-146,632.71** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 19,127.40 | 12.29% | 17,179.89 | 8.23% | 1,947.51 | 23,158.99 | 10.97% | -4,031.59 | A&G | 115,428.81 | 15.98% | 93,052.50 | 11.22% | 22,376.31 | 100,557.43 | 12.62% | 14,871.38 |
| 7,853.84 | 5.05% | 4,154.70 | 1.99% | 3,699.14 | 0.00 | 0.00% | 7,853.84 | IT | 45,437.35 | 6.29% | 22,693.50 | 2.74% | 22,743.85 | 0.00 | 0.00% | 45,437.35 |
| 7,786.18 | 5.00% | 8,467.20 | 4.06% | -681.02 | 7,601.70 | 3.60% | 184.48 | S&M | 39,034.20 | 5.40% | 39,260.60 | 4.74% | -226.40 | 46,748.04 | 5.87% | -7,713.84 |
| 22,642.44 | 14.55% | 25,957.40 | 12.44% | -3,314.96 | 27,459.71 | 13.00% | -4,817.27 | Franchise Fees | 77,072.11 | 10.67% | 103,131.05 | 12.44% | -26,058.94 | 115,812.06 | 14.54% | -38,739.95 |
| 27,911.98 | 17.94% | 14,858.04 | 7.12% | 13,053.94 | 11,302.15 | 5.35% | 16,609.83 | R&M | 117,441.53 | 16.26% | 75,462.36 | 9.10% | 41,979.17 | 52,942.46 | 6.65% | 64,499.07 |
| 12,201.93 | 7.84% | 13,010.70 | 6.24% | -808.77 | 6,524.34 | 3.09% | 5,677.59 | Utilities | 57,705.43 | 7.99% | 55,235.25 | 6.66% | 2,470.18 | 58,045.13 | 7.29% | -339.70 |
| **97,523.77** | **62.68%** | **83,627.93** | **40.08%** | **13,895.84** | **76,046.89** | **36.01%** | **21,476.88** | **Total Undistributed Expenses** | **452,119.43** | **62.60%** | **388,835.26** | **46.90%** | **63,284.17** | **374,105.12** | **46.96%** | **78,014.31** |
| **-7,135.57** | **-4.59%** | **55,895.32** | **26.79%** | **-63,030.89** | **92,067.63** | **43.59%** | **-99,203.20** | **Gross Operating Profit** | **-16,685.72** | **-2.31%** | **122,063.13** | **14.72%** | **-138,748.85** | **207,961.30** | **26.10%** | **-224,647.02** |
| 5,167.73 | 3.32% | 6,259.16 | 3.00% | -1,091.43 | 6,836.19 | 3.24% | -1,668.46 | Management Fees | 25,521.28 | 3.53% | 26,162.94 | 3.16% | -641.66 | 28,516.41 | 3.58% | -2,995.13 |
| **-12,303.30** | **-7.91%** | **49,636.16** | **23.79%** | **-61,939.46** | **85,231.44** | **40.35%** | **-97,534.74** | **Income Before Non-Operating Income and Expenses** | **-42,207.00** | **-5.84%** | **95,900.19** | **11.57%** | **-138,107.19** | **179,444.89** | **22.52%** | **-221,651.89** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 6,021.08 | 3.87% | 6,844.00 | 3.28% | -822.92 | 338.57 | 0.16% | 5,682.51 | Insurance | 30,571.90 | 4.23% | 34,220.00 | 4.13% | -3,648.10 | 2,303.11 | 0.29% | 28,268.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leases & Rent | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 136,405.01 | 87.67% | 800.00 | 0.38% | 135,605.01 | 0.00 | 0.00% | 136,405.01 | Other | 200,281.68 | 27.73% | 4,000.00 | 0.48% | 196,281.68 | 19,872.24 | 2.49% | 180,409.44 |
| **142,426.09** | **91.54%** | **7,644.00** | **3.66%** | **134,782.09** | **338.57** | **0.16%** | **142,087.52** | **Total Non-Operating Income and Expenses** | **230,853.58** | **31.96%** | **38,220.00** | **4.61%** | **192,633.58** | **22,175.35** | **2.78%** | **208,678.23** |
| **-154,729.39** | **-99.45%** | **41,992.16** | **20.13%** | **-196,721.55** | **84,892.87** | **40.19%** | **-239,622.26** | **EBITDA** | **-273,060.58** | **-37.81%** | **57,680.19** | **6.96%** | **-330,740.77** | **157,269.54** | **19.74%** | **-430,330.12** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 8,825.98 | 5.67% | 8,638.52 | 4.14% | 187.46 | 7,935.05 | 3.76% | 890.93 | Taxes | 26,696.26 | 3.70% | 43,192.60 | 5.21% | -16,496.34 | 39,675.24 | 4.98% | -12,978.98 |
| **8,825.98** | **5.67%** | **8,638.52** | **4.14%** | **187.46** | **7,935.05** | **3.76%** | **890.93** | **Interest, Taxes, Depreciation and Amortization** | **26,696.26** | **3.70%** | **43,192.60** | **5.21%** | **-16,496.34** | **39,675.24** | **4.98%** | **-12,978.98** |
| **-163,555.37** | **-105.12%** | **33,353.64** | **15.99%** | **-196,909.01** | **76,957.82** | **36.44%** | **-240,513.19** | **Net Income** | **-299,756.84** | **-41.50%** | **14,487.59** | **1.75%** | **-314,244.43** | **117,594.30** | **14.76%** | **-417,351.14** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 176.00 | | 176.00 | | 0.00 | 176.00 | | 0.00 | # Rooms | 176.00 | | 176.00 | | 0.00 | 176.00 | | 0.00 |
| 5,456.00 | | 5,456.00 | | 0.00 | 5,456.00 | | 0.00 | Available Rooms | 26,576.00 | | 26,576.00 | | 0.00 | 26,576.00 | | 0.00 |
| 1,923.00 | | 2,519.00 | | -596.00 | 2,784.00 | | -861.00 | Room Nights Sold | 9,116.00 | | 10,291.00 | | -1,175.00 | 11,103.00 | | -1,987.00 |
| 0.35 | | 0.46 | | -0.11 | 0.51 | | -0.16 | Occupancy % | 0.34 | | 0.39 | | -0.04 | 0.42 | | -0.07 |
| 80.23 | | 82.44 | | -2.21 | 74.67 | | 5.56 | ADR | 78.59 | | 80.17 | | -1.58 | 70.59 | | 8.00 |
| 28.28 | | 38.06 | | -9.78 | 38.10 | | -9.82 | RevPar | 26.96 | | 31.04 | | -4.09 | 29.49 | | -2.53 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 154,279.17 | 99.16% | 207,659.22 | 99.53% | -53,380.05 | 207,869.07 | 98.42% | -53,589.90 | Rooms | 716,422.07 | 99.19% | 825,048.44 | 99.51% | -108,626.37 | 783,759.59 | 98.38% | -67,337.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,311.73 | 0.84% | 979.30 | 0.47% | 332.43 | 3,337.39 | 1.58% | -2,025.66 | Other | 5,836.45 | 0.81% | 4,089.75 | 0.49% | 1,746.70 | 12,939.62 | 1.62% | -7,103.17 |
| 155,590.90 | 100.00% | 208,638.52 | 100.00% | -53,047.62 | 211,206.46 | 100.00% | -55,615.56 | Total Revenue | 722,258.52 | 100.00% | 829,138.19 | 100.00% | -106,879.67 | 796,699.21 | 100.00% | -74,440.69 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 272.59 | 8.17% | -272.59 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,126.86 | 70.53% | -9,126.86 |
| 1,305.51 | 99.53% | 587.58 | 60.00% | 717.93 | 387.79 | 11.62% | 917.72 | Other | 5,340.43 | 91.50% | 2,453.85 | 60.00% | 2,886.58 | 830.85 | 6.42% | 4,509.58 |
| 1,305.51 | 99.53% | 587.58 | 60.00% | 717.93 | 660.38 | 19.79% | 645.13 | Total Cost of Sales | 5,340.43 | 91.50% | 2,453.85 | 60.00% | 2,886.58 | 9,957.71 | 76.96% | -4,617.28 |
| | | | | | | | | Payroll: | | | | | | | | |
| 30,273.71 | 19.62% | 36,230.10 | 17.45% | -5,956.39 | 21,815.64 | 10.49% | 8,458.07 | Rooms | 135,140.92 | 18.86% | 167,731.93 | 20.33% | -32,591.01 | 118,363.59 | 15.10% | 16,777.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,193.50 | 4.62% | 8,035.85 | 3.85% | -842.35 | 6,629.70 | 3.14% | 563.80 | A&G | 37,315.54 | 5.17% | 39,276.57 | 4.74% | -1,961.03 | 36,209.88 | 4.54% | 1,105.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,406.46 | 2.19% | 3,265.30 | 1.57% | 141.16 | 3,846.16 | 1.82% | -439.70 | S&M | 16,592.96 | 2.30% | 15,988.43 | 1.93% | 604.53 | 16,768.72 | 2.10% | -175.76 |
| 12,391.24 | 7.96% | 8,867.16 | 4.25% | 3,524.08 | 4,894.88 | 2.32% | 7,496.36 | R&M | 52,314.02 | 7.24% | 43,294.04 | 5.22% | 9,019.98 | 18,353.63 | 2.30% | 33,960.39 |
| 53,264.91 | 34.23% | 56,398.41 | 27.03% | -3,133.50 | 37,186.38 | 17.61% | 16,078.53 | Total Salaries and Wages | 241,363.44 | 33.42% | 266,290.97 | 32.12% | -24,927.53 | 189,695.82 | 23.81% | 51,667.62 |
| 14,922.59 | 9.59% | 11,070.04 | 5.31% | 3,852.55 | 8,430.03 | 3.99% | 6,492.56 | Total Taxes and Benefits | 71,577.67 | 9.91% | 67,891.02 | 8.19% | 3,686.65 | 24,890.46 | 3.12% | 46,687.21 |
| 68,187.50 | 43.82% | 67,468.45 | 32.34% | 719.05 | 45,616.41 | 21.60% | 22,571.09 | Total Labor Costs | 312,941.11 | 43.33% | 334,181.99 | 40.30% | -21,240.88 | 214,586.28 | 26.93% | 98,354.83 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 27,557.60 | 17.86% | 25,235.78 | 12.15% | 2,321.82 | 15,780.41 | 7.59% | 11,777.19 | Rooms | 110,000.34 | 15.35% | 104,497.39 | 12.67% | 5,502.95 | 69,804.99 | 8.91% | 40,195.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 674.70 | 5.21% | -674.70 |
| 22,642.44 | 14.55% | 25,957.40 | 12.44% | -3,314.96 | 27,459.71 | 13.00% | -4,817.27 | Franchise Fees | 77,072.11 | 10.67% | 103,131.05 | 12.44% | -26,058.94 | 115,812.06 | 14.54% | -38,739.95 |
| 9,660.19 | 6.21% | 7,586.34 | 3.64% | 2,073.85 | 14,608.59 | 6.92% | -4,948.40 | A&G | 61,540.55 | 8.52% | 40,343.78 | 4.87% | 21,196.77 | 59,189.30 | 7.43% | 2,351.25 |
| 7,853.84 | 5.05% | 4,154.70 | 1.99% | 3,699.14 | 0.00 | 0.00% | 7,853.84 | IT | 45,437.35 | 6.29% | 22,693.60 | 2.74% | 22,743.85 | 0.00 | 0.00% | 45,437.35 |
| 2,912.16 | 1.87% | 4,161.25 | 1.99% | -1,249.09 | 3,309.56 | 1.57% | -397.40 | S&M | 18,423.38 | 2.55% | 19,711.25 | 2.38% | -1,287.87 | 28,142.48 | 3.53% | -9,719.10 |
| 10,405.30 | 6.69% | 4,581.00 | 2.20% | 5,824.30 | 5,179.43 | 2.45% | 5,225.87 | R&M | 50,483.54 | 6.99% | 24,827.00 | 2.99% | 25,656.54 | 32,525.26 | 4.08% | 17,958.28 |
| 12,201.93 | 7.84% | 13,010.70 | 6.24% | -808.77 | 6,524.34 | 3.09% | 5,677.59 | Utilities | 57,705.43 | 7.99% | 55,235.25 | 6.66% | 2,470.18 | 58,045.13 | 7.29% | -339.70 |
| 93,233.46 | 59.92% | 84,687.17 | 40.59% | 8,546.29 | 72,862.04 | 34.50% | 20,371.42 | Total Direct Expense | 420,662.70 | 58.24% | 370,439.22 | 44.68% | 50,223.48 | 364,193.92 | 45.71% | 56,468.78 |
| -7,135.57 | -4.59% | 55,895.32 | 26.79% | -63,030.89 | 92,067.63 | 43.59% | -99,203.20 | Gross Operating Profit | -16,685.72 | -2.31% | 122,063.13 | 14.72% | -138,748.85 | 207,961.30 | 26.10% | -224,647.02 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 8,825.98 | 5.67% | 8,638.52 | 4.14% | 187.46 | 7,935.05 | 3.76% | 890.93 | Taxes | 26,696.26 | 3.70% | 43,192.60 | 5.21% | -16,496.34 | 39,675.24 | 4.98% | -12,978.98 |
| 6,021.08 | 3.87% | 6,844.00 | 3.28% | -822.92 | 338.57 | 0.16% | 5,682.51 | Insurance | 30,571.90 | 4.23% | 34,220.00 | 4.13% | -3,648.10 | 2,303.11 | 0.29% | 28,268.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leases & Rent | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,167.73 | 3.32% | 6,259.16 | 3.00% | -1,091.43 | 6,836.19 | 3.24% | -1,668.46 | Management Fees | 25,521.28 | 3.53% | 26,162.94 | 3.16% | -641.66 | 28,516.41 | 3.58% | -2,995.13 |
| 20,014.79 | 12.86% | 21,741.68 | 10.42% | -1,726.89 | 15,109.81 | 7.15% | 4,904.98 | Total Fixed Expenses | 82,789.44 | 11.46% | 103,575.54 | 12.49% | -20,786.10 | 70,494.76 | 8.85% | 12,294.68 |
| -27,150.36 | -17.45% | 34,153.64 | 16.37% | -61,304.00 | 76,957.82 | 36.44% | -104,108.18 | Net Operating Profit | -99,475.16 | -13.77% | 18,487.59 | 2.23% | -117,962.75 | 137,466.54 | 17.25% | -236,941.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 21,469.13 | 2.97% | 0.00 | 0.00% | 21,469.13 | 8,160.00 | 1.02% | 13,309.13 |
| -27,150.36 | -17.45% | 34,153.64 | 16.37% | -61,304.00 | 76,957.82 | 36.44% | -104,108.18 | Net Operating Income | -120,944.29 | -16.75% | 18,487.59 | 2.23% | -139,431.88 | 129,306.54 | 16.23% | -250,250.83 |
| 136,405.01 | 87.67% | 0.00 | 0.00% | 136,405.01 | 0.00 | 0.00% | 136,405.01 | Capital Reserve | 178,812.55 | 24.76% | 0.00 | 0.00% | 178,812.55 | 11,712.24 | 1.47% | 167,100.31 |
| 0.00 | 0.00% | 800.00 | 0.38% | -800.00 | 0.00 | 0.00% | 0.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 4,000.00 | 0.48% | -4,000.00 | 0.00 | 0.00% | 0.00 |
| -163,555.37 | -105.12% | 33,353.64 | 15.99% | -196,909.01 | 76,957.82 | 36.44% | -240,513.19 | Adjusted NOI | -299,756.84 | -41.50% | 14,487.59 | 1.75% | -314,244.43 | 117,594.30 | 14.76% | -417,351.14 |
| -163,555.37 | -105.12% | 33,353.64 | 15.99% | -196,909.01 | 76,957.82 | 36.44% | -240,513.19 | Net Profit/(Loss) | -299,756.84 | -41.50% | 14,487.59 | 1.75% | -314,244.43 | 117,594.30 | 14.76% | -417,351.14 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 3,242.40 | 2.10% | 6,012.58 | 2.90% | -2,770.18 | 5,446.10 | 2.62% | -2,203.70 | Corporate Transient | 11,220.80 | 1.57% | 28,065.98 | 3.40% | -16,845.18 | 28,394.64 | 3.62% | -17,173.84 |
| 15,748.61 | 10.21% | 20,287.20 | 9.77% | -4,538.59 | 26,710.53 | 12.85% | -10,961.92 | Advanced Purchase | 91,392.16 | 12.76% | 92,976.89 | 11.27% | -1,584.73 | 99,216.74 | 12.66% | -7,824.58 |
| 27,314.69 | 17.70% | 23,151.42 | 11.15% | 4,163.27 | 13,421.35 | 6.46% | 13,893.34 | Qualified Discounts | 113,814.75 | 15.89% | 92,878.65 | 11.26% | 20,936.10 | 63,791.44 | 8.14% | 50,023.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 87.20 | 0.01% | 0.00 | 0.00% | 87.20 | 0.00 | 0.00% | 87.20 |
| 81.75 | 0.05% | 2,295.75 | 1.11% | -2,214.00 | 1,559.70 | 0.75% | -1,477.95 | Consortia Transient | 2,347.52 | 0.33% | 14,915.18 | 1.81% | -12,567.66 | 7,826.02 | 1.00% | -5,478.50 |
| 720.00 | 0.47% | 1,344.00 | 0.65% | -624.00 | 1,286.00 | 0.62% | -566.00 | Employee | 2,134.24 | 0.30% | 7,306.31 | 0.89% | -5,172.07 | 5,918.00 | 0.76% | -3,783.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,257.17 | 0.93% | -7,257.17 |
| 756.00 | 0.49% | 540.00 | 0.26% | 216.00 | 169.00 | 0.08% | 587.00 | Travel Agent/Friends & Family | 2,512.80 | 0.35% | 3,186.00 | 0.39% | -673.20 | 1,477.00 | 0.19% | 1,035.80 |
| 536.00 | 0.35% | 230.50 | 0.11% | 305.50 | 105.50 | 0.05% | 430.50 | Leisure Package Transient | 1,910.00 | 0.27% | 2,755.54 | 0.33% | -845.54 | 1,249.50 | 0.16% | 660.50 |
| 1,997.68 | 1.29% | 1,326.08 | 0.64% | 671.60 | 799.87 | 0.38% | 1,197.81 | Member Reward Stay | 11,665.49 | 1.63% | 6,028.77 | 0.73% | 5,636.72 | 4,315.03 | 0.55% | 7,350.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Qualified Discounts | 0.00 | 0.00% | 11,791.92 | 1.43% | -11,791.92 | 0.00 | 0.00% | 0.00 |
| 26,557.92 | 17.21% | 44,348.22 | 21.36% | -17,790.30 | 48,295.50 | 23.23% | -21,737.58 | Internet/E-Commerce | 118,136.55 | 16.49% | 134,128.66 | 16.26% | -15,992.61 | 152,917.11 | 19.51% | -34,781.06 |
| 2,902.61 | 1.88% | 2,406.24 | 1.16% | 496.37 | 2,406.15 | 1.16% | 496.46 | E-Commerce Opaque | 8,614.04 | 1.20% | 16,887.21 | 2.05% | -8,273.17 | 12,925.27 | 1.65% | -4,311.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,925.45 | 1.14% | -8,925.45 |
| 7,580.61 | 4.91% | 17,335.92 | 8.35% | -9,755.31 | 17,336.20 | 8.34% | -9,755.59 | Government Transient | 52,202.36 | 7.29% | 59,914.92 | 7.26% | -7,712.56 | 62,391.97 | 7.96% | -10,189.61 |
| 14,551.35 | 9.43% | 22,131.03 | 10.66% | -7,579.68 | 22,131.16 | 10.65% | -7,579.81 | Rack Transient | 75,664.90 | 10.56% | 98,521.56 | 11.94% | -22,856.66 | 85,487.85 | 10.91% | -9,822.95 |
| 42,172.22 | 27.34% | 59,723.28 | 28.76% | -17,551.06 | 59,576.54 | 28.66% | -17,404.32 | Local Negotiated Transient | 187,875.86 | 26.22% | 212,229.86 | 25.72% | -24,354.00 | 206,633.06 | 26.36% | -18,757.20 |
| **144,161.84** | **93.44%** | **201,132.22** | **96.86%** | **-56,970.38** | **199,243.60** | **95.85%** | **-55,081.76** | **Total Transient Room Revenue** | **679,578.17** | **94.86%** | **781,587.45** | **94.73%** | **-102,009.28** | **748,726.25** | **95.53%** | **-69,148.08** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 5,127.00 | 2.47% | -5,127.00 | 0.00 | 0.00% | 0.00 | Corporate Group | 0.00 | 0.00% | 24,498.99 | 2.97% | -24,498.99 | 2,300.95 | 0.29% | -2,300.95 |
| 6,945.00 | 4.50% | 0.00 | 0.00% | 6,945.00 | 656.00 | 0.32% | 6,289.00 | Government Group | 15,567.00 | 2.17% | 1,035.00 | 0.13% | 14,532.00 | 15,614.00 | 1.99% | -47.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 1,680.00 | 0.23% | 432.00 | 0.05% | 1,248.00 | 0.00 | 0.00% | 1,680.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | SMERF Group | 1,258.58 | 0.18% | 11,395.00 | 1.38% | -10,136.42 | 0.00 | 0.00% | 1,258.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,671.00 | 2.25% | -4,671.00 | Sports Group | 4,150.00 | 0.58% | 0.00 | 0.00% | 4,150.00 | 5,411.00 | 0.69% | -1,261.00 |
| **6,945.00** | **4.50%** | **5,127.00** | **2.47%** | **1,818.00** | **5,327.00** | **2.56%** | **1,618.00** | **Total Group Room Revenue** | **22,655.58** | **3.16%** | **37,360.99** | **4.53%** | **-14,705.41** | **23,325.95** | **2.98%** | **-670.37** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 2,169.41 | 1.41% | 500.00 | 0.24% | 1,669.41 | 2,260.60 | 1.09% | -91.19 | No-Show Rooms | 9,140.31 | 1.28% | 2,500.00 | 0.30% | 6,640.31 | 6,529.67 | 0.83% | 2,610.64 |
| 686.00 | 0.44% | 900.00 | 0.43% | -214.00 | 1,037.87 | 0.50% | -351.87 | Pet/Smoking/Damage Fees | 4,929.69 | 0.69% | 3,600.00 | 0.44% | 1,329.69 | 5,177.72 | 0.66% | -248.03 |
| **2,855.41** | **1.85%** | **1,400.00** | **0.67%** | **1,455.41** | **3,298.47** | **1.59%** | **-443.06** | **Total Other Room Revenue** | **14,070.00** | **1.96%** | **6,100.00** | **0.74%** | **7,970.00** | **11,707.39** | **1.49%** | **2,362.61** |
| 316.92 | 0.21% | 0.00 | 0.00% | 316.92 | 0.00 | 0.00% | 316.92 | Less: Allowances | 118.32 | 0.02% | 0.00 | 0.00% | 118.32 | 0.00 | 0.00% | 118.32 |
| **154,279.17** | **100.00%** | **207,659.22** | **100.00%** | **-53,380.05** | **207,869.07** | **100.00%** | **-53,589.90** | **Total Room Revenue** | **716,422.07** | **100.00%** | **825,048.44** | **100.00%** | **-108,626.37** | **783,759.59** | **100.00%** | **-67,337.52** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 2,981.31 | 1.93% | 3,269.06 | 1.57% | -287.75 | 2,052.00 | 0.99% | 929.31 | Front Office Management | 12,309.94 | 1.72% | 16,004.37 | 1.94% | -3,694.43 | 13,543.20 | 1.73% | -1,233.26 |
| 3,114.17 | 2.02% | 3,089.75 | 1.49% | 24.42 | 2,736.00 | 1.32% | 378.17 | Housekeeping Management | 15,169.36 | 2.12% | 14,973.33 | 1.81% | 196.03 | 13,543.20 | 1.73% | 1,626.16 |
| **6,095.48** | **3.95%** | **6,358.81** | **3.06%** | **-263.33** | **4,788.00** | **2.30%** | **1,307.48** | **Total Rooms Management** | **27,479.30** | **3.84%** | **30,977.70** | **3.75%** | **-3,498.40** | **27,086.40** | **3.46%** | **392.90** |
| 5,440.99 | 3.53% | 5,394.00 | 2.60% | 46.99 | 3,889.54 | 1.87% | 1,551.45 | Front Office Agents | 31,874.05 | 4.45% | 26,274.00 | 3.18% | 5,600.05 | 24,678.56 | 3.15% | 7,195.49 |
| 3,896.45 | 2.53% | 2,976.00 | 1.43% | 920.45 | 2,728.00 | 1.31% | 1,168.45 | Night Auditors | 12,421.25 | 1.73% | 14,496.00 | 1.76% | -2,074.75 | 9,433.55 | 1.20% | 2,987.70 |
| 2,265.43 | 1.47% | 2,046.00 | 0.99% | 219.43 | 52.50 | 0.03% | 2,212.93 | Breakfast Attendant | 3,678.09 | 0.51% | 9,966.00 | 1.21% | -6,287.91 | 52.50 | 0.01% | 3,625.59 |
| **11,602.87** | **7.52%** | **10,416.00** | **5.02%** | **1,186.87** | **6,670.04** | **3.21%** | **4,932.83** | **Total Rooms Front Office** | **47,973.39** | **6.70%** | **50,736.00** | **6.15%** | **-2,762.61** | **34,164.61** | **4.36%** | **13,808.78** |
| 0.00 | 0.00% | 1,408.29 | 0.68% | -1,408.29 | 1,122.88 | 0.54% | -1,122.88 | Housekeeping Supervisors | 4,806.59 | 0.67% | 6,859.73 | 0.83% | -2,053.14 | 5,522.38 | 0.70% | -715.79 |
| 10,577.78 | 6.86% | 12,591.00 | 6.06% | -2,013.22 | 4,632.70 | 2.23% | 5,945.08 | Room Attendants | 45,314.90 | 6.33% | 52,582.50 | 6.37% | -7,267.60 | 35,683.99 | 4.55% | 9,630.91 |
| 0.00 | 0.00% | 2,728.00 | 1.31% | -2,728.00 | 2,189.27 | 1.05% | -2,189.27 | Housepersons | 1,180.91 | 0.16% | 13,288.00 | 1.61% | -12,107.09 | 7,599.58 | 0.97% | -6,418.67 |
| 1,997.58 | 1.29% | 2,728.00 | 1.31% | -730.42 | 2,412.75 | 1.16% | -415.17 | Laundry Attendants | 8,385.83 | 1.17% | 13,288.00 | 1.61% | -4,902.17 | 8,306.63 | 1.06% | 79.20 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12,575.36 | 8.15% | 19,455.29 | 9.37% | -6,879.93 | 10,357.60 | 4.98% | 2,217.76 | **Total Rooms Housekeeping** | 59,688.23 | 8.33% | 86,018.23 | 10.43% | -26,330.00 | 57,112.58 | 7.29% | 2,575.65 |
| 30,273.71 | 19.62% | 36,230.10 | 17.45% | -5,956.39 | 21,815.64 | 10.49% | 8,458.07 | **Total Rooms Salary and Wages** | 135,140.92 | 18.86% | 167,731.93 | 20.33% | -32,591.01 | 118,363.59 | 15.10% | 16,777.33 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,282.96 | 1.48% | 2,898.22 | 1.40% | -615.26 | 1,753.11 | 0.84% | 529.85 | FICA | 10,608.18 | 1.48% | 14,023.53 | 1.70% | -3,415.35 | 8,468.55 | 1.08% | 2,139.63 |
| 70.66 | 0.05% | 34.10 | 0.02% | 36.56 | 81.03 | 0.04% | -10.37 | Federal Unemployment Tax | 575.41 | 0.08% | 479.68 | 0.06% | 95.73 | 523.81 | 0.07% | 51.60 |
| 298.41 | 0.19% | 75.77 | 0.04% | 222.64 | 229.18 | 0.11% | 69.23 | State Unemployment Tax | 1,385.64 | 0.19% | 1,558.36 | 0.19% | -172.72 | 1,107.00 | 0.14% | 278.64 |
| 2,652.03 | 1.72% | 3,008.09 | 1.45% | -356.06 | 2,063.32 | 0.99% | 588.71 | **Total Payroll Taxes** | 12,569.23 | 1.75% | 16,061.57 | 1.95% | -3,492.34 | 10,099.36 | 1.29% | 2,469.87 |
| 0.00 | 0.00% | 1,400.00 | 0.67% | -1,400.00 | 975.60 | 0.47% | -975.60 | Holiday | 1,135.28 | 0.16% | 2,800.00 | 0.34% | -1,664.72 | 3,541.60 | 0.45% | -2,406.32 |
| 0.00 | 0.00% | 248.87 | 0.12% | -248.87 | 778.00 | 0.37% | -778.00 | Vacation | 2,847.88 | 0.40% | 1,055.21 | 0.13% | 1,792.67 | 1,672.00 | 0.21% | 1,175.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sick Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 80.00 | 0.01% | -80.00 |
| 0.00 | 0.00% | 1,648.87 | 0.79% | -1,648.87 | 1,753.60 | 0.84% | -1,753.60 | **Total Supplemental Pay** | 3,983.16 | 0.56% | 3,855.21 | 0.47% | 127.95 | 5,293.60 | 0.68% | -1,310.44 |
| 1,503.53 | 0.97% | 964.85 | 0.46% | 538.68 | 0.00 | 0.00% | 1,503.53 | Worker's Compensation | 7,558.31 | 1.06% | 4,739.85 | 0.57% | 2,818.46 | 0.00 | 0.00% | 7,558.31 |
| 1,910.32 | 1.24% | 1,440.00 | 0.69% | 470.32 | 1,018.59 | 0.49% | 891.73 | Group Insurance | 8,546.92 | 1.19% | 7,200.00 | 0.87% | 1,346.92 | 438.84 | 0.06% | 8,108.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 3,685.50 | 0.51% | 11,700.00 | 1.42% | -8,014.50 | 0.00 | 0.00% | 3,685.50 |
| 3,413.85 | 2.21% | 2,404.85 | 1.16% | 1,009.00 | 1,018.59 | 0.49% | 2,395.26 | **Total Other Benefits** | 19,790.73 | 2.76% | 23,639.85 | 2.87% | -3,849.12 | 438.84 | 0.06% | 19,351.89 |
| 6,065.88 | 3.93% | 7,061.81 | 3.40% | -995.93 | 4,835.51 | 2.33% | 1,230.37 | **Total Rooms PR Taxes and Benefits** | 36,343.12 | 5.07% | 43,556.63 | 5.28% | -7,213.51 | 15,831.80 | 2.02% | 20,511.32 |
| 36,339.59 | 23.55% | 43,291.91 | 20.85% | -6,952.32 | 26,651.15 | 12.82% | 9,688.44 | **Total Rooms Labor Costs** | 171,484.04 | 23.94% | 211,288.56 | 25.61% | -39,804.52 | 134,195.39 | 17.12% | 37,288.65 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 4,124.28 | 2.67% | 8,394.00 | 4.04% | -4,269.72 | 4,887.25 | 2.35% | -762.97 | Breakfast /Comp Cost | 20,647.36 | 2.88% | 35,055.00 | 4.25% | -14,407.64 | 14,224.33 | 1.81% | 6,423.03 |
| 1,525.13 | 0.99% | 1,119.20 | 0.54% | 405.93 | 546.27 | 0.26% | 978.86 | Cleaning Supplies | 8,541.30 | 1.19% | 4,674.00 | 0.57% | 3,867.30 | 3,293.24 | 0.42% | 5,248.06 |
| 102.27 | 0.07% | 75.00 | 0.04% | 27.27 | 0.00 | 0.00% | 102.27 | Decorations & Plants | 395.95 | 0.06% | 375.00 | 0.05% | 20.95 | 0.00 | 0.00% | 395.95 |
| 0.00 | 0.00% | 48.00 | 0.02% | -48.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 87.74 | 0.01% | 224.00 | 0.03% | -136.26 | 1,131.87 | 0.14% | -1,044.13 |
| 2,155.55 | 1.40% | 2,098.50 | 1.01% | 57.05 | 1,047.30 | 0.50% | 1,108.25 | Guest Supplies | 10,022.38 | 1.40% | 8,763.75 | 1.06% | 1,258.63 | 7,453.64 | 0.95% | 2,568.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43.87 | 0.02% | -43.87 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 131.61 | 0.02% | -131.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,729.68 | 0.83% | -1,729.68 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,351.77 | 0.56% | -4,351.77 |
| 1,623.52 | 1.05% | 783.44 | 0.38% | 840.08 | 1,977.64 | 0.95% | -354.12 | Laundry | 4,239.51 | 0.59% | 3,271.80 | 0.40% | 967.71 | 3,817.29 | 0.49% | 422.22 |
| 3,058.14 | 1.98% | 1,678.80 | 0.81% | 1,379.34 | 1,331.02 | 0.64% | 1,727.12 | Linen | 7,955.71 | 1.11% | 7,011.00 | 0.85% | 944.71 | 3,617.31 | 0.46% | 4,338.40 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 218.26 | 0.10% | -218.26 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 626.59 | 0.08% | -626.59 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 235.80 | 0.03% | 750.00 | 0.09% | -514.20 | 0.00 | 0.00% | 235.80 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 1,003.20 | 0.14% | 50.00 | 0.01% | 953.20 | 0.00 | 0.00% | 1,003.20 |
| 1,623.65 | 1.05% | 1,868.93 | 0.90% | -245.28 | 0.00 | 0.00% | 1,623.65 | Reservation Expense | 3,752.50 | 0.52% | 7,425.44 | 0.90% | -3,672.94 | 0.00 | 0.00% | 3,752.50 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 0.00 | 0.00% | 0.00 |
| 5,051.32 | 3.27% | 2,522.29 | 1.21% | 2,529.03 | 2,463.96 | 1.19% | 2,587.36 | Television Cable | 15,044.42 | 2.10% | 12,611.45 | 1.53% | 2,432.97 | 12,915.31 | 1.65% | 2,129.11 |
| 1,103.54 | 0.72% | 102.54 | 0.05% | 1,001.00 | 491.40 | 0.24% | 612.14 | Travel Agent Comm - Group Rooms | 8,934.62 | 1.25% | 747.22 | 0.09% | 8,187.40 | 3,102.99 | 0.40% | 5,831.63 |
| 7,190.20 | 4.66% | 6,325.08 | 3.05% | 865.12 | 405.68 | 0.20% | 6,784.52 | Travel Agent Comm - Transient Rooms | 29,139.85 | 4.07% | 22,738.73 | 2.76% | 6,401.12 | 14,500.96 | 1.85% | 14,638.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 638.08 | 0.31% | -638.08 | Uniforms | 0.00 | 0.00% | 500.00 | 0.06% | -500.00 | 638.08 | 0.08% | -638.08 |
| 27,557.60 | 17.86% | 25,235.78 | 12.15% | 2,321.82 | 15,780.41 | 7.59% | 11,777.19 | **Total Rooms Other Expenses** | 110,000.34 | 15.35% | 104,497.39 | 12.67% | 5,502.95 | 69,804.99 | 8.91% | 40,195.35 |
| 63,897.19 | 41.42% | 68,527.69 | 33.00% | -4,630.50 | 42,431.56 | 20.41% | 21,465.63 | **Total Rooms Expenses** | 281,484.38 | 39.29% | 315,785.95 | 38.27% | -34,301.57 | 204,000.38 | 26.03% | 77,484.00 |
| 90,381.98 | 58.58% | 139,131.53 | 67.00% | -48,749.55 | 165,437.51 | 79.59% | -75,055.53 | **Total Rooms Profit (Loss)** | 434,937.69 | 60.71% | 509,262.49 | 61.73% | -74,324.80 | 579,759.21 | 73.97% | -144,821.52 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 37.00 | | 67.00 | | -30.00 | 67.00 | | -30.00 | Room Stat - Corporate Transient | 133.00 | | 369.00 | | -236.00 | 384.00 | | -251.00 |
| 181.00 | | 237.00 | | -56.00 | 281.00 | | -100.00 | Room Stat - Advanced Purchase | 1,093.00 | | 1,198.00 | | -105.00 | 1,279.00 | | -186.00 |
| 329.00 | | 0.00 | | 329.00 | 160.00 | | 169.00 | Room Stat - Qualified Discounts | 1,393.00 | | 0.00 | | 1,393.00 | 839.00 | | 554.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Travel) | 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 |
| 1.00 | | 25.00 | | -24.00 | 17.00 | | -16.00 | Room Stat - Consortia Rate Transient | 28.00 | | 172.00 | | -144.00 | 102.00 | | -74.00 |
| 18.00 | | 32.00 | | -14.00 | 32.00 | | -14.00 | Room Stat - Employee | 51.00 | | 191.00 | | -140.00 | 150.00 | | -99.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 0.00 | | 73.00 | | 0.00 | 73.00 | | -73.00 |
| 4.00 | | 2.00 | | 2.00 | 1.00 | | 3.00 | Room Stat - Package Transient | 15.00 | | 27.00 | | -12.00 | 10.00 | | 5.00 |
| 15.00 | | 10.00 | | 5.00 | 10.00 | | 5.00 | Room Stat - Travel Agent/Friends & Family | 45.00 | | 59.00 | | -14.00 | 46.00 | | -1.00 |
| 59.00 | | 32.00 | | 27.00 | 26.00 | | 33.00 | Room Stat - Member Reward Stay | 387.00 | | 202.00 | | 185.00 | 156.00 | | 231.00 |
| 323.00 | | 577.00 | | -254.00 | 615.00 | | -292.00 | Room Stat - Internet | 1,477.00 | | 1,896.00 | | -419.00 | 2,131.00 | | -654.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 0.00 | | 132.00 | | 0.00 | 132.00 | | -132.00 |
| 41.00 | | 36.00 | | 5.00 | 49.00 | | -8.00 | Room Stat - E-Commerce Opaque | 121.00 | | 288.00 | | -167.00 | 244.00 | | -123.00 |
| 81.00 | | 204.00 | | -123.00 | 204.00 | | -123.00 | Room Stat - Government Rate Transient | 608.00 | | 747.00 | | -139.00 | 773.00 | | -165.00 |
| 142.00 | | 241.00 | | -99.00 | 241.00 | | -99.00 | Room Stat - Rack Rate Transient | 761.00 | | 1,147.00 | | -386.00 | 976.00 | | -215.00 |
| 609.00 | | 981.00 | | -372.00 | 1,008.00 | | -399.00 | Room Stat - Local Negotiated Transient | 2,728.00 | | 3,451.00 | | -723.00 | 3,472.00 | | -744.00 |
| **1,840.00** | | **2,444.00** | | **-604.00** | **2,711.00** | | **-871.00** | **Total Transient Rooms Sold** | **8,841.00** | | **9,747.00** | | **-906.00** | **10,767.00** | | **-1,926.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 75.00 | | -75.00 | 0.00 | | 0.00 | Room Stat - Corporate Group Rooms | 0.00 | | 366.00 | | -366.00 | 42.00 | | -42.00 |
| 83.00 | | 0.00 | | 83.00 | 49.00 | | 34.00 | Room Stat - Government Group | 175.00 | | 15.00 | | 160.00 | 260.00 | | -85.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 23.00 | | 8.00 | | 15.00 | 0.00 | | 23.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 15.00 | | 155.00 | | -140.00 | 0.00 | | 15.00 |
| 0.00 | | 0.00 | | 0.00 | 24.00 | | -24.00 | Room Stat - Sports Group | 62.00 | | 0.00 | | 62.00 | 34.00 | | 28.00 |
| **83.00** | | **75.00** | | **8.00** | **73.00** | | **10.00** | **Total Group Rooms Sold** | **275.00** | | **544.00** | | **-269.00** | **336.00** | | **-61.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| 1,923.00 | | 2,519.00 | | -596.00 | 2,784.00 | | -861.00 | **Total Rooms Sold** | 9,116.00 | | 10,291.00 | | -1,175.00 | 11,103.00 | | -1,987.00 |
| 32.00 | | 0.00 | | 32.00 | 28.00 | | 4.00 | Room Stat - Comp Rooms | 256.00 | | 0.00 | | 256.00 | 49.00 | | 207.00 |
| **1,955.00** | | **2,519.00** | | **-564.00** | **2,812.00** | | **-857.00** | **Total Rooms Occupied** | **9,372.00** | | **10,291.00** | | **-919.00** | **11,152.00** | | **-1,780.00** |
| 3,093.00 | | 0.00 | | 3,093.00 | 2,284.00 | | 809.00 | Room Stat - Out of Order | 15,333.00 | | 0.00 | | 15,333.00 | 11,375.00 | | 3,958.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **ADR** | | | | | | | | |
| 87.63 | | 89.74 | | -2.11 | 81.29 | | 6.35 | Corporate Transient ADR | 84.37 | | 76.06 | | 8.31 | 73.94 | | 10.42 |
| 87.01 | | 85.60 | | 1.41 | 95.06 | | -8.05 | Advanced Purchase ADR | 83.62 | | 77.61 | | 6.01 | 77.57 | | 6.04 |
| 83.02 | | 0.00 | | 83.02 | 83.88 | | -0.86 | Qualified Discount ADR | 81.70 | | 0.00 | | 81.70 | 76.03 | | 5.67 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 87.20 | | 0.00 | | 87.20 | 0.00 | | 87.20 |
| 81.75 | | 91.83 | | -10.08 | 91.75 | | -10.00 | Consortia ADR | 83.84 | | 86.72 | | -2.88 | 76.73 | | 7.11 |
| 40.00 | | 42.00 | | -2.00 | 40.19 | | -0.19 | Employee ADR | 41.85 | | 38.25 | | 3.59 | 39.45 | | 2.39 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 99.41 | | -99.41 |
| 50.40 | | 54.00 | | -3.60 | 16.90 | | 33.50 | Travel Agent/Friends & Family ADR | 55.84 | | 54.00 | | 1.84 | 32.11 | | 23.73 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 17.12 | | -17.12 |
| 33.86 | | 41.44 | | -7.58 | 30.76 | | 3.09 | Member Reward Stay ADR | 30.14 | | 29.85 | | 0.30 | 27.66 | | 2.48 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 82.22 | | 76.86 | | 5.36 | 78.53 | | 3.69 | Internet ADR | 79.98 | | 70.74 | | 9.24 | 71.76 | | 8.23 |
| 70.80 | | 66.84 | | 3.96 | 49.11 | | 21.69 | E-Commerce Opaque ADR | 71.19 | | 58.64 | | 12.55 | 52.97 | | 18.22 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 67.62 | | -67.62 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 93.59 | | 84.98 | | 8.61 | 84.98 | | 8.61 | Government ADR | 85.86 | | 80.21 | | 5.65 | 80.71 | | 5.15 |
| 102.47 | | 91.83 | | 10.64 | 91.83 | | 10.64 | Rack ADR | 99.43 | | 85.89 | | 13.53 | 87.59 | | 11.84 |
| 69.25 | | 60.88 | | 8.37 | 59.10 | | 10.14 | Local Negotiated ADR | 68.87 | | 61.50 | | 7.37 | 59.51 | | 9.36 |
| **78.35** | | **82.30** | | **-3.95** | **73.49** | | **4.85** | **Total Transient ADR** | **76.87** | | **80.19** | | **-3.32** | **69.54** | | **7.33** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 68.36 | | -68.36 | 0.00 | | 0.00 | Corporate Group ADR | 0.00 | | 66.94 | | -66.94 | 54.78 | | -54.78 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 83.67 | | 0.00 | | 83.67 | 13.39 | | 70.29 | Government Group ADR | 88.95 | | 69.00 | | 19.95 | 60.05 | | 28.90 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 73.04 | | 54.00 | | 19.04 | 0.00 | | 73.04 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | SMERF Group ADR | 83.91 | | 73.52 | | 10.39 | 0.00 | | 83.91 |
| 0.00 | | 0.00 | | 0.00 | 194.63 | | -194.63 | Sports Group ADR | 66.94 | | 0.00 | | 66.94 | 159.15 | | -92.21 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **83.67** | | **68.36** | | **15.31** | **72.97** | | **10.70** | **Total Group ADR** | **82.38** | | **68.68** | | **13.71** | **69.42** | | **12.96** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **80.23** | | **82.44** | | **-2.21** | **74.67** | | **5.56** | **Total ADR** | **78.59** | | **80.17** | | **-1.58** | **70.59** | | **8.00** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 1 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 1 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC   Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 2 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 272.59 | 0.00% | -272.59 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,083.60 | 0.00% | -4,083.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,043.26 | 0.00% | -5,043.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 272.59 | 0.00% | -272.59 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,126.86 | 0.00% | -9,126.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -272.59 | 0.00% | 272.59 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -9,126.86 | 0.00% | 9,126.86 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 161.92 | 0.00% | -161.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 512.78 | 0.00% | -512.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 674.70 | 0.00% | -674.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -272.59 | 0.00% | 272.59 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -9,801.56 | 0.00% | 9,801.56 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Rental Income** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 91.98 | 7.01% | 0.00 | 0.00% | 91.98 | 0.00 | 0.00% | 91.98 | Vending Commissions-Soda & Snack Machines | 148.29 | 2.54% | 0.00 | 0.00% | 148.29 | 0.00 | 0.00% | 148.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 1.16 | 0.02% | 0.00 | 0.00% | 1.16 | 0.00 | 0.00% | 1.16 |
| **91.98** | **7.01%** | **0.00** | **0.00%** | **91.98** | **0.00** | **0.00%** | **91.98** | **Total Vending Commission Income** | **149.45** | **2.56%** | **0.00** | **0.00%** | **149.45** | **0.00** | **0.00%** | **149.45** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 448.71 | 13.44% | -448.71 | Cancellation Fee - Rooms | 350.53 | 6.01% | 0.00 | 0.00% | 350.53 | 901.29 | 6.97% | -550.76 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **448.71** | **13.44%** | **-448.71** | **Total Cancellation Fee Income** | **350.53** | **6.01%** | **0.00** | **0.00%** | **350.53** | **901.29** | **6.97%** | **-550.76** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2.00 | 0.02% | -2.00 |
| 299.00 | 22.79% | 0.00 | 0.00% | 299.00 | 900.00 | 26.97% | -601.00 | Telephone Revenue | 399.00 | 6.84% | 0.00 | 0.00% | 399.00 | 3,322.30 | 25.68% | -2,923.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | 203.74 | 3.49% | 0.00 | 0.00% | 203.74 | 0.00 | 0.00% | 203.74 |
| 920.75 | 70.19% | 979.30 | 100.00% | -58.55 | 910.68 | 27.29% | 10.07 | Gift Shop Sales | 4,733.73 | 81.11% | 4,089.75 | 100.00% | 643.98 | 3,935.03 | 30.41% | 798.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,078.00 | 32.30% | -1,078.00 | Pet Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,779.00 | 36.93% | -4,779.00 |
| **1,219.75** | **92.99%** | **979.30** | **100.00%** | **240.45** | **2,888.68** | **86.56%** | **-1,668.93** | **Total Other Income** | **5,336.47** | **91.43%** | **4,089.75** | **100.00%** | **1,246.72** | **12,038.33** | **93.03%** | **-6,701.86** |
| **1,311.73** | **100.00%** | **979.30** | **100.00%** | **332.43** | **3,337.39** | **100.00%** | **-2,025.66** | **Total Minor Operating Income** | **5,836.45** | **100.00%** | **4,089.75** | **100.00%** | **1,746.70** | **12,939.62** | **100.00%** | **-7,103.17** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 1,305.51 | 99.53% | 587.58 | 60.00% | 717.93 | 387.79 | 11.62% | 917.72 | Cost of Sales - Gift Shop | 5,340.43 | 91.50% | 2,453.85 | 60.00% | 2,886.58 | 830.85 | 6.42% | 4,509.58 |
| **1,305.51** | **99.53%** | **587.58** | **60.00%** | **717.93** | **387.79** | **11.62%** | **917.72** | **Total Minor Operated Cost of Sales** | **5,340.43** | **91.50%** | **2,453.85** | **60.00%** | **2,886.58** | **830.85** | **6.42%** | **4,509.58** |
| **6.22** | **0.47%** | **391.72** | **40.00%** | **-385.50** | **2,949.60** | **88.38%** | **-2,943.38** | **Total Minor Operated Profit (Loss)** | **496.02** | **8.50%** | **1,635.90** | **40.00%** | **-1,139.88** | **12,108.77** | **93.58%** | **-11,612.75** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 64.20 | 0.03% | -64.20 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 321.00 | 0.04% | -321.00 |
| 8,678.01 | 5.58% | 12,459.55 | 5.97% | -3,781.54 | 11,740.65 | 5.56% | -3,062.64 | Franchise Fees - Royalty & Licenses | 40,258.23 | 5.57% | 49,502.90 | 5.97% | -9,244.67 | 50,926.14 | 6.39% | -10,667.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,239.00 | 1.06% | -2,239.00 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,642.45 | 0.58% | -4,642.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,506.36 | 0.71% | -1,506.36 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,591.41 | 0.95% | -7,591.41 |
| 8,051.09 | 5.17% | 5,191.48 | 2.49% | 2,859.61 | 3,882.49 | 1.84% | 4,168.60 | Franchise Fees - Frequent Guest | 9,381.27 | 1.30% | 20,626.21 | 2.49% | -11,244.94 | 17,089.14 | 2.14% | -7,707.87 |
| 5,913.34 | 3.80% | 8,306.37 | 3.98% | -2,393.03 | 8,027.01 | 3.80% | -2,113.67 | Franchise Fees - Marketing Contributions | 27,432.61 | 3.80% | 33,001.94 | 3.98% | -5,569.33 | 35,241.92 | 4.42% | -7,809.31 |
| **22,642.44** | **14.55%** | **25,957.40** | **12.44%** | **-3,314.96** | **27,459.71** | **13.00%** | **-4,817.27** | **Total Franchise Fees** | **77,072.11** | **10.67%** | **103,131.05** | **12.44%** | **-26,058.94** | **115,812.06** | **14.54%** | **-38,739.95** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,535.71 | 3.56% | 5,307.85 | 2.54% | 227.86 | 5,000.00 | 2.37% | 535.71 | Management- A&G | 26,964.28 | 3.73% | 25,988.57 | 3.13% | 975.71 | 24,903.20 | 3.13% | 2,061.08 |
| **5,535.71** | **3.56%** | **5,307.85** | **2.54%** | **227.86** | **5,000.00** | **2.37%** | **535.71** | **Total A&G Management** | **26,964.28** | **3.73%** | **25,988.57** | **3.13%** | **975.71** | **24,903.20** | **3.13%** | **2,061.08** |
| 1,657.79 | 1.07% | 2,728.00 | 1.31% | -1,070.21 | 1,629.70 | 0.77% | 28.09 | Security Agents | 10,351.26 | 1.43% | 13,288.00 | 1.60% | -2,936.74 | 11,306.68 | 1.42% | -955.42 |
| **1,657.79** | **1.07%** | **2,728.00** | **1.31%** | **-1,070.21** | **1,629.70** | **0.77%** | **28.09** | **Total A&G Non-Management** | **10,351.26** | **1.43%** | **13,288.00** | **1.60%** | **-2,936.74** | **11,306.68** | **1.42%** | **-955.42** |
| **7,193.50** | **4.62%** | **8,035.85** | **3.85%** | **-842.35** | **6,629.70** | **3.14%** | **563.80** | **Total A&G Salaries and Wages** | **37,315.54** | **5.17%** | **39,276.57** | **4.74%** | **-1,961.03** | **36,209.88** | **4.54%** | **1,105.66** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 542.52 | 0.35% | 631.01 | 0.30% | -88.49 | 556.54 | 0.26% | -14.02 | FICA | 2,930.25 | 0.41% | 3,456.14 | 0.42% | -525.89 | 2,596.45 | 0.33% | 333.80 |
| 16.77 | 0.01% | 7.42 | 0.00% | 9.35 | 25.72 | 0.01% | -8.95 | Federal Unemployment Tax | 168.34 | 0.02% | 119.40 | 0.01% | 48.94 | 159.63 | 0.02% | 8.71 |
| 70.92 | 0.05% | 16.50 | 0.01% | 54.42 | 72.76 | 0.03% | -1.84 | State Unemployment Tax | 386.40 | 0.05% | 395.38 | 0.05% | -8.98 | 339.41 | 0.04% | 46.99 |
| **630.21** | **0.41%** | **654.93** | **0.31%** | **-24.72** | **655.02** | **0.31%** | **-24.81** | **Total Payroll Taxes** | **3,484.99** | **0.48%** | **3,970.92** | **0.48%** | **-485.93** | **3,095.49** | **0.39%** | **389.50** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 85.12 | 0.01% | 0.00 | 0.00% | 85.12 | 381.76 | 0.05% | -296.64 |
| 85.12 | 0.05% | 212.70 | 0.10% | -127.58 | 425.60 | 0.20% | -340.48 | Vacation | 245.12 | 0.03% | 901.85 | 0.11% | -656.73 | 1,176.32 | 0.15% | -931.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 335.12 | 0.16% | -335.12 | Sick Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 335.12 | 0.04% | -335.12 |
| **85.12** | **0.05%** | **212.70** | **0.10%** | **-127.58** | **760.72** | **0.36%** | **-675.60** | **Total Supplemental Pay** | **330.24** | **0.05%** | **901.85** | **0.11%** | **-571.61** | **1,893.20** | **0.24%** | **-1,562.96** |
| 358.62 | 0.23% | 210.07 | 0.10% | 148.55 | 0.00 | 0.00% | 358.62 | Worker's Compensation | 2,095.93 | 0.29% | 1,159.38 | 0.14% | 936.55 | 0.00 | 0.00% | 2,095.93 |
| 1,199.76 | 0.77% | 480.00 | 0.23% | 719.76 | 504.96 | 0.24% | 694.80 | Group Insurance | 8,430.31 | 1.17% | 2,400.00 | 0.29% | 6,030.31 | 169.56 | 0.02% | 8,260.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 2,231.25 | 0.31% | 5,000.00 | 0.60% | -2,768.75 | 0.00 | 0.00% | 2,231.25 |
| **1,558.38** | **1.00%** | **690.07** | **0.33%** | **868.31** | **504.96** | **0.24%** | **1,053.42** | **Total Other Benefits** | **12,757.49** | **1.77%** | **8,559.38** | **1.03%** | **4,198.11** | **169.56** | **0.02%** | **12,587.93** |
| **2,273.71** | **1.46%** | **1,557.70** | **0.75%** | **716.01** | **1,920.70** | **0.91%** | **353.01** | **Total A&G PR Taxes and Benefits** | **16,572.72** | **2.29%** | **13,432.15** | **1.62%** | **3,140.57** | **5,158.25** | **0.65%** | **11,414.47** |
| **9,467.21** | **6.08%** | **9,593.55** | **4.60%** | **-126.34** | **8,550.40** | **4.05%** | **916.81** | **Total A&G Payroll** | **53,888.26** | **7.46%** | **52,708.72** | **6.36%** | **1,179.54** | **41,368.13** | **5.19%** | **12,520.13** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.47% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,000.00 | 0.63% | -5,000.00 |
| 432.77 | 0.28% | 0.00 | 0.00% | 432.77 | 0.00 | 0.00% | 432.77 | Bad Debt Provision | 11,119.03 | 1.54% | 0.00 | 0.00% | 11,119.03 | 510.75 | 0.06% | 10,608.28 |
| 1,173.90 | 0.75% | 600.00 | 0.29% | 573.90 | 696.51 | 0.33% | 477.39 | Bank Charges | 4,957.26 | 0.69% | 3,000.00 | 0.36% | 1,957.26 | 3,522.36 | 0.44% | 1,434.90 |
| -19.00 | -0.01% | 0.00 | 0.00% | -19.00 | 2,381.44 | 1.13% | -2,400.44 | Cash Over/Short | 4,989.00 | 0.69% | 0.00 | 0.00% | 4,989.00 | 10,069.99 | 1.26% | -5,080.99 |
| 1,000.00 | 0.64% | 1,000.00 | 0.48% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.69% | 5,000.00 | 0.60% | 0.00 | 417.69 | 0.05% | 4,582.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 260.00 | 0.12% | -260.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,530.00 | 0.19% | -1,530.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 110.89 | 0.01% | -110.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,875.00 | 0.36% | -2,875.00 |
| 4,370.58 | 2.81% | 4,590.05 | 2.20% | -219.47 | 5,284.93 | 2.50% | -914.35 | Credit Card Commission | 17,126.10 | 2.37% | 18,241.05 | 2.20% | -1,114.95 | 9,918.52 | 1.24% | 7,207.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,008.00 | 0.48% | -1,008.00 | Data Processing | 752.00 | 0.10% | 752.00 | 0.09% | 0.00 | 4,712.00 | 0.59% | -3,960.00 |
| 43.87 | 0.03% | 0.00 | 0.00% | 43.87 | 19.95 | 0.01% | 23.92 | Dues and Subscriptions | 387.74 | 0.05% | 2,000.00 | 0.24% | -1,612.26 | 1,719.95 | 0.22% | -1,332.21 |
| 212.10 | 0.14% | 150.00 | 0.07% | 62.10 | 48.11 | 0.02% | 163.99 | Employee Relations | 1,768.08 | 0.24% | 1,545.00 | 0.19% | 223.08 | 341.56 | 0.04% | 1,426.52 |
| 402.00 | 0.26% | 0.00 | 0.00% | 402.00 | 0.00 | 0.00% | 402.00 | Licenses/Permits | 445.87 | 0.06% | 0.00 | 0.00% | 445.87 | 0.00 | 0.00% | 445.87 |
| 144.33 | 0.09% | 0.00 | 0.00% | 144.33 | 0.00 | 0.00% | 144.33 | Meals and Entertainment | 188.48 | 0.03% | 0.00 | 0.00% | 188.48 | 0.00 | 0.00% | 188.48 |
| -24.11 | -0.02% | 0.00 | 0.00% | -24.11 | 65.52 | 0.03% | -89.63 | Miscellaneous Expense | 285.61 | 0.04% | 0.00 | 0.00% | 285.61 | 1,781.82 | 0.22% | -1,496.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 504.93 | 0.24% | -504.93 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,450.32 | 0.18% | -1,450.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 139.08 | 0.07% | -139.08 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,118.80 | 0.14% | -1,118.80 |
| 372.51 | 0.24% | 0.00 | 0.00% | 372.51 | 0.00 | 0.00% | 372.51 | Operating Supplies | 2,218.31 | 0.31% | 0.00 | 0.00% | 2,218.31 | 247.16 | 0.03% | 1,971.15 |
| 0.00 | 0.00% | 646.29 | 0.31% | -646.29 | 146.33 | 0.07% | -146.33 | Payroll Service Fees | 1,065.93 | 0.15% | 3,217.73 | 0.39% | -2,151.80 | 770.03 | 0.10% | 295.90 |
| -18.93 | -0.01% | 0.00 | 0.00% | -18.93 | 31.90 | 0.02% | -50.83 | Postage | 263.30 | 0.04% | 0.00 | 0.00% | 263.30 | 66.55 | 0.01% | 196.75 |
| 191.00 | 0.12% | 150.00 | 0.07% | 41.00 | 664.00 | 0.31% | -473.00 | Professional Fees - Legal | 1,925.27 | 0.27% | 750.00 | 0.09% | 1,175.27 | 1,164.64 | 0.15% | 760.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 90.00 | 0.04% | -90.00 | Professional Fees - Other | 4,088.00 | 0.57% | 650.00 | 0.08% | 3,438.00 | 680.47 | 0.09% | 3,407.53 |
| 338.95 | 0.22% | 150.00 | 0.07% | 188.95 | 150.00 | 0.07% | 188.95 | Recruitment Advertising | 1,146.85 | 0.16% | 750.00 | 0.09% | 396.85 | 680.00 | 0.09% | 466.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 61.90 | 0.03% | -61.90 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 884.00 | 0.11% | -884.00 |
| 0.00 | 0.00% | 300.00 | 0.14% | -300.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.18% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,962.69 | 0.93% | -1,962.69 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,610.71 | 0.83% | -6,610.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 93.30 | 0.04% | -93.30 | Training | 2,695.00 | 0.37% | 3,690.00 | 0.45% | -995.00 | 1,838.30 | 0.23% | 856.70 |
| 1,040.22 | 0.67% | 0.00 | 0.00% | 1,040.22 | 0.00 | 0.00% | 1,040.22 | Travel | 1,118.72 | 0.15% | 0.00 | 0.00% | 1,118.72 | 1,167.79 | 0.15% | -49.07 |
| **9,660.19** | **6.21%** | **7,586.34** | **3.64%** | **2,073.85** | **14,608.59** | **6.92%** | **-4,948.40** | **Total A&G Other Expenses** | **61,540.55** | **8.52%** | **40,343.78** | **4.87%** | **21,196.77** | **59,189.30** | **7.43%** | **2,351.25** |
| **19,127.40** | **12.29%** | **17,179.89** | **8.23%** | **1,947.51** | **23,158.99** | **10.97%** | **-4,031.59** | **Total A&G Expenses** | **115,428.81** | **15.98%** | **93,052.50** | **11.22%** | **22,376.31** | **100,557.43** | **12.62%** | **14,871.38** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 60.00 | 0.04% | 130.00 | 0.06% | -70.00 | 0.00 | 0.00% | 60.00 | Cost of Cell Phones | 177.59 | 0.02% | 650.00 | 0.08% | -472.41 | 0.00 | 0.00% | 177.59 |
| 2,523.91 | 1.62% | 1,000.00 | 0.48% | 1,523.91 | 0.00 | 0.00% | 2,523.91 | Cost of Internet Services | 25,218.26 | 3.49% | 5,000.00 | 0.60% | 20,218.26 | 0.00 | 0.00% | 25,218.26 |
| 636.68 | 0.41% | 350.00 | 0.17% | 286.68 | 0.00 | 0.00% | 636.68 | Cost of Calls | 5,887.94 | 0.82% | 1,750.00 | 0.21% | 4,137.94 | 0.00 | 0.00% | 5,887.94 |
| 3,220.59 | 2.07% | 1,480.00 | 0.71% | 1,740.59 | 0.00 | 0.00% | 3,220.59 | **Total IT Cost of Services** | 31,283.79 | 4.33% | 7,400.00 | 0.89% | 23,883.79 | 0.00 | 0.00% | 31,283.79 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,002.69 | 1.29% | 2,040.70 | 0.98% | -38.01 | 0.00 | 0.00% | 2,002.69 | Administrative & General | 3,883.45 | 0.54% | 4,123.50 | 0.50% | -240.05 | 0.00 | 0.00% | 3,883.45 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 0.00 | 0.00% | 0.00 |
| 360.00 | 0.23% | 280.00 | 0.13% | 80.00 | 0.00 | 0.00% | 360.00 | Information Systems | 1,700.00 | 0.24% | 1,400.00 | 0.17% | 300.00 | 0.00 | 0.00% | 1,700.00 |
| 176.00 | 0.11% | 176.00 | 0.08% | 0.00 | 0.00 | 0.00% | 176.00 | Property Ops & Maintenance | 880.00 | 0.12% | 880.00 | 0.11% | 0.00 | 0.00 | 0.00% | 880.00 |
| 2,094.56 | 1.35% | 64.00 | 0.03% | 2,030.56 | 0.00 | 0.00% | 2,094.56 | Rooms | 6,499.58 | 0.90% | 320.00 | 0.04% | 6,179.58 | 0.00 | 0.00% | 6,499.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales & Marketing | 0.00 | 0.00% | 8,000.00 | 0.96% | -8,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 64.00 | 0.03% | -64.00 | 0.00 | 0.00% | 0.00 | Telecommunications | 1,190.53 | 0.16% | 320.00 | 0.04% | 870.53 | 0.00 | 0.00% | 1,190.53 |
| 4,633.25 | 2.98% | 2,674.70 | 1.28% | 1,958.55 | 0.00 | 0.00% | 4,633.25 | **Total IT Systems** | 14,153.56 | 1.96% | 15,293.50 | 1.84% | -1,139.94 | 0.00 | 0.00% | 14,153.56 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,853.84 | 5.05% | 4,154.70 | 1.99% | 3,699.14 | 0.00 | 0.00% | 7,853.84 | **Total IT Expenses** | 45,437.35 | 6.29% | 22,693.50 | 2.74% | 22,743.85 | 0.00 | 0.00% | 45,437.35 |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,406.46 | 2.19% | 3,265.30 | 1.57% | 141.16 | 3,076.92 | 1.46% | 329.54 | Sales Managers | 16,592.96 | 2.30% | 15,988.43 | 1.93% | 604.53 | 15,999.48 | 2.01% | 593.48 |
| **3,406.46** | **2.19%** | **3,265.30** | **1.57%** | **141.16** | **3,076.92** | **1.46%** | **329.54** | **Total S&M Management** | **16,592.96** | **2.30%** | **15,988.43** | **1.93%** | **604.53** | **15,999.48** | **2.01%** | **593.48** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 769.24 | 0.36% | -769.24 | Administrative Assistant | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 769.24 | 0.10% | -769.24 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **769.24** | **0.36%** | **-769.24** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **769.24** | **0.10%** | **-769.24** |
| **3,406.46** | **2.19%** | **3,265.30** | **1.57%** | **141.16** | **3,846.16** | **1.82%** | **-439.70** | **Total S&M Salaries and Wages** | **16,592.96** | **2.30%** | **15,988.43** | **1.93%** | **604.53** | **16,768.72** | **2.10%** | **-175.76** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 256.89 | 0.17% | 298.14 | 0.14% | -41.25 | 248.21 | 0.12% | 8.68 | FICA | 547.08 | 0.08% | 1,342.42 | 0.16% | -795.34 | 1,153.06 | 0.14% | -605.98 |
| -0.12 | 0.00% | 3.51 | 0.00% | -3.63 | 11.47 | 0.01% | -11.59 | Federal Unemployment Tax | 17.96 | 0.00% | 47.88 | 0.01% | -29.92 | 71.51 | 0.01% | -53.55 |
| 11.59 | 0.01% | 7.79 | 0.00% | 3.80 | 32.45 | 0.02% | -20.86 | State Unemployment Tax | 805.71 | 0.11% | 148.24 | 0.02% | 657.47 | 150.74 | 0.02% | 654.97 |
| **268.36** | **0.17%** | **309.44** | **0.15%** | **-41.08** | **292.13** | **0.14%** | **-23.77** | **Total Payroll Taxes** | **1,370.75** | **0.19%** | **1,538.54** | **0.19%** | **-167.79** | **1,375.31** | **0.17%** | **-4.56** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 153.85 | 0.07% | -153.85 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 461.53 | 0.06% | -461.53 |
| 0.00 | 0.00% | 131.96 | 0.06% | -131.96 | 0.00 | 0.00% | 0.00 | Vacation | 98.63 | 0.01% | 559.51 | 0.07% | -460.88 | 0.00 | 0.00% | 98.63 |
| **0.00** | **0.00%** | **131.96** | **0.06%** | **-131.96** | **153.85** | **0.07%** | **-153.85** | **Total Supplemental Pay** | **98.63** | **0.01%** | **559.51** | **0.07%** | **-460.88** | **461.53** | **0.06%** | **-362.90** |
| 169.13 | 0.11% | 99.25 | 0.05% | 69.88 | 0.00 | 0.00% | 169.13 | Worker's Compensation | 801.08 | 0.11% | 462.87 | 0.06% | 338.21 | 0.00 | 0.00% | 801.08 |
| 30.07 | 0.02% | 0.00 | 0.00% | 30.07 | 0.00 | 0.00% | 30.07 | Group Insurance | 78.22 | 0.01% | 0.00 | 0.00% | 78.22 | 0.00 | 0.00% | 78.22 |
| 1,000.00 | 0.64% | 500.00 | 0.24% | 500.00 | 0.00 | 0.00% | 1,000.00 | Bonus and Incentive Pay | 1,669.18 | 0.23% | 1,000.00 | 0.12% | 669.18 | 0.00 | 0.00% | 1,669.18 |
| **1,199.20** | **0.77%** | **599.25** | **0.29%** | **599.95** | **0.00** | **0.00%** | **1,199.20** | **Total Other Benefits** | **2,548.48** | **0.35%** | **1,462.87** | **0.18%** | **1,085.61** | **0.00** | **0.00%** | **2,548.48** |
| **1,467.56** | **0.94%** | **1,040.65** | **0.50%** | **426.91** | **445.98** | **0.21%** | **1,021.58** | **Total S&M PR Taxes and Benefits** | **4,017.86** | **0.56%** | **3,560.92** | **0.43%** | **456.94** | **1,836.84** | **0.23%** | **2,181.02** |
| **4,874.02** | **3.13%** | **4,305.95** | **2.06%** | **568.07** | **4,292.14** | **2.03%** | **581.88** | **Total S&M Payroll** | **20,610.82** | **2.85%** | **19,549.35** | **2.36%** | **1,061.47** | **18,605.56** | **2.34%** | **2,005.26** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 815.00 | 0.52% | 815.00 | 0.39% | 0.00 | 0.00 | 0.00% | 815.00 | Advertising-Web/Internet | 3,355.00 | 0.46% | 2,980.00 | 0.36% | 375.00 | 0.00 | 0.00% | 3,355.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 48.40 | 0.02% | -48.40 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 48.40 | 0.01% | -48.40 |
| 2,004.08 | 1.29% | 3,215.00 | 1.54% | -1,210.92 | 2,283.00 | 1.08% | -278.92 | Dues and Subscriptions | 14,843.83 | 2.06% | 16,075.00 | 1.94% | -1,231.17 | 14,915.00 | 1.87% | -71.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 880.00 | 0.42% | -880.00 | GDS Marketing Advert & Sales | 0.00 | 0.00% | 1,665.00 | 0.20% | -1,665.00 | 1,665.00 | 0.21% | -1,665.00 |
| 0.00 | 0.00% | 20.00 | 0.01% | -20.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20.31 | 0.01% | -20.31 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 394.25 | 0.05% | -394.25 |
| 93.08 | 0.06% | 75.00 | 0.04% | 18.08 | 0.00 | 0.00% | 93.08 | Operating Supplies | 93.08 | 0.01% | 375.00 | 0.05% | -281.92 | 0.00 | 0.00% | 93.08 |
| 0.00 | 0.00% | 6.25 | 0.00% | -6.25 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 31.25 | 0.00% | -31.25 | 59.95 | 0.01% | -59.95 |
| 0.00 | 0.00% | 20.00 | 0.01% | -20.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 38.39 | 0.01% | 100.00 | 0.01% | -61.61 | 45.39 | 0.01% | -7.00 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,186.64 | 1.28% | -10,186.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 750.00 | 0.09% | -750.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 77.85 | 0.04% | -77.85 | Travel | 93.08 | 0.01% | 0.00 | 0.00% | 93.08 | 77.85 | 0.01% | 15.23 |
| **2,912.16** | **1.87%** | **4,161.25** | **1.99%** | **-1,249.09** | **3,309.56** | **1.57%** | **-397.40** | **Total S&M Other Expenses** | **18,423.38** | **2.55%** | **19,711.25** | **2.38%** | **-1,287.87** | **28,142.48** | **3.53%** | **-9,719.10** |
| **7,786.18** | **5.00%** | **8,467.20** | **4.06%** | **-681.02** | **7,601.70** | **3.60%** | **184.48** | **Total S&M Expenses** | **39,034.20** | **5.40%** | **39,260.60** | **4.74%** | **-226.40** | **46,748.04** | **5.87%** | **-7,713.84** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,003.43 | 2.57% | 4,084.30 | 1.96% | -80.87 | 0.00 | 0.00% | 4,003.43 | Division Management | 19,498.83 | 2.70% | 19,996.89 | 2.41% | -498.06 | 0.00 | 0.00% | 19,498.83 |
| **4,003.43** | **2.57%** | **4,084.30** | **1.96%** | **-80.87** | **0.00** | **0.00%** | **4,003.43** | **Total R&M Management** | **19,498.83** | **2.70%** | **19,996.89** | **2.41%** | **-498.06** | **0.00** | **0.00%** | **19,498.83** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,391.43 | 1.13% | -2,391.43 | Engineering Supervisor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,351.79 | 1.05% | -8,351.79 |
| 8,387.81 | 5.39% | 4,782.86 | 2.29% | 3,604.95 | 2,503.45 | 1.19% | 5,884.36 | Engineers 1 | 32,815.19 | 4.54% | 23,297.15 | 2.81% | 9,518.04 | 10,001.84 | 1.26% | 22,813.35 |
| **8,387.81** | **5.39%** | **4,782.86** | **2.29%** | **3,604.95** | **4,894.88** | **2.32%** | **3,492.93** | **Total R&M Non-Management** | **32,815.19** | **4.54%** | **23,297.15** | **2.81%** | **9,518.04** | **18,353.63** | **2.30%** | **14,461.56** |
| **12,391.24** | **7.96%** | **8,867.16** | **4.25%** | **3,524.08** | **4,894.88** | **2.32%** | **7,496.36** | **Total R&M Salaries and Wages** | **52,314.02** | **7.24%** | **43,294.04** | **5.22%** | **9,019.98** | **18,353.63** | **2.30%** | **33,960.39** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 932.99 | 0.60% | 678.34 | 0.33% | 254.65 | 359.27 | 0.17% | 573.72 | FICA | 4,085.98 | 0.57% | 3,312.01 | 0.40% | 773.97 | 1,259.05 | 0.16% | 2,826.93 |
| 29.57 | 0.02% | 7.98 | 0.00% | 21.59 | 16.64 | 0.01% | 12.93 | Federal Unemployment Tax | 224.81 | 0.03% | 119.09 | 0.01% | 105.72 | 74.37 | 0.01% | 150.44 |
| 121.95 | 0.08% | 17.73 | 0.01% | 104.22 | 46.97 | 0.02% | 74.98 | State Unemployment Tax | 538.28 | 0.07% | 372.32 | 0.04% | 165.96 | 164.59 | 0.02% | 373.69 |
| **1,084.51** | **0.70%** | **704.05** | **0.34%** | **380.46** | **422.88** | **0.20%** | **661.63** | **Total Payroll Taxes** | **4,849.07** | **0.67%** | **3,803.42** | **0.46%** | **1,045.65** | **1,498.01** | **0.19%** | **3,351.06** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.14% | -300.00 | Holiday | 877.60 | 0.12% | 0.00 | 0.00% | 877.60 | 396.00 | 0.05% | 481.60 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **300.00** | **0.14%** | **-300.00** | **Total Supplemental Pay** | **877.60** | **0.12%** | **0.00** | **0.00%** | **877.60** | **396.00** | **0.05%** | **481.60** |
| 583.05 | 0.37% | 225.83 | 0.11% | 357.22 | 0.00 | 0.00% | 583.05 | Worker's Compensation | 2,616.32 | 0.36% | 1,137.90 | 0.14% | 1,478.42 | 0.00 | 0.00% | 2,616.32 |
| 3,447.88 | 2.22% | 480.00 | 0.23% | 2,967.88 | 504.96 | 0.24% | 2,942.92 | Group Insurance | 6,300.98 | 0.87% | 2,400.00 | 0.29% | 3,900.98 | 169.56 | 0.02% | 6,131.42 |
| **4,030.93** | **2.59%** | **705.83** | **0.34%** | **3,325.10** | **504.96** | **0.24%** | **3,525.97** | **Total Other Benefits** | **8,917.30** | **1.23%** | **3,537.90** | **0.43%** | **5,379.40** | **169.56** | **0.02%** | **8,747.74** |
| **5,115.44** | **3.29%** | **1,409.88** | **0.68%** | **3,705.56** | **1,227.84** | **0.58%** | **3,887.60** | **Total R&M PR Taxes and Benefits** | **14,643.97** | **2.03%** | **7,341.32** | **0.89%** | **7,302.65** | **2,063.57** | **0.26%** | **12,580.40** |
| **17,506.68** | **11.25%** | **10,277.04** | **4.93%** | **7,229.64** | **6,122.72** | **2.90%** | **11,383.96** | **Total R&M Payroll** | **66,957.99** | **9.27%** | **50,635.36** | **6.11%** | **16,322.63** | **20,417.20** | **2.56%** | **46,540.79** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 97.93 | 0.06% | 500.00 | 0.24% | -402.07 | 202.23 | 0.10% | -104.30 | Air Conditioning and Refrigeration | 2,062.78 | 0.29% | 500.00 | 0.06% | 1,562.78 | 220.41 | 0.03% | 1,842.37 |
| 446.29 | 0.29% | 700.00 | 0.34% | -253.71 | 285.51 | 0.14% | 160.78 | Building | 12,126.14 | 1.68% | 3,500.00 | 0.42% | 8,626.14 | 585.86 | 0.07% | 11,540.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 135.00 | 0.02% | -135.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.36% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 35.00 | 0.02% | -35.00 | 0.00 | 0.00% | 0.00 | Curtains and Drapes | 0.00 | 0.00% | 175.00 | 0.02% | -175.00 | 0.00 | 0.00% | 0.00 |
| 179.76 | 0.12% | 120.00 | 0.06% | 59.76 | 0.00 | 0.00% | 179.76 | Electric Bulbs | 1,752.60 | 0.24% | 600.00 | 0.07% | 1,152.60 | 1,460.49 | 0.18% | 292.11 |
| 0.00 | 0.00% | 500.00 | 0.24% | -500.00 | 1,005.90 | 0.48% | -1,005.90 | Electrical and Mechanical | 5,260.75 | 0.73% | 2,500.00 | 0.30% | 2,760.75 | 4,878.00 | 0.61% | 382.75 |
| 743.21 | 0.48% | 450.00 | 0.22% | 293.21 | 413.43 | 0.20% | 329.78 | Elevator Maintenance Contracts | 6,925.92 | 0.96% | 2,250.00 | 0.27% | 4,675.92 | 10,001.83 | 1.26% | -3,075.91 |
| 3,198.32 | 2.06% | 0.00 | 0.00% | 3,198.32 | 0.00 | 0.00% | 3,198.32 | Fire Safety Equipment | 5,507.51 | 0.76% | 1,500.00 | 0.18% | 4,007.51 | 1,568.09 | 0.20% | 3,939.42 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 699.41 | 0.10% | 500.00 | 0.06% | 199.41 | 0.00 | 0.00% | 699.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Furniture | 428.21 | 0.06% | 0.00 | 0.00% | 428.21 | 0.00 | 0.00% | 428.21 |
| 200.00 | 0.13% | 550.00 | 0.26% | -350.00 | 528.00 | 0.25% | -328.00 | Grounds and Landscaping | 858.89 | 0.12% | 2,800.00 | 0.34% | -1,941.11 | 3,168.00 | 0.40% | -2,309.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 164.26 | 0.02% | 0.00 | 0.00% | 164.26 | 0.00 | 0.00% | 164.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 184.31 | 0.03% | 0.00 | 0.00% | 184.31 | 768.81 | 0.10% | -584.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 925.00 | 0.44% | -925.04 | Licenses/Permits | 635.00 | 0.09% | 0.00 | 0.00% | 635.00 | 0.00 | 0.00% | 635.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,888.64 | 0.24% | -1,888.64 |
| 85.45 | 0.05% | 0.00 | 0.00% | 85.45 | 0.00 | 0.00% | 85.45 | Operating Supplies | 389.70 | 0.05% | 0.00 | 0.00% | 389.70 | 199.31 | 0.03% | 190.39 |
| 2,637.79 | 1.70% | 150.00 | 0.07% | 2,487.79 | 10.18 | 0.00% | 2,627.61 | Painting and Decorating | 3,059.32 | 0.42% | 750.00 | 0.09% | 2,309.32 | 88.18 | 0.01% | 2,971.14 |
| 2,404.76 | 1.55% | 250.00 | 0.12% | 2,154.76 | 675.00 | 0.32% | 1,729.76 | Pest Control | 4,597.57 | 0.64% | 1,250.00 | 0.15% | 3,347.57 | 3,755.11 | 0.47% | 842.46 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 742.59 | 0.35% | -742.59 | Plumbing and Heating | 3,751.54 | 0.52% | 750.00 | 0.09% | 3,001.54 | 1,499.99 | 0.19% | 2,251.55 |
| 0.00 | 0.00% | 676.00 | 0.32% | -676.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 0.00 | 0.00% | 2,252.00 | 0.27% | -2,252.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 51.64 | 0.01% | 0.00 | 0.00% | 51.64 | 0.00 | 0.00% | 51.64 |
| 20.24 | 0.01% | 0.00 | 0.00% | 20.24 | 0.00 | 0.00% | 20.24 | Tools | 20.24 | 0.00% | 0.00 | 0.00% | 20.24 | 60.59 | 0.01% | -40.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.04% | -300.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 50.00 | 0.01% | 500.00 | 0.06% | -450.00 | 0.00 | 0.00% | 50.00 |
| 391.55 | 0.25% | 400.00 | 0.19% | -8.45 | 391.55 | 0.19% | 0.00 | Waste Removal | 1,957.75 | 0.27% | 2,000.00 | 0.24% | -42.25 | 1,946.95 | 0.24% | 10.80 |
| **10,405.30** | **6.69%** | **4,581.00** | **2.20%** | **5,824.30** | **5,179.43** | **2.45%** | **5,225.87** | **Total R&M Other Expenses** | **50,483.54** | **6.99%** | **24,827.00** | **2.99%** | **25,656.54** | **32,525.26** | **4.08%** | **17,958.28** |
| **27,911.98** | **17.94%** | **14,858.04** | **7.12%** | **13,053.94** | **11,302.15** | **5.35%** | **16,609.83** | **Total R&M Expenses** | **117,441.53** | **16.26%** | **75,462.36** | **9.10%** | **41,979.17** | **52,942.46** | **6.65%** | **64,499.07** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 4,082.00 | 2.62% | 4,896.50 | 2.35% | -814.50 | 1,359.38 | 0.64% | 2,722.62 | Water | 19,175.41 | 2.65% | 20,448.75 | 2.47% | -1,273.34 | 14,784.35 | 1.86% | 4,391.06 |
| 7,058.61 | 4.54% | 6,995.00 | 3.35% | 63.61 | 3,251.84 | 1.54% | 3,806.77 | Electricity | 31,807.43 | 4.40% | 29,212.50 | 3.52% | 2,594.93 | 31,993.35 | 4.02% | -185.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Fuel Oil | 0.00 | 0.00% | 900.00 | 0.11% | -900.00 | 0.00 | 0.00% | 0.00 |
| 1,061.32 | 0.68% | 1,119.20 | 0.54% | -57.88 | 706.16 | 0.33% | 355.16 | Gas - Natural HLP | 6,722.59 | 0.93% | 4,674.00 | 0.56% | 2,048.59 | 4,305.58 | 0.54% | 2,417.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,206.96 | 0.57% | -1,206.96 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,961.85 | 0.87% | -6,961.85 |
| **12,201.93** | **7.84%** | **13,010.70** | **6.24%** | **-808.77** | **6,524.34** | **3.09%** | **5,677.59** | **Total Utilities** | **57,705.43** | **7.99%** | **55,235.25** | **6.66%** | **2,470.18** | **58,045.13** | **7.29%** | **-339.70** |

Company: FBNC Associates LLC  Property: Comfort Inn Near Fort Bragg
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 692.53 | 0.45% | 638.52 | 0.31% | 54.01 | 0.00 | 0.00% | 692.53 | Personal Property Taxes | 3,462.65 | 0.48% | 3,192.60 | 0.39% | 270.05 | 0.00 | 0.00% | 3,462.65 |
| 8,133.45 | 5.23% | 8,000.00 | 3.83% | 133.45 | 7,935.05 | 3.76% | 198.40 | Real Estate Taxes | 23,233.61 | 3.22% | 40,000.00 | 4.82% | -16,766.39 | 39,675.24 | 4.98% | -16,441.63 |
| **8,825.98** | **5.67%** | **8,638.52** | **4.14%** | **187.46** | **7,935.05** | **3.76%** | **890.93** | **Total Taxes** | **26,696.26** | **3.70%** | **43,192.60** | **5.21%** | **-16,496.34** | **39,675.24** | **4.98%** | **-12,978.98** |
| 208.33 | 0.13% | 0.00 | 0.00% | 208.33 | 0.00 | 0.00% | 208.33 | Insurance | 1,041.65 | 0.14% | 0.00 | 0.00% | 1,041.65 | 0.00 | 0.00% | 1,041.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 78.43 | 0.04% | -78.43 | Insurance - Crime | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 392.14 | 0.05% | -392.14 |
| 705.67 | 0.45% | 125.00 | 0.06% | 580.67 | 0.00 | 0.00% | 705.67 | Insurance - Employment | 3,528.35 | 0.49% | 625.00 | 0.08% | 2,903.35 | 0.00 | 0.00% | 3,528.35 |
| 3,303.67 | 2.12% | 1,848.00 | 0.89% | 1,455.67 | 0.00 | 0.00% | 3,303.67 | Insurance - General Liability | 16,984.85 | 2.35% | 9,240.00 | 1.11% | 7,744.85 | 1,041.08 | 0.13% | 15,943.77 |
| 1,710.33 | 1.10% | 1,631.17 | 0.78% | 79.16 | 260.14 | 0.12% | 1,450.19 | Insurance - Property | 8,551.65 | 1.18% | 8,155.85 | 0.98% | 395.80 | 869.89 | 0.11% | 7,681.76 |
| 93.08 | 0.06% | 3,239.83 | 1.55% | -3,146.75 | 0.00 | 0.00% | 93.08 | Insurance - Umbrella | 465.40 | 0.06% | 16,199.15 | 1.95% | -15,733.75 | 0.00 | 0.00% | 465.40 |
| **6,021.08** | **3.87%** | **6,844.00** | **3.28%** | **-822.92** | **338.57** | **0.16%** | **5,682.51** | **Total Insurance** | **30,571.90** | **4.23%** | **34,220.00** | **4.13%** | **-3,648.10** | **2,303.11** | **0.29%** | **28,268.79** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Leases & Rent** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 5,167.73 | 3.32% | 6,259.16 | 3.00% | -1,091.43 | 6,836.19 | 3.24% | -1,668.46 | Management Fee - Base | 25,521.28 | 3.53% | 26,162.94 | 3.16% | -641.66 | 28,516.41 | 3.58% | -2,995.13 |
| **5,167.73** | **3.32%** | **6,259.16** | **3.00%** | **-1,091.43** | **6,836.19** | **3.24%** | **-1,668.46** | **Total Management Fees** | **25,521.28** | **3.53%** | **26,162.94** | **3.16%** | **-641.66** | **28,516.41** | **3.58%** | **-2,995.13** |
| 136,405.01 | 87.67% | 0.00 | 0.00% | 136,405.01 | 0.00 | 0.00% | 136,405.01 | Capital Reserve | 178,812.55 | 24.76% | 0.00 | 0.00% | 178,812.55 | 11,712.24 | 1.47% | 167,100.31 |
| 0.00 | 0.00% | 800.00 | 0.38% | -800.00 | 0.00 | 0.00% | 0.00 | (Gain)/Loss-Insurance | 0.00 | 0.00% | 4,000.00 | 0.48% | -4,000.00 | 0.00 | 0.00% | -4,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Recurring Cost | 21,469.13 | 2.97% | 0.00 | 0.00% | 21,469.13 | 8,160.00 | 1.02% | 13,309.13 |
| **136,405.01** | **87.67%** | **800.00** | **0.38%** | **135,605.01** | **0.00** | **0.00%** | **136,405.01** | **Total Other Non-Operating** | **200,281.68** | **27.73%** | **4,000.00** | **0.48%** | **196,281.68** | **19,872.24** | **2.49%** | **180,409.44** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 121.00 | | 121.00 | | 0.00 | 121.00 | | 0.00 | # Rooms | 121.00 | | 121.00 | | 0.00 | 121.00 | | 0.00 |
| 3,751.00 | | 3,751.00 | | 0.00 | 3,751.00 | | 0.00 | Available Rooms | 18,271.00 | | 18,271.00 | | 0.00 | 18,271.00 | | 0.00 |
| 2,878.00 | | 2,011.00 | | 867.00 | 2,399.00 | | 479.00 | Room Nights Sold | 11,827.00 | | 8,807.00 | | 3,020.00 | 7,984.00 | | 3,843.00 |
| 76.73% | | 53.61% | | 23.11% | 63.96% | | 12.77% | Occupancy % | 64.73% | | 48.20% | | 16.53% | 43.70% | | 21.03% |
| 125.10 | | 147.45 | | -22.35 | 92.70 | | 32.39 | ADR | 106.52 | | 124.04 | | -17.52 | 84.08 | | 22.44 |
| 95.98 | | 79.05 | | 16.93 | 59.29 | | 36.69 | RevPar | 68.95 | | 59.79 | | 9.16 | 36.74 | | 32.21 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 360,032.96 | 91.08% | 296,512.00 | 91.27% | 63,520.96 | 222,397.26 | 94.91% | 137,635.70 | Rooms | 1,259,864.23 | 90.37% | 1,092,460.14 | 91.11% | 167,404.09 | 671,298.04 | 95.65% | 588,566.19 |
| 27,047.01 | 6.84% | 22,684.75 | 6.98% | 4,362.26 | 3,561.77 | 1.52% | 23,485.24 | F&B | 91,432.91 | 6.56% | 81,444.75 | 6.79% | 9,988.16 | 4,695.80 | 0.67% | 86,737.11 |
| 8,206.14 | 2.08% | 5,673.17 | 1.75% | 2,532.97 | 8,357.19 | 3.57% | -151.05 | Other Departments | 42,843.97 | 3.07% | 25,167.85 | 2.10% | 17,676.12 | 25,831.67 | 3.68% | 17,012.30 |
| **395,286.11** | **100.00%** | **324,869.92** | **100.00%** | **70,416.19** | **234,316.22** | **100.00%** | **160,969.89** | **Total Operating Revenue** | **1,394,141.11** | **100.00%** | **1,199,072.74** | **100.00%** | **195,068.37** | **701,825.51** | **100.00%** | **692,315.60** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 74,128.56 | 20.59% | 61,161.50 | 20.63% | 12,967.06 | 52,208.12 | 23.48% | 21,920.44 | Rooms | 307,643.13 | 24.42% | 259,251.76 | 23.73% | 48,391.37 | 196,315.96 | 29.24% | 111,327.17 |
| 30,998.80 | 114.61% | 19,729.01 | 86.97% | 11,269.79 | 10,729.97 | 301.25% | 20,268.83 | F&B | 113,097.60 | 123.69% | 84,877.22 | 104.21% | 28,220.38 | 26,534.96 | 565.08% | 86,562.64 |
| 4,590.79 | 55.94% | 2,324.25 | 40.97% | 2,266.54 | 4,762.71 | 56.99% | -171.92 | Other Departments | 13,581.92 | 31.70% | 8,534.25 | 33.91% | 5,047.67 | 22,488.20 | 87.06% | -8,906.28 |
| **109,718.15** | **27.76%** | **83,214.76** | **25.61%** | **26,503.39** | **67,700.80** | **28.89%** | **42,017.35** | **Total Departmental Expenses** | **434,322.65** | **31.15%** | **352,663.23** | **29.41%** | **81,659.42** | **245,339.12** | **34.96%** | **188,983.53** |
| **285,567.96** | **72.24%** | **241,655.16** | **74.39%** | **43,912.80** | **166,615.42** | **71.11%** | **118,952.54** | **Total Departmental Profit** | **959,818.46** | **68.85%** | **846,409.51** | **70.59%** | **113,408.95** | **456,486.39** | **65.04%** | **503,332.07** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 28,880.96 | 7.31% | 29,858.39 | 9.19% | -977.43 | 32,844.59 | 14.02% | -3,963.63 | A&G | 171,274.25 | 12.29% | 139,700.44 | 11.65% | 31,573.81 | 105,479.47 | 15.03% | 65,794.78 |
| 6,426.88 | 1.63% | 5,892.95 | 1.81% | 533.93 | 0.00 | 0.00% | 6,426.88 | IT | 36,578.59 | 2.62% | 23,384.75 | 1.95% | 13,193.84 | 0.00 | 0.00% | 36,578.59 |
| 8,110.10 | 2.05% | 12,002.46 | 3.69% | -3,892.36 | 12,665.85 | 5.41% | -4,555.75 | S&M | 61,107.38 | 4.38% | 61,112.28 | 5.10% | -4.90 | 58,798.19 | 8.38% | 2,309.19 |
| 43,356.88 | 10.97% | 31,726.78 | 9.77% | 11,630.10 | 26,157.19 | 11.16% | 17,199.69 | Franchise Fees | 153,212.99 | 10.99% | 116,893.23 | 9.75% | 36,319.76 | 90,890.44 | 12.95% | 62,322.55 |
| 20,256.99 | 5.12% | 17,242.78 | 5.31% | 3,014.21 | 20,615.00 | 8.80% | -358.01 | R&M | 97,746.75 | 7.01% | 84,280.45 | 7.03% | 13,466.30 | 81,748.52 | 11.65% | 15,998.23 |
| 12,407.23 | 3.14% | 11,143.00 | 3.43% | 1,264.23 | 11,806.02 | 5.04% | 601.21 | Utilities | 62,500.02 | 4.48% | 57,411.00 | 4.79% | 5,089.02 | 59,105.81 | 8.42% | 3,394.21 |
| **119,439.04** | **30.22%** | **107,866.36** | **33.20%** | **11,572.68** | **104,088.65** | **44.42%** | **15,350.39** | **Total Undistributed Expenses** | **582,419.98** | **41.78%** | **482,782.15** | **40.26%** | **99,637.83** | **396,022.43** | **56.43%** | **186,397.55** |
| **166,128.92** | **42.03%** | **133,788.80** | **41.18%** | **32,340.12** | **62,526.77** | **26.68%** | **103,602.15** | **Gross Operating Profit** | **377,398.48** | **27.07%** | **363,627.36** | **30.33%** | **13,771.12** | **60,463.96** | **8.62%** | **316,934.52** |
| 12,358.58 | 3.13% | 9,746.10 | 3.00% | 2,612.48 | 7,529.49 | 3.21% | 4,829.09 | Management Fees | 44,324.23 | 3.18% | 35,972.18 | 3.00% | 8,352.05 | 28,201.75 | 4.02% | 16,122.48 |
| **153,770.34** | **38.90%** | **124,042.70** | **38.18%** | **29,727.64** | **54,997.28** | **23.47%** | **98,773.06** | **Income Before Non-Operating Income and Expenses** | **333,074.25** | **23.89%** | **327,655.18** | **27.33%** | **5,419.07** | **32,262.21** | **4.60%** | **300,812.04** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 6,087.26 | 1.54% | 7,419.17 | 2.28% | -1,331.91 | 3,988.57 | 1.70% | 2,098.69 | Insurance | 32,861.56 | 2.36% | 37,095.85 | 3.09% | -4,234.29 | 23,942.85 | 3.41% | 8,918.71 |
| 20,878.12 | 5.28% | 19,094.00 | 5.88% | 1,784.12 | 18,674.00 | 7.97% | 2,204.12 | Leases & Rent | 98,294.90 | 7.05% | 93,790.00 | 7.82% | 4,504.90 | 95,693.74 | 13.63% | 2,601.16 |
| 0.00 | 0.00% | 10,700.00 | 3.29% | -10,700.00 | 0.00 | 0.00% | 0.00 | Other | 27,083.72 | 1.94% | 21,930.00 | 1.83% | 5,153.72 | 7,580.37 | 1.08% | 19,503.35 |
| **26,965.38** | **6.82%** | **37,213.17** | **11.45%** | **-10,247.79** | **22,662.57** | **9.67%** | **4,302.81** | **Total Non-Operating Income and Expenses** | **158,240.18** | **11.35%** | **152,815.85** | **12.74%** | **5,424.33** | **127,216.96** | **18.13%** | **31,023.22** |
| **126,804.96** | **32.08%** | **86,829.53** | **26.73%** | **39,975.43** | **32,334.71** | **13.80%** | **94,470.25** | **EBITDA** | **174,834.07** | **12.54%** | **174,839.33** | **14.58%** | **-5.26** | **-94,954.75** | **-13.53%** | **269,788.82** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 15,497.00 | 3.92% | 15,497.00 | 4.77% | 0.00 | 15,497.00 | 6.61% | 0.00 | Taxes | 77,485.00 | 5.56% | 77,485.00 | 6.46% | 0.00 | 73,340.80 | 10.45% | 4,144.20 |
| **15,497.00** | **3.92%** | **15,497.00** | **4.77%** | **0.00** | **15,497.00** | **6.61%** | **0.00** | **Interest, Taxes, Depreciation and Amortization** | **77,485.00** | **5.56%** | **77,485.00** | **6.46%** | **0.00** | **73,340.80** | **10.45%** | **4,144.20** |
| **111,307.96** | **28.16%** | **71,332.53** | **21.96%** | **39,975.43** | **16,837.71** | **7.19%** | **94,470.25** | **Net Income** | **97,349.07** | **6.98%** | **97,354.33** | **8.12%** | **-5.26** | **-168,295.55** | **-23.98%** | **265,644.62** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 121.00 | | 121.00 | | 0.00 | 121.00 | | 0.00 | # Rooms | 121.00 | | 121.00 | | 0.00 | 121.00 | | 0.00 |
| 3,751.00 | | 3,751.00 | | 0.00 | 3,751.00 | | 0.00 | Available Rooms | 18,271.00 | | 18,271.00 | | 0.00 | 18,271.00 | | 0.00 |
| 2,878.00 | | 2,011.00 | | 867.00 | 2,399.00 | | 479.00 | Room Nights Sold | 11,827.00 | | 8,807.00 | | 3,020.00 | 7,984.00 | | 3,843.00 |
| 0.77 | | 0.54 | | 0.23 | 0.64 | | 0.13 | Occupancy % | 0.65 | | 0.48 | | 0.17 | 0.44 | | 0.21 |
| 125.10 | | 147.45 | | -22.35 | 92.70 | | 32.39 | ADR | 106.52 | | 124.04 | | -17.52 | 84.08 | | 22.44 |
| 95.98 | | 79.05 | | 16.93 | 59.29 | | 36.69 | RevPar | 68.95 | | 59.79 | | 9.16 | 36.74 | | 32.21 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 360,032.96 | 91.08% | 296,512.00 | 91.27% | 63,520.96 | 222,397.26 | 94.91% | 137,635.70 | Rooms | 1,259,864.23 | 90.37% | 1,092,460.14 | 91.11% | 167,404.09 | 671,298.04 | 95.65% | 588,566.19 |
| 17,263.26 | 4.37% | 15,724.00 | 4.84% | 1,539.26 | 2,611.77 | 1.11% | 14,651.49 | Food | 59,275.41 | 4.25% | 56,866.00 | 4.74% | 2,409.41 | 2,845.80 | 0.41% | 56,429.61 |
| 7,718.75 | 1.95% | 6,210.75 | 1.91% | 1,508.00 | 0.00 | 0.00% | 7,718.75 | Beverage | 25,467.50 | 1.83% | 22,478.75 | 1.87% | 2,988.75 | 0.00 | 0.00% | 25,467.50 |
| 2,065.00 | 0.52% | 750.00 | 0.23% | 1,315.00 | 950.00 | 0.41% | 1,115.00 | Other F&B Revenue | 6,690.00 | 0.48% | 2,100.00 | 0.18% | 4,590.00 | 1,850.00 | 0.26% | 4,840.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 236.51 | 0.10% | -236.51 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 318.39 | 0.05% | -318.39 |
| 8,206.14 | 2.08% | 5,673.17 | 1.75% | 2,532.97 | 8,120.68 | 3.47% | 85.46 | Other | 42,843.97 | 3.07% | 25,167.85 | 2.10% | 17,676.12 | 25,513.28 | 3.64% | 17,330.69 |
| 395,286.11 | 100.00% | 324,869.92 | 100.00% | 70,416.19 | 234,316.22 | 100.00% | 160,969.89 | Total Revenue | 1,394,141.11 | 100.00% | 1,199,072.74 | 100.00% | 195,068.37 | 701,825.51 | 100.00% | 692,315.60 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 10,622.02 | 61.53% | 5,346.16 | 34.00% | 5,275.86 | 2,071.25 | 79.30% | 8,550.77 | Food | 38,571.59 | 65.07% | 19,334.44 | 34.00% | 19,237.15 | 7,309.35 | 256.85% | 31,262.24 |
| 1,637.16 | 21.21% | 1,490.58 | 24.00% | 146.58 | 0.00 | 0.00% | 1,637.16 | Beverage | 8,050.56 | 31.61% | 5,394.90 | 24.00% | 2,655.66 | 0.00 | 0.00% | 8,050.56 |
| 271.38 | 13.14% | 0.00 | 0.00% | 271.38 | 0.00 | 0.00% | 271.38 | Other F&B | 271.38 | 4.06% | 0.00 | 0.00% | 271.38 | 0.00 | 0.00% | 271.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,106.82 | 13.24% | -1,106.82 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,199.85 | 31.74% | -8,199.85 |
| 4,590.79 | 55.94% | 2,324.25 | 40.97% | 2,266.54 | 1,957.89 | 23.43% | 2,632.90 | Other | 13,581.92 | 31.70% | 8,534.25 | 33.91% | 5,047.67 | 5,115.85 | 19.80% | 8,466.07 |
| 17,121.35 | 208.64% | 9,160.99 | 161.48% | 7,960.36 | 5,135.96 | 61.46% | 11,985.39 | Total Cost of Sales | 60,475.45 | 141.15% | 33,263.59 | 132.17% | 27,211.86 | 20,625.05 | 79.84% | 39,850.40 |
| | | | | | | | | Payroll: | | | | | | | | |
| 43,856.81 | 12.18% | 39,898.15 | 13.46% | 3,958.66 | 28,741.08 | 12.92% | 15,115.73 | Rooms | 181,022.31 | 14.37% | 166,338.84 | 15.23% | 14,683.47 | 113,921.57 | 16.97% | 67,100.74 |
| 11,315.25 | 41.84% | 10,092.00 | 44.49% | 1,223.25 | 5,029.60 | 141.21% | 6,285.65 | F&B | 42,405.68 | 46.38% | 45,501.00 | 55.87% | -3,095.32 | 6,533.86 | 139.14% | 35,871.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 11,656.82 | 2.95% | 11,585.94 | 3.57% | 70.88 | 11,092.60 | 4.73% | 564.22 | A&G | 55,657.38 | 3.99% | 56,721.43 | 4.73% | -1,064.05 | 41,917.19 | 5.97% | 13,740.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,542.43 | 0.90% | 6,572.49 | 2.02% | -3,030.06 | 6,463.26 | 2.76% | -2,920.83 | S&M | 29,098.31 | 2.09% | 31,885.36 | 2.66% | -2,787.05 | 28,408.98 | 4.05% | 689.33 |
| 6,918.57 | 1.75% | 7,417.80 | 2.28% | -499.23 | 7,347.32 | 3.14% | -428.75 | R&M | 35,423.01 | 2.54% | 36,226.17 | 3.02% | -803.16 | 35,862.79 | 5.11% | -439.78 |
| 77,289.88 | 19.55% | 75,566.38 | 23.26% | 1,723.50 | 58,673.86 | 25.04% | 18,616.02 | Total Salaries and Wages | 343,606.69 | 24.65% | 336,672.80 | 28.08% | 6,933.89 | 226,644.39 | 32.29% | 116,962.30 |
| 15,753.81 | 3.99% | 14,419.03 | 4.44% | 1,334.78 | 29,932.48 | 12.77% | -14,178.67 | Total Taxes and Benefits | 109,385.08 | 7.85% | 75,827.74 | 6.32% | 33,557.34 | 53,708.90 | 7.65% | 55,676.18 |
| 93,043.69 | 23.54% | 89,985.41 | 27.70% | 3,058.28 | 88,606.34 | 37.81% | 4,437.35 | Total Labor Costs | 452,991.77 | 32.49% | 412,500.54 | 34.40% | 40,491.23 | 280,353.29 | 39.95% | 172,638.48 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 22,169.83 | 6.16% | 15,706.45 | 5.30% | 6,463.38 | 13,782.09 | 6.20% | 8,387.74 | Rooms | 95,021.82 | 7.54% | 65,289.45 | 5.98% | 29,732.37 | 59,595.97 | 8.88% | 35,425.85 |
| 5,119.47 | 18.93% | 1,255.00 | 5.53% | 3,864.47 | 2,685.23 | 75.39% | 2,434.24 | F&B | 14,658.44 | 16.03% | 6,440.00 | 7.91% | 8,218.44 | 11,591.99 | 246.86% | 3,066.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,698.00 | 20.32% | -1,698.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,172.50 | 35.51% | -9,172.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 43,356.88 | 10.97% | 31,726.78 | 9.77% | 11,630.10 | 26,157.19 | 11.16% | 17,199.69 | Franchise Fees | 153,212.99 | 10.99% | 116,893.23 | 9.75% | 36,319.76 | 90,890.44 | 12.95% | 62,322.55 |
| 15,383.44 | 3.89% | 13,693.12 | 4.21% | 1,690.32 | 12,686.37 | 5.41% | 2,697.07 | A&G | 73,504.93 | 5.27% | 58,562.72 | 4.88% | 14,942.21 | 51,220.17 | 7.30% | 22,284.76 |
| 6,426.88 | 1.63% | 5,892.95 | 1.81% | 533.93 | 0.00 | 0.00% | 6,426.88 | IT | 36,578.59 | 2.62% | 23,384.75 | 1.95% | 13,193.84 | 0.00 | 0.00% | 36,578.59 |
| 3,184.88 | 0.81% | 3,600.00 | 1.11% | -415.12 | 2,693.24 | 1.15% | 491.64 | S&M | 16,259.88 | 1.17% | 19,135.00 | 1.60% | -2,875.12 | 23,985.59 | 3.42% | -7,725.71 |
| 10,943.54 | 2.77% | 8,917.42 | 2.74% | 2,026.12 | 6,539.01 | 2.79% | 4,404.53 | R&M | 51,538.74 | 3.70% | 42,565.10 | 3.55% | 8,973.64 | 34,820.74 | 4.96% | 16,718.00 |
| 12,407.23 | 3.14% | 11,143.00 | 3.43% | 1,264.23 | 11,806.02 | 5.04% | 601.21 | Utilities | 62,500.02 | 4.48% | 57,411.00 | 4.79% | 5,089.02 | 59,105.81 | 8.42% | 3,394.21 |
| 118,992.15 | 30.10% | 91,934.72 | 28.30% | 27,057.43 | 78,047.15 | 33.31% | 40,945.00 | Total Direct Expense | 503,275.41 | 36.10% | 389,681.25 | 32.50% | 113,594.16 | 340,383.21 | 48.50% | 162,892.20 |
| 166,128.92 | 42.03% | 133,788.80 | 41.18% | 32,340.12 | 62,526.77 | 26.68% | 103,602.15 | Gross Operating Profit | 377,398.48 | 27.07% | 363,627.36 | 30.33% | 13,771.12 | 60,463.96 | 8.62% | 316,934.52 |

6/20/2022 at 10:53:15 AM

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 15,497.00 | 3.92% | 15,497.00 | 4.77% | 0.00 | 15,497.00 | 6.61% | 0.00 | Taxes | 77,485.00 | 5.56% | 77,485.00 | 6.46% | 0.00 | 73,340.80 | 10.45% | 4,144.20 |
| 6,087.26 | 1.54% | 7,419.17 | 2.28% | -1,331.91 | 3,988.57 | 1.70% | 2,098.69 | Insurance | 32,861.56 | 2.36% | 37,095.85 | 3.09% | -4,234.29 | 23,942.85 | 3.41% | 8,918.71 |
| 20,878.12 | 5.28% | 19,094.00 | 5.88% | 1,784.12 | 18,674.00 | 7.97% | 2,204.12 | Leases & Rent | 98,294.90 | 7.05% | 93,790.00 | 7.82% | 4,504.90 | 95,693.74 | 13.63% | 2,601.16 |
| 12,358.58 | 3.13% | 9,746.10 | 3.00% | 2,612.48 | 7,529.49 | 3.21% | 4,829.09 | Management Fees | 44,324.23 | 3.18% | 35,972.18 | 3.00% | 8,352.05 | 28,201.75 | 4.02% | 16,122.48 |
| 54,820.96 | 13.87% | 51,756.27 | 15.93% | 3,064.69 | 45,689.06 | 19.50% | 9,131.90 | Total Fixed Expenses | 252,965.69 | 18.14% | 244,343.03 | 20.38% | 8,622.66 | 221,179.14 | 31.51% | 31,786.55 |
| 111,307.96 | 28.16% | 82,032.53 | 25.25% | 29,275.43 | 16,837.71 | 7.19% | 94,470.25 | Net Operating Profit | 124,432.79 | 8.93% | 119,284.33 | 9.95% | 5,148.46 | -160,715.18 | -22.90% | 285,147.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.14% | -949.17 |
| 111,307.96 | 28.16% | 82,032.53 | 25.25% | 29,275.43 | 16,837.71 | 7.19% | 94,470.25 | Net Operating Income | 124,432.79 | 8.93% | 119,284.33 | 9.95% | 5,148.46 | -161,664.35 | -23.03% | 286,097.14 |
| 0.00 | 0.00% | 10,700.00 | 3.29% | -10,700.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 27,083.72 | 1.94% | 21,930.00 | 1.83% | 5,153.72 | 6,631.20 | 0.94% | 20,452.52 |
| 111,307.96 | 28.16% | 71,332.53 | 21.96% | 39,975.43 | 16,837.71 | 7.19% | 94,470.25 | Adjusted NOI | 97,349.07 | 6.98% | 97,354.33 | 8.12% | -5.26 | -168,295.55 | -23.98% | 265,644.62 |
| 111,307.96 | 28.16% | 71,332.53 | 21.96% | 39,975.43 | 16,837.71 | 7.19% | 94,470.25 | Net Profit/(Loss) | 97,349.07 | 6.98% | 97,354.33 | 8.12% | -5.26 | -168,295.55 | -23.98% | 265,644.62 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Corporate Transient | 12,105.00 | 0.96% | 0.00 | 0.00% | 12,105.00 | 16,793.84 | 2.50% | -4,688.84 |
| 0.00 | 0.00% | 16,080.00 | 5.42% | -16,080.00 | 0.00 | 0.00% | 0.00 | Advanced Purchase | 0.00 | 0.00% | 55,490.00 | 5.08% | -55,490.00 | 13,848.14 | 2.06% | -13,848.14 |
| 18,401.94 | 5.11% | 32,895.00 | 11.09% | -14,493.06 | 17,069.96 | 7.68% | 1,331.98 | Qualified Discounts | 68,209.79 | 5.41% | 48,282.00 | 4.42% | 19,927.79 | 33,528.71 | 4.99% | 34,681.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Consortia Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 791.90 | 0.12% | -791.90 |
| 684.00 | 0.19% | 1,764.00 | 0.59% | -1,080.00 | 896.00 | 0.40% | -212.00 | Employee | 4,127.35 | 0.33% | 7,691.00 | 0.70% | -3,563.65 | 4,661.10 | 0.69% | -533.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 470.75 | 0.07% | -470.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 0.00 | 0.00% | 556.00 | 0.05% | -556.00 | 1,018.00 | 0.15% | -1,018.00 |
| 6,873.32 | 1.91% | 3,914.00 | 1.32% | 2,959.32 | 5,002.00 | 2.25% | 1,871.32 | Member Reward Stay | 17,430.79 | 1.38% | 11,833.00 | 1.08% | 5,597.79 | 12,879.00 | 1.92% | 4,551.79 |
| 42,388.00 | 11.77% | 26,460.00 | 8.92% | 15,928.00 | 25,176.00 | 11.32% | 17,212.00 | Non Qualified Discounts | 193,255.35 | 15.35% | 66,952.20 | 6.13% | 126,401.85 | 67,153.07 | 10.00% | 126,200.98 |
| 25,070.14 | 6.96% | 28,536.00 | 9.62% | -3,465.86 | 37,090.15 | 16.68% | -12,020.01 | Internet/E-Commerce | 118,049.51 | 9.37% | 105,482.50 | 9.66% | 12,567.01 | 112,073.34 | 16.70% | 5,976.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 302.19 | 0.05% | -302.19 |
| 6,624.00 | 1.84% | 6,175.00 | 2.08% | 449.00 | 2,898.00 | 1.30% | 3,726.00 | Government Transient | 22,656.00 | 1.80% | 20,100.00 | 1.84% | 2,556.00 | 7,626.00 | 1.14% | 15,030.00 |
| 127,273.06 | 35.35% | 75,600.00 | 25.50% | 51,673.06 | 84,875.08 | 38.16% | 42,397.98 | Rack Transient | 476,518.79 | 37.82% | 393,513.80 | 36.02% | 83,004.99 | 262,415.56 | 39.09% | 214,103.23 |
| 50,052.50 | 13.90% | 47,080.00 | 15.88% | 2,972.50 | 18,809.72 | 8.46% | 31,242.78 | Local Negotiated Transient | 167,161.33 | 13.27% | 231,706.64 | 21.21% | -64,545.31 | 73,883.41 | 11.01% | 93,277.92 |
| **277,366.96** | **77.04%** | **238,504.00** | **80.44%** | **38,862.96** | **191,816.91** | **86.25%** | **85,550.05** | **Total Transient Room Revenue** | **1,079,612.61** | **85.69%** | **941,607.14** | **86.19%** | **138,005.47** | **607,445.01** | **90.49%** | **472,167.60** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 81,115.00 | 22.53% | 13,328.00 | 4.49% | 67,787.00 | 25,392.00 | 11.42% | 55,723.00 | Corporate Group | 174,137.00 | 13.82% | 24,140.00 | 2.21% | 149,997.00 | 53,585.00 | 7.98% | 120,552.00 |
| 0.00 | 0.00% | 40,200.00 | 13.56% | -40,200.00 | 5,177.00 | 2.33% | -5,177.00 | SMERF Group | 248.00 | 0.02% | 94,844.00 | 8.68% | -94,596.00 | 9,182.20 | 1.37% | -8,934.20 |
| 0.00 | 0.00% | 2,580.00 | 0.87% | -2,580.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 24,040.00 | 2.20% | -24,040.00 | 0.00 | 0.00% | 0.00 |
| **81,115.00** | **22.53%** | **56,108.00** | **18.92%** | **25,007.00** | **30,569.00** | **13.75%** | **50,546.00** | **Total Group Room Revenue** | **174,385.00** | **13.84%** | **143,024.00** | **13.09%** | **31,361.00** | **62,767.20** | **9.35%** | **111,617.80** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 4.00 | 0.00% | 633.00 | 0.21% | -629.00 | 391.00 | 0.18% | -387.00 | No-Show Rooms | 2,315.26 | 0.18% | 2,292.00 | 0.21% | 23.26 | 1,867.23 | 0.28% | 448.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Early/Late Departure Fees | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 1,600.00 | 0.44% | 1,267.00 | 0.43% | 333.00 | 0.00 | 0.00% | 1,600.00 | Pet/Smoking/Damage Fees | 5,306.49 | 0.42% | 4,587.00 | 0.42% | 719.49 | 0.00 | 0.00% | 5,306.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cot/Rollaway Revenue | 0.00 | 0.00% | 450.00 | 0.04% | -450.00 | 0.00 | 0.00% | 0.00 |
| **1,604.00** | **0.45%** | **1,900.00** | **0.64%** | **-296.00** | **391.00** | **0.18%** | **1,213.00** | **Total Other Room Revenue** | **7,621.75** | **0.60%** | **7,579.00** | **0.69%** | **42.75** | **1,867.23** | **0.28%** | **5,754.52** |
| -53.00 | -0.01% | 0.00 | 0.00% | -53.00 | -379.65 | -0.17% | 326.65 | Less: Allowances | -1,755.13 | -0.14% | 250.00 | 0.02% | -2,005.13 | -781.40 | -0.12% | -973.73 |
| **360,032.96** | **100.00%** | **296,512.00** | **100.00%** | **63,520.96** | **222,397.26** | **100.00%** | **137,635.70** | **Total Room Revenue** | **1,259,864.23** | **100.00%** | **1,092,460.14** | **100.00%** | **167,404.09** | **671,298.04** | **100.00%** | **588,566.19** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 104.40 | 0.05% | -104.40 | Front Office Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,577.44 | 0.98% | -6,577.44 |
| 3,662.09 | 1.02% | 3,512.15 | 1.18% | 149.94 | 3,425.83 | 1.54% | 236.26 | Housekeeping Management | 17,837.95 | 1.42% | 17,195.84 | 1.57% | 642.11 | 3,425.83 | 0.51% | 14,412.12 |
| **3,662.09** | **1.02%** | **3,512.15** | **1.18%** | **149.94** | **3,530.23** | **1.59%** | **131.86** | **Total Rooms Management** | **17,837.95** | **1.42%** | **17,195.84** | **1.57%** | **642.11** | **10,003.27** | **1.49%** | **7,834.68** |
| 8,648.22 | 2.40% | 6,185.00 | 2.09% | 2,463.22 | 7,051.96 | 3.17% | 1,596.26 | Front Office Agents | 35,750.47 | 2.84% | 30,126.00 | 2.76% | 5,624.47 | 37,099.55 | 5.53% | -1,349.08 |
| 10.80 | 0.00% | 0.00 | 0.00% | 10.80 | 0.00 | 0.00% | 10.80 | Front Office Agents Overtime | 10.80 | 0.00% | 0.00 | 0.00% | 10.80 | 0.00 | 0.00% | 10.80 |
| 2,147.15 | 0.60% | 3,596.00 | 1.21% | -1,448.85 | 3,534.00 | 1.59% | -1,386.85 | Night Auditors | 15,140.40 | 1.20% | 17,516.00 | 1.60% | -2,375.60 | 10,895.61 | 1.62% | 4,244.79 |
| 35.88 | 0.01% | 0.00 | 0.00% | 35.88 | 0.00 | 0.00% | 35.88 | Night Auditors Overtime | 35.88 | 0.00% | 0.00 | 0.00% | 35.88 | 0.00 | 0.00% | 35.88 |
| **10,842.05** | **3.01%** | **9,781.00** | **3.30%** | **1,061.05** | **10,585.96** | **4.76%** | **256.09** | **Total Rooms Front Office** | **50,937.55** | **4.04%** | **47,642.00** | **4.36%** | **3,295.55** | **47,995.16** | **7.15%** | **2,942.39** |
| 4,249.43 | 1.18% | 2,500.00 | 0.84% | 1,749.43 | 853.00 | 0.38% | 3,396.43 | Housekeeping Supervisors | 13,562.70 | 1.08% | 13,806.00 | 1.26% | -243.30 | 11,092.75 | 1.65% | 2,469.95 |
| 0.83 | 0.00% | 0.00 | 0.00% | 0.83 | 0.00 | 0.00% | 0.83 | Housekeeping Supervisors Overtime | 0.83 | 0.00% | 0.00 | 0.00% | 0.83 | 0.00 | 0.00% | 0.83 |
| 10,026.20 | 2.78% | 14,175.00 | 4.78% | -4,148.80 | 9,027.89 | 4.06% | 998.31 | Room Attendants | 51,171.32 | 4.06% | 49,616.00 | 4.54% | 1,555.32 | 38,193.39 | 5.69% | 12,977.93 |
| 4,780.88 | 1.33% | 0.00 | 0.00% | 4,780.88 | 0.00 | 0.00% | 4,780.88 | Room Attendants Overtime | 4,780.88 | 0.38% | 0.00 | 0.00% | 4,780.88 | 0.00 | 0.00% | 4,780.88 |
| 5,214.53 | 1.45% | 5,642.00 | 1.90% | -427.47 | 2,070.00 | 0.93% | 3,144.53 | Housepersons | 29,304.85 | 2.33% | 23,322.00 | 2.13% | 5,982.85 | 3,963.00 | 0.59% | 25,341.85 |
| 2,628.02 | 0.73% | 0.00 | 0.00% | 2,628.02 | 0.00 | 0.00% | 2,628.02 | Housepersons Overtime | 2,628.02 | 0.21% | 0.00 | 0.00% | 2,628.02 | 0.00 | 0.00% | 2,628.02 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,417.98 | 0.67% | 4,288.00 | 1.45% | -1,870.02 | 2,674.00 | 1.20% | -256.02 | Laundry Attendants | 10,763.41 | 0.85% | 14,757.00 | 1.35% | -3,993.59 | 2,674.00 | 0.40% | 8,089.41 |
| 34.80 | 0.01% | 0.00 | 0.00% | 34.80 | 0.00 | 0.00% | 34.80 | Laundry Attendants Overtime | 34.80 | 0.00% | 0.00 | 0.00% | 34.80 | 0.00 | 0.00% | 34.80 |
| 29,352.67 | 8.15% | 26,605.00 | 8.97% | 2,747.67 | 14,624.89 | 6.58% | 14,727.78 | **Total Rooms Housekeeping** | 112,246.81 | 8.91% | 101,501.00 | 9.29% | 10,745.81 | 55,923.14 | 8.33% | 56,323.67 |
| | | | | | | | | | | | | | | | | |
| 43,856.81 | 12.18% | 39,898.15 | 13.46% | 3,958.66 | 28,741.08 | 12.92% | 15,115.73 | **Total Rooms Salary and Wages** | 181,022.31 | 14.37% | 166,338.84 | 15.23% | 14,683.47 | 113,921.57 | 16.97% | 67,100.74 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,349.16 | 0.93% | 3,074.39 | 1.04% | 274.77 | 2,053.90 | 0.92% | 1,295.26 | FICA | 12,775.32 | 1.01% | 12,793.27 | 1.17% | -17.95 | 8,498.46 | 1.27% | 4,276.86 |
| 116.30 | 0.03% | 36.17 | 0.01% | 80.13 | 61.44 | 0.03% | 54.86 | Federal Unemployment Tax | 549.26 | 0.04% | 431.08 | 0.04% | 118.18 | 348.99 | 0.05% | 200.27 |
| 1,088.04 | 0.30% | 275.29 | 0.09% | 812.75 | 515.73 | 0.23% | 572.31 | State Unemployment Tax | 4,851.33 | 0.39% | 4,649.35 | 0.43% | 201.98 | 2,748.37 | 0.41% | 2,102.96 |
| 4,553.50 | 1.26% | 3,385.85 | 1.14% | 1,167.65 | 2,631.07 | 1.18% | 1,922.43 | **Total Payroll Taxes** | 18,175.91 | 1.44% | 17,873.70 | 1.64% | 302.21 | 11,595.82 | 1.73% | 6,580.09 |
| 0.00 | 0.00% | 150.00 | 0.05% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 300.00 | 0.03% | -300.00 | 0.00 | 0.00% | 0.00 |
| 128.00 | 0.04% | 139.91 | 0.05% | -11.91 | 0.00 | 0.00% | 128.00 | Vacation | 128.00 | 0.01% | 593.22 | 0.05% | -465.22 | 0.00 | 0.00% | 128.00 |
| 128.00 | 0.04% | 289.91 | 0.10% | -161.91 | 0.00 | 0.00% | 128.00 | **Total Supplemental Pay** | 128.00 | 0.01% | 893.22 | 0.08% | -765.22 | 0.00 | 0.00% | 128.00 |
| 1,583.45 | 0.44% | 1,531.14 | 0.52% | 52.31 | 1,123.58 | 0.51% | 459.87 | Worker's Compensation | 7,328.07 | 0.58% | 7,106.55 | 0.65% | 221.52 | 5,535.66 | 0.82% | 1,792.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Tax/Benefit Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -178.75 | -0.03% | 178.75 |
| 1,836.97 | 0.51% | 350.00 | 0.12% | 1,486.97 | 5,930.30 | 2.67% | -4,093.33 | Group Insurance | 5,957.02 | 0.47% | 1,750.00 | 0.16% | 4,207.02 | 5,845.69 | 0.87% | 111.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 10.00 | 0.00% | 0.00 | 0.00% | 10.00 | 0.00 | 0.00% | 10.00 |
| 3,420.42 | 0.95% | 1,881.14 | 0.63% | 1,539.28 | 7,053.88 | 3.17% | -3,633.46 | **Total Other Benefits** | 13,295.09 | 1.06% | 8,856.55 | 0.81% | 4,438.54 | 11,202.60 | 1.67% | 2,092.49 |
| | | | | | | | | | | | | | | | | |
| 8,101.92 | 2.25% | 5,556.90 | 1.87% | 2,545.02 | 9,684.95 | 4.35% | -1,583.03 | **Total Rooms PR Taxes and Benefits** | 31,599.00 | 2.51% | 27,623.47 | 2.53% | 3,975.53 | 22,798.42 | 3.40% | 8,800.58 |
| | | | | | | | | | | | | | | | | |
| 51,958.73 | 14.43% | 45,455.05 | 15.33% | 6,503.68 | 38,426.03 | 17.28% | 13,532.70 | **Total Rooms Labor Costs** | 212,621.31 | 16.88% | 193,962.31 | 17.75% | 18,659.00 | 136,719.99 | 20.37% | 75,901.32 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,226.20 | 0.34% | 2,054.16 | 0.69% | -827.96 | 299.83 | 0.13% | 926.37 | Breakfast /Comp Cost | 7,400.74 | 0.59% | 8,108.91 | 0.74% | -708.17 | 7,825.12 | 1.17% | -424.38 |
| 743.29 | 0.21% | 1,268.00 | 0.43% | -524.71 | 1,899.52 | 0.85% | -1,156.23 | Cleaning Supplies | 4,687.68 | 0.37% | 5,005.50 | 0.46% | -317.82 | 5,841.37 | 0.87% | -1,153.69 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 2,904.00 | 0.23% | 2,600.00 | 0.24% | 304.00 | 0.00 | 0.00% | 2,904.00 |
| 0.00 | 0.00% | 35.00 | 0.01% | -35.00 | 99.00 | 0.04% | -99.00 | Dues and Subscriptions | 0.00 | 0.00% | 175.00 | 0.02% | -175.00 | 495.00 | 0.07% | -495.00 |
| 2,669.14 | 0.74% | 2,891.04 | 0.98% | -221.90 | 3,123.04 | 1.40% | -453.86 | Guest Supplies | 11,381.50 | 0.90% | 11,412.54 | 1.04% | -31.04 | 8,117.60 | 1.21% | 3,263.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 393.25 | 0.18% | -393.25 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,573.00 | 0.23% | -1,573.00 |
| 739.86 | 0.21% | 608.64 | 0.21% | 131.22 | 812.06 | 0.37% | -72.20 | Laundry | 3,644.12 | 0.29% | 2,402.64 | 0.22% | 1,241.48 | 2,287.67 | 0.34% | 1,356.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 487.19 | 0.22% | -487.19 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 487.19 | 0.07% | -487.19 |
| 5,031.59 | 1.40% | 1,217.28 | 0.41% | 3,814.31 | 981.16 | 0.44% | 4,050.43 | Linen | 13,598.06 | 1.08% | 4,805.28 | 0.44% | 8,792.78 | 3,063.28 | 0.46% | 10,534.78 |
| 1,105.20 | 0.31% | 0.00 | 0.00% | 1,105.20 | 0.00 | 0.00% | 1,105.20 | Operating Supplies | 2,737.33 | 0.22% | 0.00 | 0.00% | 2,737.33 | 0.00 | 0.00% | 2,737.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21.78 | 0.01% | -21.78 | Printing and Stationery | 356.44 | 0.03% | 0.00 | 0.00% | 356.44 | 21.78 | 0.00% | 334.66 |
| 134.62 | 0.04% | 0.00 | 0.00% | 134.62 | 0.00 | 0.00% | 134.62 | Reservation Expense | 635.10 | 0.05% | 0.00 | 0.00% | 635.10 | 0.00 | 0.00% | 635.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 1,034.32 | 0.08% | 0.00 | 0.00% | 1,034.32 | 36.20 | 0.01% | 998.12 |
| 1,946.42 | 0.54% | 1,900.00 | 0.64% | 46.42 | 1,891.97 | 0.85% | 54.45 | Television Cable | 10,144.42 | 0.81% | 9,500.00 | 0.87% | 644.42 | 9,482.10 | 1.41% | 662.32 |
| 0.00 | 0.00% | 35.00 | 0.01% | -35.00 | 0.00 | 0.00% | 0.00 | Training | 111.92 | 0.01% | 175.00 | 0.02% | -63.08 | 219.00 | 0.03% | -107.08 |
| 19.93 | 0.01% | 0.00 | 0.00% | 19.93 | 0.00 | 0.00% | 19.93 | Transportation | 44.96 | 0.00% | 0.00 | 0.00% | 44.96 | 0.00 | 0.00% | 44.96 |
| 963.90 | 0.27% | 1,038.00 | 0.35% | -74.10 | 0.00 | 0.00% | 963.90 | Travel Agent Comm - Group Rooms | 6,103.21 | 0.48% | 2,645.95 | 0.24% | 3,457.26 | 7,865.00 | 1.17% | -1,761.79 |
| 5,088.46 | 1.41% | 4,409.33 | 1.49% | 679.13 | 3,287.70 | 1.48% | 1,800.76 | Travel Agent Comm - Transient Rooms | 24,345.95 | 1.93% | 17,558.63 | 1.61% | 6,787.32 | 11,387.89 | 1.70% | 12,958.06 |
| 461.34 | 0.13% | 200.00 | 0.07% | 261.34 | 485.63 | 0.22% | -24.29 | Uniforms | 1,521.19 | 0.12% | 900.00 | 0.08% | 621.19 | 893.77 | 0.13% | 627.42 |
| 2,039.88 | 0.57% | 0.00 | 0.00% | 2,039.88 | 0.00 | 0.00% | 2,039.88 | Walked Guests | 4,370.88 | 0.35% | 0.00 | 0.00% | 4,370.88 | 0.00 | 0.00% | 4,370.88 |
| | | | | | | | | | | | | | | | | |
| 22,169.83 | 6.16% | 15,706.45 | 5.30% | 6,463.38 | 13,782.09 | 6.20% | 8,387.74 | **Total Rooms Other Expenses** | 95,021.82 | 7.54% | 65,289.45 | 5.98% | 29,732.37 | 59,595.97 | 8.88% | 35,425.85 |
| | | | | | | | | | | | | | | | | |
| 74,128.56 | 20.59% | 61,161.50 | 20.63% | 12,967.06 | 52,208.12 | 23.48% | 21,920.44 | **Total Rooms Expenses** | 307,643.13 | 24.42% | 259,251.76 | 23.73% | 48,391.37 | 196,315.96 | 29.24% | 111,327.17 |
| | | | | | | | | | | | | | | | | |
| 285,904.40 | 79.41% | 235,350.50 | 79.37% | 50,553.90 | 170,189.14 | 76.52% | 115,715.26 | **Total Rooms Profit (Loss)** | 952,221.10 | 75.58% | 833,208.38 | 76.27% | 119,012.72 | 474,982.08 | 70.76% | 477,239.02 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Corporate Transient | 113.00 | | 0.00 | | 113.00 | 243.00 | | -130.00 |
| 0.00 | | 120.00 | | -120.00 | 0.00 | | 0.00 | Room Stat - Advanced Purchase | 0.00 | | 460.00 | | -460.00 | 156.00 | | -156.00 |
| 128.00 | | 0.00 | | 128.00 | 177.00 | | -49.00 | Room Stat - Qualified Discounts | 593.00 | | 0.00 | | 593.00 | 370.00 | | 223.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Consortia Rate Transient | 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 |
| 12.00 | | 36.00 | | -24.00 | 16.00 | | -4.00 | Room Stat - Employee | 73.00 | | 154.00 | | -81.00 | 85.00 | | -12.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 4.00 | | -4.00 |
| 0.00 | | 103.00 | | 108.00 | 125.00 | | 86.00 | Room Stat - Package Transient | 0.00 | | 4.00 | | -4.00 | 7.00 | | -7.00 |
| 211.00 | | 103.00 | | 108.00 | 125.00 | | 86.00 | Room Stat - Member Reward Stay | 575.00 | | 305.00 | | 270.00 | 318.00 | | 257.00 |
| 406.00 | | 0.00 | | 406.00 | 310.00 | | 96.00 | Room Stat - Non-Qualified Discounts | 2,347.00 | | 0.00 | | 2,347.00 | 907.00 | | 1,440.00 |
| 173.00 | | 290.00 | | -117.00 | 417.00 | | -244.00 | Room Stat - Internet | 1,017.00 | | 1,220.00 | | -203.00 | 1,436.00 | | -419.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 |
| 69.00 | | 65.00 | | 4.00 | 31.00 | | 38.00 | Room Stat - Government Rate Transient | 236.00 | | 211.00 | | 25.00 | 84.00 | | 152.00 |
| 777.00 | | 525.00 | | 252.00 | 848.00 | | -71.00 | Room Stat - Rack Rate Transient | 3,745.00 | | 3,069.00 | | 676.00 | 2,864.00 | | 881.00 |
| 448.00 | | 440.00 | | 8.00 | 220.00 | | 228.00 | Room Stat - Local Negotiated Transient | 1,619.00 | | 2,242.00 | | -623.00 | 982.00 | | 637.00 |
| **2,224.00** | | **1,579.00** | | **645.00** | **2,144.00** | | **80.00** | **Total Transient Rooms Sold** | **10,318.00** | | **7,665.00** | | **2,653.00** | **7,458.00** | | **2,860.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 654.00 | | 112.00 | | 542.00 | 255.00 | | 399.00 | Room Stat - Corporate Group Rooms | 1,507.00 | | 209.00 | | 1,298.00 | 479.00 | | 1,028.00 |
| 0.00 | | 300.00 | | -300.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 2.00 | | 768.00 | | -766.00 | 47.00 | | -45.00 |
| 0.00 | | 20.00 | | -20.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 165.00 | | -165.00 | 0.00 | | 0.00 |
| **654.00** | | **432.00** | | **222.00** | **255.00** | | **399.00** | **Total Group Rooms Sold** | **1,509.00** | | **1,142.00** | | **367.00** | **526.00** | | **983.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,878.00** | | **2,011.00** | | **867.00** | **2,399.00** | | **479.00** | **Total Rooms Sold** | **11,827.00** | | **8,807.00** | | **3,020.00** | **7,984.00** | | **3,843.00** |
| 34.00 | | 0.00 | | 34.00 | 16.00 | | 18.00 | Room Stat - Comp Rooms | 67.00 | | 0.00 | | 67.00 | 22.00 | | 45.00 |
| **2,912.00** | | **2,011.00** | | **901.00** | **2,415.00** | | **497.00** | **Total Rooms Occupied** | **11,894.00** | | **8,807.00** | | **3,087.00** | **8,006.00** | | **3,888.00** |
| 53.00 | | 0.00 | | 53.00 | 179.00 | | -126.00 | Room Stat - Out of Order | 919.00 | | 0.00 | | 919.00 | 870.00 | | 49.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate Transient ADR | 107.12 | | 0.00 | | 107.12 | 69.11 | | 38.01 |
| 0.00 | | 134.00 | | -134.00 | 0.00 | | 0.00 | Advanced Purchase ADR | 0.00 | | 120.63 | | -120.63 | 88.77 | | -88.77 |
| 143.77 | | 0.00 | | 143.77 | 96.44 | | 47.32 | Qualified Discount ADR | 115.02 | | 0.00 | | 115.02 | 90.62 | | 24.41 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 0.00 | | 0.00 | | 0.00 | 791.90 | | -791.90 |
| 57.00 | | 49.00 | | 8.00 | 56.00 | | 1.00 | Employee ADR | 56.54 | | 49.94 | | 6.60 | 54.84 | | 1.70 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 117.69 | | -117.69 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 254.50 | | -254.50 |
| 32.57 | | 38.00 | | -5.43 | 40.02 | | -7.44 | Member Reward Stay ADR | 30.31 | | 38.80 | | -8.48 | 40.50 | | -10.19 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 104.40 | | 0.00 | | 104.40 | 81.21 | | 23.19 | Non Qualified ADR | 82.38 | | 0.00 | | 82.38 | 74.04 | | 8.34 |
| 144.91 | | 98.40 | | 46.51 | 88.95 | | 55.97 | Internet ADR | 116.08 | | 86.46 | | 29.62 | 78.05 | | 38.03 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 302.19 | | -302.19 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 96.00 | | 95.00 | | 1.00 | 93.48 | | 2.52 | Government ADR | 96.00 | | 95.26 | | 0.74 | 90.79 | | 5.21 |
| 163.80 | | 144.00 | | 19.80 | 100.09 | | 63.71 | Rack ADR | 127.24 | | 128.22 | | -0.98 | 91.63 | | 35.62 |
| 111.72 | | 107.00 | | 4.72 | 85.50 | | 26.23 | Local Negotiated ADR | 103.25 | | 103.35 | | -0.10 | 75.24 | | 28.01 |
| **124.72** | | **151.05** | | **-26.33** | **89.47** | | **35.25** | **Total Transient ADR** | **104.63** | | **122.85** | | **-18.21** | **81.45** | | **23.19** |
| 124.03 | | 119.00 | | 5.03 | 99.58 | | 24.45 | Corporate Group ADR | 115.55 | | 115.50 | | 0.05 | 111.87 | | 3.68 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 134.00 | | -134.00 | 0.00 | | 0.00 | SMERF Group ADR | 124.00 | | 123.49 | | 0.51 | 195.37 | | -71.37 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 129.00 | | -129.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 145.70 | -145.70 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **124.03** | | **129.88** | | **-5.85** | **119.88** | | **4.15** | **Total Group ADR** | **115.56** | | **125.24** | **-9.68** | **119.33** | | **-3.77** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| **125.10** | | **147.45** | | **-22.35** | **92.70** | | **32.39** | **Total ADR** | **106.52** | | **124.04** | **-17.52** | **84.08** | | **22.44** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 13,981.59 | 51.69% | 14,374.00 | 63.36% | -392.41 | 2,611.77 | 73.33% | 11,369.82 | Outlet Food Revenue | 54,518.15 | 59.63% | 52,016.00 | 63.87% | 2,502.15 | 2,845.80 | 60.60% | 51,672.35 |
| 3,281.67 | 12.13% | 1,350.00 | 5.95% | 1,931.67 | 0.00 | 0.00% | 3,281.67 | Banquet and Catering Food Revenue | 4,757.26 | 5.20% | 4,850.00 | 5.95% | -92.74 | 0.00 | 0.00% | 4,757.26 |
| 7,667.75 | 28.35% | 6,210.75 | 27.38% | 1,457.00 | 0.00 | 0.00% | 7,667.75 | Outlet Beverage Revenue | 25,346.50 | 27.72% | 22,478.75 | 27.60% | 2,867.75 | 0.00 | 0.00% | 25,346.50 |
| 51.00 | 0.19% | 0.00 | 0.00% | 51.00 | 0.00 | 0.00% | 51.00 | Banquet and Catering Beverage Revenue | 121.00 | 0.13% | 0.00 | 0.00% | 121.00 | 0.00 | 0.00% | 121.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,065.00 | 7.63% | 750.00 | 3.31% | 1,315.00 | 950.00 | 26.67% | 1,115.00 | Banquet and Catering Other Revenue | 6,690.00 | 7.32% | 2,100.00 | 2.58% | 4,590.00 | 1,850.00 | 39.40% | 4,840.00 |
| **27,047.01** | **100.00%** | **22,684.75** | **100.00%** | **4,362.26** | **3,561.77** | **100.00%** | **23,485.24** | **Total F&B Revenue** | **91,432.91** | **100.00%** | **81,444.75** | **100.00%** | **9,988.16** | **4,695.80** | **100.00%** | **86,737.11** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 10,622.02 | 39.27% | 5,346.16 | 23.57% | 5,275.86 | 2,071.25 | 58.15% | 8,550.77 | Food Purchases | 38,571.59 | 42.19% | 19,334.44 | 23.74% | 19,237.15 | 7,309.35 | 155.66% | 31,262.24 |
| 1,637.16 | 6.05% | 1,490.58 | 6.57% | 146.58 | 0.00 | 0.00% | 1,637.16 | Beverage Purchases | 8,050.56 | 8.80% | 5,394.90 | 6.62% | 2,655.66 | 0.00 | 0.00% | 8,050.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 271.38 | 1.00% | 0.00 | 0.00% | 271.38 | 0.00 | 0.00% | 271.38 | Other Cost of Sales | 271.38 | 0.30% | 0.00 | 0.00% | 271.38 | 0.00 | 0.00% | 271.38 |
| **12,530.56** | **46.33%** | **6,836.74** | **30.14%** | **5,693.82** | **2,071.25** | **58.15%** | **10,459.31** | **Total F&B Cost of Sales** | **46,893.53** | **51.29%** | **24,729.34** | **30.36%** | **22,164.19** | **7,309.35** | **155.66%** | **39,584.18** |
| | | | | | | | | | | | | | | | | |
| **14,516.45** | **53.67%** | **15,848.01** | **69.86%** | **-1,331.56** | **1,490.52** | **41.85%** | **13,025.93** | **F&B Gross Profit** | **44,539.38** | **48.71%** | **56,715.41** | **69.64%** | **-12,176.03** | **-2,613.55** | **-55.66%** | **47,152.93** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 11,315.25 | 41.84% | 10,092.00 | 44.49% | 1,223.25 | 5,029.60 | 141.21% | 6,285.65 | Non-Management | 42,405.68 | 46.38% | 45,501.00 | 55.87% | -3,095.32 | 6,533.86 | 139.14% | 35,871.82 |
| **11,315.25** | **41.84%** | **10,092.00** | **44.49%** | **1,223.25** | **5,029.60** | **141.21%** | **6,285.65** | **Total F&B Salaries and Wages** | **42,405.68** | **46.38%** | **45,501.00** | **55.87%** | **-3,095.32** | **6,533.86** | **139.14%** | **35,871.82** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,485.41 | 5.49% | 1,147.92 | 5.06% | 337.49 | 728.94 | 20.47% | 756.47 | Payroll Taxes | 6,339.12 | 6.93% | 6,216.81 | 7.63% | 122.31 | 873.06 | 18.59% | 5,466.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 548.11 | 2.03% | 397.35 | 1.75% | 150.76 | 214.95 | 6.03% | 333.16 | Other Benefits | 2,800.83 | 3.06% | 1,990.07 | 2.44% | 810.76 | 226.70 | 4.83% | 2,574.13 |
| **2,033.52** | **7.52%** | **1,545.27** | **6.81%** | **488.25** | **943.89** | **26.50%** | **1,089.63** | **Total F&B PR Taxes and Benefits** | **9,139.95** | **10.00%** | **8,206.88** | **10.08%** | **933.07** | **1,099.76** | **23.42%** | **8,040.19** |
| | | | | | | | | | | | | | | | | |
| **13,348.77** | **49.35%** | **11,637.27** | **51.30%** | **1,711.50** | **5,973.49** | **167.71%** | **7,375.28** | **Total F&B Payroll** | **51,545.63** | **56.38%** | **53,707.88** | **65.94%** | **-2,162.25** | **7,633.62** | **162.56%** | **43,912.01** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 225.54 | 0.83% | 0.00 | 0.00% | 225.54 | 0.00 | 0.00% | 225.54 | Banquet Expense | 225.54 | 0.25% | 0.00 | 0.00% | 225.54 | 0.00 | 0.00% | 225.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,152.12 | 4.26% | 65.00 | 0.29% | 1,087.12 | 0.00 | 0.00% | 1,152.12 | China | 1,208.23 | 1.32% | 325.00 | 0.40% | 883.23 | 0.00 | 0.00% | 1,208.23 |
| 201.68 | 0.75% | 135.00 | 0.60% | 66.68 | 196.17 | 5.51% | 5.51 | Cleaning Supplies | 2,105.55 | 2.30% | 675.00 | 0.83% | 1,430.55 | 652.50 | 13.90% | 1,453.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 39.42 | 0.04% | 0.00 | 0.00% | 39.42 | 0.00 | 0.00% | 39.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.22% | -50.00 | 0.00 | 0.00% | 0.00 | Glassware | 318.51 | 0.35% | 250.00 | 0.31% | 68.51 | 0.00 | 0.00% | 318.51 |
| 0.00 | 0.00% | 40.00 | 0.18% | -40.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 234.37 | 0.26% | 200.00 | 0.25% | 34.37 | 0.00 | 0.00% | 234.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,328.91 | 4.91% | 70.00 | 0.31% | 1,258.91 | 0.00 | 0.00% | 1,328.91 | Kitchen Equipment | 1,492.59 | 1.63% | 350.00 | 0.43% | 1,142.59 | 0.00 | 0.00% | 1,492.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 2,000.00 | 2.19% | 165.00 | 0.20% | 1,835.00 | 4,550.00 | 96.90% | -2,550.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 351.12 | 1.30% | 95.00 | 0.42% | 256.12 | 0.00 | 0.00% | 351.12 | Menus | 752.99 | 0.82% | 475.00 | 0.58% | 277.99 | 253.90 | 5.41% | 499.09 |
| 70.67 | 0.26% | 0.00 | 0.00% | 70.67 | 1,045.13 | 29.34% | -974.46 | Miscellaneous Expense | 500.13 | 0.55% | 0.00 | 0.00% | 500.13 | 3,873.39 | 82.49% | -3,373.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,530.94 | 5.66% | 800.00 | 3.53% | 730.94 | 1,213.73 | 34.08% | 317.21 | Paper/Plastic Supplies | 4,694.49 | 5.13% | 4,000.00 | 4.91% | 694.49 | 1,945.60 | 41.43% | 2,748.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 152.37 | 4.28% | -152.37 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 152.37 | 3.24% | -152.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 21.00 | 0.02% | 0.00 | 0.00% | 21.00 | 86.40 | 1.84% | -65.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 70.03 | 0.08% | 0.00 | 0.00% | 70.03 | 0.00 | 0.00% | 70.03 |
| 258.49 | 0.96% | 0.00 | 0.00% | 258.49 | 77.83 | 2.19% | 180.66 | Utensils | 995.59 | 1.09% | 0.00 | 0.00% | 995.59 | 77.83 | 1.66% | 917.76 |
| **5,119.47** | **18.93%** | **1,255.00** | **5.53%** | **3,864.47** | **2,685.23** | **75.39%** | **2,434.24** | **Total F&B Other Expenses** | **14,658.44** | **16.03%** | **6,440.00** | **7.91%** | **8,218.44** | **11,591.99** | **246.86%** | **3,066.45** |
| **18,468.24** | **68.28%** | **12,892.27** | **56.83%** | **5,575.97** | **8,658.72** | **243.10%** | **9,809.52** | **Total F&B Expenses** | **66,204.07** | **72.41%** | **60,147.88** | **73.85%** | **6,056.19** | **19,225.61** | **409.42%** | **46,978.46** |
| **-3,951.79** | **-14.61%** | **2,955.74** | **13.03%** | **-6,907.53** | **-7,168.20** | **-201.25%** | **3,216.41** | **Total F&B Profit (Loss)** | **-21,664.69** | **-23.69%** | **-3,432.47** | **-4.21%** | **-18,232.22** | **-21,839.16** | **-465.08%** | **174.47** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 10,622.02 | 39.27% | 5,346.16 | 23.57% | 5,275.86 | 2,071.25 | 58.15% | 8,550.77 | Food Purchases | 38,571.59 | 42.19% | 19,334.44 | 23.74% | 19,237.15 | 7,309.35 | 155.66% | 31,262.24 |
| 1,637.16 | 6.05% | 1,490.58 | 6.57% | 146.58 | 0.00 | 0.00% | 1,637.16 | Beverage Purchases | 8,050.56 | 8.80% | 5,394.90 | 6.62% | 2,655.66 | 0.00 | 0.00% | 8,050.56 |
| 271.38 | 1.00% | 0.00 | 0.00% | 271.38 | 0.00 | 0.00% | 271.38 | Other Cost of Sales | 271.38 | 0.30% | 0.00 | 0.00% | 271.38 | 0.00 | 0.00% | 271.38 |
| **12,530.56** | **46.33%** | **6,836.74** | **30.14%** | **5,693.82** | **2,071.25** | **58.15%** | **10,459.31** | **Total Food Admin Cost of Sales** | **46,893.53** | **51.29%** | **24,729.34** | **30.36%** | **22,164.19** | **7,309.35** | **155.66%** | **39,584.18** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 2,926.95 | 10.82% | 2,883.00 | 12.71% | 43.95 | 2,332.36 | 65.48% | 594.59 | Cooks-Line Cooks | 15,390.74 | 16.83% | 14,003.00 | 17.19% | 1,387.74 | 3,305.29 | 70.39% | 12,085.45 |
| 3,178.57 | 11.75% | 0.00 | 0.00% | 3,178.57 | 0.00 | 0.00% | 3,178.57 | Cooks-Line Cooks Overtime | 3,178.57 | 3.48% | 0.00 | 0.00% | 3,178.57 | 0.00 | 0.00% | 3,178.57 |
| **6,105.52** | **22.57%** | **2,883.00** | **12.71%** | **3,222.52** | **2,332.36** | **65.48%** | **3,773.16** | **Total Food Admin Non-Management** | **18,569.31** | **20.31%** | **14,003.00** | **17.19%** | **4,566.31** | **3,305.29** | **70.39%** | **15,264.02** |
| **6,105.52** | **22.57%** | **2,883.00** | **12.71%** | **3,222.52** | **2,332.36** | **65.48%** | **3,773.16** | **Total Food Admin Salaries and Wages** | **18,569.31** | **20.31%** | **14,003.00** | **17.19%** | **4,566.31** | **3,305.29** | **70.39%** | **15,264.02** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 627.29 | 2.32% | 220.55 | 0.97% | 406.74 | 0.00 | 0.00% | 627.29 | FICA | 627.29 | 0.69% | 1,071.24 | 1.32% | -443.95 | 0.00 | 0.00% | 627.29 |
| 0.00 | 0.00% | 2.59 | 0.01% | -2.59 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 38.43 | 0.05% | -38.43 | 0.00 | 0.00% | 0.00 |
| 92.94 | 0.34% | 19.75 | 0.09% | 73.19 | 0.00 | 0.00% | 92.94 | State Unemployment Tax | 92.94 | 0.10% | 411.67 | 0.51% | -318.73 | 0.00 | 0.00% | 92.94 |
| **720.23** | **2.66%** | **242.89** | **1.07%** | **477.34** | **0.00** | **0.00%** | **720.23** | **Total Payroll Taxes** | **720.23** | **0.79%** | **1,521.34** | **1.87%** | **-801.11** | **0.00** | **0.00%** | **720.23** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 548.11 | 2.03% | 109.84 | 0.48% | 438.27 | 0.00 | 0.00% | 548.11 | Worker's Compensation | 548.11 | 0.60% | 599.38 | 0.74% | -51.27 | 0.00 | 0.00% | 548.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 150.00 | 0.16% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 |
| **548.11** | **2.03%** | **109.84** | **0.48%** | **438.27** | **0.00** | **0.00%** | **548.11** | **Total Other Benefits** | **698.11** | **0.76%** | **599.38** | **0.74%** | **98.73** | **0.00** | **0.00%** | **698.11** |
| **7,373.86** | **27.26%** | **3,235.73** | **14.26%** | **4,138.13** | **2,332.36** | **65.48%** | **5,041.50** | **Total Food Admin PR Taxes and Benefits** | **19,987.65** | **21.86%** | **16,123.72** | **19.80%** | **3,863.93** | **3,305.29** | **70.39%** | **16,682.36** |
| **13,479.38** | **49.84%** | **6,118.73** | **26.97%** | **7,360.65** | **4,664.72** | **130.97%** | **8,814.66** | **Total Food Admin Payroll** | **38,556.96** | **42.17%** | **30,126.72** | **36.99%** | **8,430.24** | **6,610.58** | **140.78%** | **31,946.38** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 225.54 | 0.83% | 0.00 | 0.00% | 225.54 | 0.00 | 0.00% | 225.54 | Banquet Expense | 225.54 | 0.25% | 0.00 | 0.00% | 225.54 | 0.00 | 0.00% | 225.54 |
| 1,152.12 | 4.26% | 65.00 | 0.29% | 1,087.12 | 0.00 | 0.00% | 1,152.12 | China | 1,208.23 | 1.32% | 325.00 | 0.40% | 883.23 | 0.00 | 0.00% | 1,208.23 |
| 201.68 | 0.75% | 135.00 | 0.60% | 66.68 | 196.17 | 5.51% | 5.51 | Cleaning Supplies | 2,105.55 | 2.30% | 675.00 | 0.83% | 1,430.55 | 652.50 | 13.90% | 1,453.05 |
| 0.00 | 0.00% | 0.00 | 0.22% | -50.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 39.42 | 0.04% | 0.00 | 0.00% | 39.42 | 0.00 | 0.00% | 39.42 |
| 0.00 | 0.00% | 50.00 | 0.22% | -50.00 | 0.00 | 0.00% | 0.00 | Glassware | 318.51 | 0.35% | 250.00 | 0.31% | 68.51 | 0.00 | 0.00% | 318.51 |
| 0.00 | 0.00% | 40.00 | 0.18% | -40.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 234.37 | 0.26% | 200.00 | 0.25% | 34.37 | 0.00 | 0.00% | 234.37 |
| 1,328.91 | 4.91% | 70.00 | 0.31% | 1,258.91 | 0.00 | 0.00% | 1,328.91 | Kitchen Equipment | 1,492.59 | 1.63% | 350.00 | 0.43% | 1,142.59 | 0.00 | 0.00% | 1,492.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 2,000.00 | 2.19% | 165.00 | 0.20% | 1,835.00 | 0.00 | 0.00% | 2,000.00 |
| 351.12 | 1.30% | 95.00 | 0.42% | 256.12 | 0.00 | 0.00% | 351.12 | Menus | 752.99 | 0.82% | 475.00 | 0.58% | 277.99 | 253.90 | 5.41% | 499.09 |
| 70.67 | 0.26% | 0.00 | 0.00% | 70.67 | 0.00 | 0.00% | 70.67 | Miscellaneous Expense | 500.13 | 0.55% | 0.00 | 0.00% | 500.13 | 0.00 | 0.00% | 500.13 |
| 1,530.94 | 5.66% | 800.00 | 3.53% | 730.94 | 1,213.73 | 34.08% | 317.21 | Paper/Plastic Supplies | 4,694.49 | 5.13% | 4,000.00 | 4.91% | 694.49 | 1,945.60 | 41.43% | 2,748.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 152.37 | 4.28% | -152.37 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 152.37 | 3.24% | -152.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 21.00 | 0.02% | 0.00 | 0.00% | 21.00 | 86.40 | 1.84% | -65.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 70.03 | 0.08% | 0.00 | 0.00% | 70.03 | 0.00 | 0.00% | 70.03 |
| 258.49 | 0.96% | 0.00 | 0.00% | 0.00 | 77.83 | 2.19% | 180.66 | Utensils | 995.59 | 1.09% | 0.00 | 0.00% | 995.59 | 77.83 | 1.66% | 917.76 |
| **5,119.47** | **18.93%** | **1,255.00** | **5.53%** | **3,864.47** | **1,640.10** | **46.05%** | **3,479.37** | **Total Food Admin Other Expenses** | **14,658.44** | **16.03%** | **6,440.00** | **7.91%** | **8,218.44** | **3,168.60** | **67.48%** | **11,489.84** |
| **18,598.85** | **68.76%** | **7,373.73** | **32.51%** | **11,225.12** | **6,304.82** | **177.01%** | **12,294.03** | **Total Food Admin Expenses** | **53,215.40** | **58.20%** | **36,566.72** | **44.90%** | **16,648.68** | **9,779.18** | **208.25%** | **43,436.22** |
| **31,129.41** | **115.09%** | **14,210.47** | **62.64%** | **16,918.94** | **8,376.07** | **235.17%** | **22,753.34** | **Departmental Costs** | **100,108.93** | **109.49%** | **61,296.06** | **75.26%** | **38,812.87** | **17,088.53** | **363.91%** | **83,020.40** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,550.00 | 0.00% | -4,550.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,045.13 | 0.00% | -1,045.13 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,873.39 | 0.00% | -3,873.39 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,045.13** | **0.00%** | **-1,045.13** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8,423.39** | **0.00%** | **-8,423.39** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,045.13** | **0.00%** | **-1,045.13** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8,423.39** | **0.00%** | **-8,423.39** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-1,045.13** | **0.00%** | **1,045.13** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-8,423.39** | **0.00%** | **8,423.39** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 8,295.50 | 46.20% | 11,408.00 | 55.42% | -3,112.50 | 2,601.77 | 99.62% | 5,693.73 | Food-Breakfast | 32,331.91 | 47.67% | 41,281.00 | 55.41% | -8,949.09 | 2,835.80 | 99.65% | 29,496.11 |
| 86.75 | 0.48% | 0.00 | 0.00% | 86.75 | 24.00 | 0.92% | 62.75 | Food-Lunch | 608.01 | 0.90% | 0.00 | 0.00% | 608.01 | 24.00 | 0.84% | 584.01 |
| 2,120.24 | 11.81% | 2,966.00 | 14.41% | -845.76 | 0.00 | 0.00% | 2,120.24 | Food-Dinner | 9,880.60 | 14.57% | 10,735.00 | 14.41% | -854.40 | 0.00 | 0.00% | 9,880.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Brunch | 250.15 | 0.37% | 0.00 | 0.00% | 250.15 | 0.00 | 0.00% | 250.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Late Night | 6.95 | 0.01% | 0.00 | 0.00% | 6.95 | 0.00 | 0.00% | 6.95 |
| **10,502.49** | **58.49%** | **14,374.00** | **69.83%** | **-3,871.51** | **2,625.77** | **100.54%** | **7,876.72** | **Restaurant 1 Food Revenue** | **43,077.62** | **63.51%** | **52,016.00** | **69.83%** | **-8,938.38** | **2,859.80** | **100.49%** | **40,217.82** |
| -214.70 | -1.20% | 0.00 | 0.00% | -214.70 | -14.00 | -0.54% | -200.70 | Food-Adjustments-A&G | -594.36 | -0.88% | 0.00 | 0.00% | -594.36 | -14.00 | -0.49% | -580.36 |
| -214.70 | -1.20% | 0.00 | 0.00% | -214.70 | -14.00 | -0.54% | -200.70 | Less: Allowances | -594.36 | -0.88% | 0.00 | 0.00% | -594.36 | -14.00 | -0.49% | -580.36 |
| **10,287.79** | **57.30%** | **14,374.00** | **69.83%** | **-4,086.21** | **2,611.77** | **100.00%** | **7,676.02** | **Total Restaurant 1 Food Revenue** | **42,483.26** | **62.63%** | **52,016.00** | **69.83%** | **-9,532.74** | **2,845.80** | **100.00%** | **39,637.46** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 3,372.00 | 18.78% | 2,382.90 | 11.58% | 989.10 | 0.00 | 0.00% | 3,372.00 | Liquor | 11,175.25 | 16.48% | 8,624.50 | 11.58% | 2,550.75 | 0.00 | 0.00% | 11,175.25 |
| 1,748.75 | 9.74% | 1,622.40 | 7.88% | 126.35 | 0.00 | 0.00% | 1,748.75 | Beer | 6,566.75 | 9.68% | 5,872.00 | 7.88% | 694.75 | 0.00 | 0.00% | 6,566.75 |
| 2,547.00 | 14.19% | 2,205.45 | 10.71% | 341.55 | 0.00 | 0.00% | 2,547.00 | Wine | 7,604.50 | 11.21% | 7,982.25 | 10.72% | -377.75 | 0.00 | 0.00% | 7,604.50 |
| **7,667.75** | **42.70%** | **6,210.75** | **30.17%** | **1,457.00** | **0.00** | **0.00%** | **7,667.75** | **Restaurant 1 Beverage Revenue** | **25,346.50** | **37.37%** | **22,478.75** | **30.17%** | **2,867.75** | **0.00** | **0.00%** | **25,346.50** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **7,667.75** | **42.70%** | **6,210.75** | **30.17%** | **1,457.00** | **0.00** | **0.00%** | **7,667.75** | **Total Restaurant 1 Beverage Revenue** | **25,346.50** | **37.37%** | **22,478.75** | **30.17%** | **2,867.75** | **0.00** | **0.00%** | **25,346.50** |
| **17,955.54** | **100.00%** | **20,584.75** | **100.00%** | **-2,629.21** | **2,611.77** | **100.00%** | **15,343.77** | **Total Restaurant 1 Revenue** | **67,829.76** | **100.00%** | **74,494.75** | **100.00%** | **-6,664.99** | **2,845.80** | **100.00%** | **64,983.96** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **17,955.54** | **100.00%** | **20,584.75** | **100.00%** | **-2,629.21** | **2,611.77** | **100.00%** | **15,343.77** | **Restaurant 1 Gross Profit** | **67,829.76** | **100.00%** | **74,494.75** | **100.00%** | **-6,664.99** | **2,845.80** | **100.00%** | **64,983.96** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 5,209.73 | 29.01% | 5,859.00 | 28.46% | -649.27 | 2,697.24 | 103.27% | 2,512.49 | Servers | 23,836.37 | 35.14% | 26,648.00 | 35.77% | -2,811.63 | 3,228.57 | 113.45% | 20,607.80 |
| **5,209.73** | **29.01%** | **5,859.00** | **28.46%** | **-649.27** | **2,697.24** | **103.27%** | **2,512.49** | **Total Restaurant 1 Non-Management** | **23,836.37** | **35.14%** | **26,648.00** | **35.77%** | **-2,811.63** | **3,228.57** | **113.45%** | **20,607.80** |
| **5,209.73** | **29.01%** | **5,859.00** | **28.46%** | **-649.27** | **2,697.24** | **103.27%** | **2,512.49** | **Total Restaurant 1 Salaries and Wages** | **23,836.37** | **35.14%** | **26,648.00** | **35.77%** | **-2,811.63** | **3,228.57** | **113.45%** | **20,607.80** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 553.72 | 3.08% | 684.42 | 3.32% | -130.70 | 569.70 | 21.81% | -15.98 | FICA | 3,916.86 | 5.77% | 2,893.39 | 3.88% | 1,023.47 | 679.68 | 23.88% | 3,237.18 |
| 13.71 | 0.08% | 8.05 | 0.04% | 5.66 | 17.22 | 0.66% | -3.51 | Federal Unemployment Tax | 167.30 | 0.25% | 94.58 | 0.13% | 72.72 | 19.68 | 0.69% | 147.62 |
| 197.75 | 1.10% | 61.28 | 0.30% | 136.47 | 142.02 | 5.44% | 55.73 | State Unemployment Tax | 1,534.73 | 2.26% | 1,035.49 | 1.39% | 498.80 | 173.70 | 6.10% | 1,361.03 |
| **765.18** | **4.26%** | **753.75** | **3.66%** | **11.43** | **728.94** | **27.91%** | **36.24** | **Total Payroll Taxes** | **5,618.89** | **8.28%** | **4,023.90** | **5.40%** | **1,594.99** | **873.06** | **30.68%** | **4,745.83** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 223.22 | 1.08% | -223.22 | 214.95 | 8.23% | -214.95 | Worker's Compensation | 2,062.72 | 3.04% | 1,135.42 | 1.52% | 927.30 | 226.70 | 7.97% | 1,836.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 40.00 | 0.06% | 0.00 | 0.00% | 40.00 | 0.00 | 0.00% | 40.00 |
| **0.00** | **0.00%** | **223.22** | **1.08%** | **-223.22** | **214.95** | **8.23%** | **-214.95** | **Total Other Benefits** | **2,102.72** | **3.10%** | **1,135.42** | **1.52%** | **967.30** | **226.70** | **7.97%** | **1,876.02** |
| **765.18** | **4.26%** | **976.97** | **4.75%** | **-211.79** | **943.89** | **36.14%** | **-178.71** | **Total Restaurant 1 PR Taxes and Benefits** | **7,721.61** | **11.38%** | **5,159.32** | **6.93%** | **2,562.29** | **1,099.76** | **38.65%** | **6,621.85** |
| **5,974.91** | **33.28%** | **6,835.97** | **33.21%** | **-861.06** | **3,641.13** | **139.41%** | **2,333.78** | **Total Restaurant 1 Payroll** | **31,557.98** | **46.53%** | **31,807.32** | **42.70%** | **-249.34** | **4,328.33** | **152.10%** | **27,229.65** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **5,974.91** | **33.28%** | **6,835.97** | **33.21%** | **-861.06** | **3,641.13** | **139.41%** | **2,333.78** | **Total Restaurant 1 Expenses** | **31,557.98** | **46.53%** | **31,807.32** | **42.70%** | **-249.34** | **4,328.33** | **152.10%** | **27,229.65** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,980.63 | 66.72% | 13,748.78 | 66.79% | -1,768.15 | -1,029.36 | -39.41% | 13,009.99 | Total Restaurant 1 Profit (Loss) | 36,271.78 | 53.47% | 42,687.43 | 57.30% | -6,415.65 | -1,482.53 | -52.10% | 37,754.31 |

6/20/2022 at 10:53:15 AM

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 3,693.80 | 100.00% | 0.00 | 0.00% | 3,693.80 | 0.00 | 0.00% | 3,693.80 | Food-Breakfast | 12,034.89 | 100.00% | 0.00 | 0.00% | 12,034.89 | 0.00 | 0.00% | 12,034.89 |
| **3,693.80** | **100.00%** | **0.00** | **0.00%** | **3,693.80** | **0.00** | **0.00%** | **3,693.80** | **Restaurant 2 Food Revenue** | **12,034.89** | **100.00%** | **0.00** | **0.00%** | **12,034.89** | **0.00** | **0.00%** | **12,034.89** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **3,693.80** | **100.00%** | **0.00** | **0.00%** | **3,693.80** | **0.00** | **0.00%** | **3,693.80** | **Total Restaurant 2 Food Revenue** | **12,034.89** | **100.00%** | **0.00** | **0.00%** | **12,034.89** | **0.00** | **0.00%** | **12,034.89** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **3,693.80** | **100.00%** | **0.00** | **0.00%** | **3,693.80** | **0.00** | **0.00%** | **3,693.80** | **Total Restaurant 2 Revenue** | **12,034.89** | **100.00%** | **0.00** | **0.00%** | **12,034.89** | **0.00** | **0.00%** | **12,034.89** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **3,693.80** | **100.00%** | **0.00** | **0.00%** | **3,693.80** | **0.00** | **0.00%** | **3,693.80** | **Restaurant 2 Gross Profit** | **12,034.89** | **100.00%** | **0.00** | **0.00%** | **12,034.89** | **0.00** | **0.00%** | **12,034.89** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **3,693.80** | **100.00%** | **0.00** | **0.00%** | **3,693.80** | **0.00** | **0.00%** | **3,693.80** | **Total Restaurant 2 Profit (Loss)** | **12,034.89** | **100.00%** | **0.00** | **0.00%** | **12,034.89** | **0.00** | **0.00%** | **12,034.89** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 2,612.00 | 48.39% | 650.00 | 30.95% | 1,962.00 | 0.00 | 0.00% | 2,612.00 | Food-Breakfast | 3,887.00 | 33.60% | 2,250.00 | 32.37% | 1,637.00 | 0.00 | 0.00% | 3,887.00 |
| 660.00 | 12.23% | 250.00 | 11.90% | 410.00 | 0.00 | 0.00% | 660.00 | Food-Lunch | 660.00 | 5.71% | 900.00 | 12.95% | -240.00 | 0.00 | 0.00% | 660.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 540.00 | 4.67% | 0.00 | 0.00% | 540.00 | 0.00 | 0.00% | 540.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Late Night | -318.52 | -2.75% | 0.00 | 0.00% | -318.52 | 0.00 | 0.00% | -318.52 |
| 0.00 | 0.00% | 450.00 | 21.43% | -450.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 35.00 | 0.30% | 1,700.00 | 24.46% | -1,665.00 | 0.00 | 0.00% | 35.00 |
| **3,272.00** | **60.62%** | **1,350.00** | **64.29%** | **1,922.00** | **0.00** | **0.00%** | **3,272.00** | **Banquets Food Revenue** | **4,803.48** | **41.52%** | **4,850.00** | **69.78%** | **-46.52** | **0.00** | **0.00%** | **4,803.48** |
| 9.67 | 0.18% | 0.00 | 0.00% | 9.67 | 0.00 | 0.00% | 9.67 | Food-Adjustments-A&G | -46.22 | -0.40% | | | -46.22 | 0.00 | 0.00% | -46.22 |
| 9.67 | 0.18% | 0.00 | 0.00% | 9.67 | 0.00 | 0.00% | 9.67 | Less: Allowances | -46.22 | -0.40% | 0.00 | 0.00% | -46.22 | 0.00 | 0.00% | -46.22 |
| **3,281.67** | **60.80%** | **1,350.00** | **64.29%** | **1,931.67** | **0.00** | **0.00%** | **3,281.67** | **Total Banquets Food Revenue** | **4,757.26** | **41.12%** | **4,850.00** | **69.78%** | **-92.74** | **0.00** | **0.00%** | **4,757.26** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 51.00 | 0.94% | 0.00 | 0.00% | 51.00 | 0.00 | 0.00% | 51.00 | Beverage-Adjustments-A&G | 121.00 | 1.05% | 0.00 | 0.00% | 121.00 | 0.00 | 0.00% | 121.00 |
| 51.00 | 0.94% | 0.00 | 0.00% | 51.00 | 0.00 | 0.00% | 51.00 | Less: Allowances | 121.00 | 1.05% | 0.00 | 0.00% | 121.00 | 0.00 | 0.00% | 121.00 |
| **51.00** | **0.94%** | **0.00** | **0.00%** | **51.00** | **0.00** | **0.00%** | **51.00** | **Total Banquets Beverage Revenue** | **121.00** | **1.05%** | **0.00** | **0.00%** | **121.00** | **0.00** | **0.00%** | **121.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 390.00 | 7.23% | 0.00 | 0.00% | 390.00 | 0.00 | 0.00% | 390.00 | Audio/Visual Income | 690.00 | 5.96% | 0.00 | 0.00% | 690.00 | 100.00 | 5.41% | 590.00 |
| 1,675.00 | 31.03% | 750.00 | 35.71% | 925.00 | 950.00 | 100.00% | 725.00 | Public Room Rental | 6,000.00 | 51.87% | 2,100.00 | 30.22% | 3,900.00 | 1,750.00 | 94.59% | 4,250.00 |
| **2,065.00** | **38.26%** | **750.00** | **35.71%** | **1,315.00** | **950.00** | **100.00%** | **1,115.00** | **Total Banquets Other Revenue** | **6,690.00** | **57.83%** | **2,100.00** | **30.22%** | **4,590.00** | **1,850.00** | **100.00%** | **4,840.00** |
| **5,397.67** | **100.00%** | **2,100.00** | **100.00%** | **3,297.67** | **950.00** | **100.00%** | **4,447.67** | **Total Banquets Revenue** | **11,568.26** | **100.00%** | **6,950.00** | **100.00%** | **4,618.26** | **1,850.00** | **100.00%** | **9,718.26** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **5,397.67** | **100.00%** | **2,100.00** | **100.00%** | **3,297.67** | **950.00** | **100.00%** | **4,447.67** | **Gross Profit** | **11,568.26** | **100.00%** | **6,950.00** | **100.00%** | **4,618.26** | **1,850.00** | **100.00%** | **9,718.26** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 337.50 | 16.07% | -337.50 | 0.00 | 0.00% | 0.00 | Supervisors | 0.00 | 0.00% | 1,212.50 | 17.45% | -1,212.50 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 337.50 | 16.07% | -337.50 | 0.00 | 0.00% | 0.00 | Hosts/Greeters/Captains/Order Takers | 0.00 | 0.00% | 1,212.50 | 17.45% | -1,212.50 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 337.50 | 16.07% | -337.50 | 0.00 | 0.00% | 0.00 | Servers | 0.00 | 0.00% | 1,212.50 | 17.45% | -1,212.50 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 337.50 | 16.07% | -337.50 | 0.00 | 0.00% | 0.00 | Housemen | 0.00 | 0.00% | 1,212.50 | 17.45% | -1,212.50 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **1,350.00** | **64.29%** | **-1,350.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **4,850.00** | **69.78%** | **-4,850.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **1,350.00** | | **-1,350.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **4,850.00** | | **-4,850.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 137.36 | 6.54% | -137.36 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 493.47 | 7.10% | -493.47 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1.62 | 0.08% | -1.62 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 14.81 | 0.21% | -14.81 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 12.30 | 0.59% | -12.30 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 163.29 | 2.35% | -163.29 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **151.28** | **7.20%** | **-151.28** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **671.57** | **9.66%** | **-671.57** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 64.29 | 3.06% | -64.29 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 255.27 | 3.67% | -255.27 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **64.29** | **3.06%** | **-64.29** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **255.27** | **3.67%** | **-255.27** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **215.57** | | **-215.57** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **926.84** | | **-926.84** | **0.00** | | **0.00** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00% | 1,565.57 | 74.55% | -1,565.57 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 5,776.84 | 83.12% | -5,776.84 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | **Other Expenses** | | | | | | | | |
| | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | 0.00 | 0.00% | 1,565.57 | 74.55% | -1,565.57 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 5,776.84 | 83.12% | -5,776.84 | 0.00 | 0.00% | 0.00 |
| | 5,397.67 | 100.00% | 534.43 | 25.45% | 4,863.24 | 950.00 | 100.00% | 4,447.67 | **Total Banquets Profit (Loss)** | 11,568.26 | 100.00% | 1,173.16 | 16.88% | 10,395.10 | 1,850.00 | 100.00% | 9,718.26 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | | | | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | | | | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 217.79 | 92.08% | -217.79 | Local and Long Distance Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 284.19 | 89.26% | -284.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 18.72 | 7.92% | -18.72 | Other Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 34.20 | 10.74% | -34.20 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **236.51** | **100.00%** | **-236.51** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **318.39** | **100.00%** | **-318.39** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **236.51** | **100.00%** | **-236.51** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **318.39** | **100.00%** | **-318.39** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 613.98 | 259.60% | -613.98 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,770.46 | 1,812.39% | -5,770.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 492.84 | 208.38% | -492.84 | Cost of Sales - Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,429.39 | 763.02% | -2,429.39 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,106.82** | **467.98%** | **-1,106.82** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8,199.85** | **,575.41%** | **-8,199.85** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-870.31** | **-367.98%** | **870.31** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-7,881.46** | **,475.41%** | **7,881.46** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,698.00 | 717.94% | -1,698.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,172.50 | 2,880.90% | -9,172.50 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,698.00** | **717.94%** | **-1,698.00** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **9,172.50** | **,880.90%** | **-9,172.50** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-2,568.31** | **,085.92%** | **2,568.31** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-17,053.96** | **,356.31%** | **17,053.96** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rental Income - Gift Shop | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 61.16 | 0.24% | -61.16 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **61.16** | **0.24%** | **-61.16** |
| 26.19 | 0.32% | 20.00 | 0.35% | 6.19 | 76.32 | 0.94% | -50.13 | Vending Commissions-Soda & Snack Machines | 203.86 | 0.48% | 100.00 | 0.40% | 103.86 | 128.18 | 0.50% | 75.68 |
| **26.19** | **0.32%** | **20.00** | **0.35%** | **6.19** | **76.32** | **0.94%** | **-50.13** | **Total Vending Commission Income** | **203.86** | **0.48%** | **100.00** | **0.40%** | **103.86** | **128.18** | **0.50%** | **75.68** |
| 3,660.65 | 44.61% | 883.00 | 15.56% | 2,777.65 | 1,611.11 | 19.84% | 2,049.54 | Cancellation Fee - Rooms | 24,369.76 | 56.88% | 2,948.00 | 11.71% | 21,421.76 | 2,296.53 | 9.00% | 22,073.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cancellation Fee - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -270.00 | -1.06% | 270.00 |
| **3,660.65** | **44.61%** | **883.00** | **15.56%** | **2,777.65** | **1,611.11** | **19.84%** | **2,049.54** | **Total Cancellation Fee Income** | **24,369.76** | **56.88%** | **2,948.00** | **11.71%** | **21,421.76** | **2,026.53** | **7.94%** | **22,343.23** |
| 0.00 | 0.00% | 50.00 | 0.88% | -50.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 193.00 | 0.45% | 250.00 | 0.99% | -57.00 | 376.55 | 1.48% | -183.55 |
| 19.99 | 0.24% | 29.00 | 0.51% | -9.01 | 59.97 | 0.74% | -39.98 | In-Room Movie Revenue | 199.90 | 0.47% | 159.00 | 0.63% | 40.90 | 159.92 | 0.63% | 39.98 |
| 0.00 | 0.00% | 125.00 | 2.20% | -125.00 | 0.00 | 0.00% | 0.00 | Internet Access | 0.00 | 0.00% | 625.00 | 2.48% | -625.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 79.17 | 1.40% | -79.17 | 150.00 | 1.85% | -150.00 | Telephone Revenue | 830.62 | 1.94% | 395.85 | 1.57% | 434.77 | 5,562.82 | 21.80% | -4,732.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | 419.50 | 0.98% | 4,450.00 | 17.68% | -4,030.50 | 260.00 | 1.02% | 159.50 |
| 4,499.31 | 54.83% | 4,487.00 | 79.09% | 12.31 | 5,098.28 | 62.78% | -598.97 | Gift Shop Sales | 16,627.33 | 38.81% | 16,240.00 | 64.53% | 387.33 | 12,933.12 | 50.69% | 3,694.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,125.00 | 13.85% | -1,125.00 | Pet Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,005.00 | 15.70% | -4,005.00 |
| **4,519.30** | **55.07%** | **4,770.17** | **84.08%** | **-250.87** | **6,433.25** | **79.22%** | **-1,913.95** | **Total Other Income** | **18,270.35** | **42.64%** | **22,119.85** | **87.89%** | **-3,849.50** | **23,297.41** | **91.31%** | **-5,027.06** |
| **8,206.14** | **100.00%** | **5,673.17** | **100.00%** | **2,532.97** | **8,120.68** | **100.00%** | **85.46** | **Total Minor Operating Income** | **42,843.97** | **100.00%** | **25,167.85** | **100.00%** | **17,676.12** | **25,513.28** | **100.00%** | **17,330.69** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 25.00 | 0.44% | -25.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Internet Access | 0.00 | 0.00% | 125.00 | 0.50% | -125.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 34.00 | 0.60% | -34.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 161.78 | 0.38% | 170.00 | 0.68% | -8.22 | 0.00 | 0.00% | 161.78 |
| 17.99 | 0.22% | 21.75 | 0.38% | -3.76 | 125.93 | 1.55% | -107.94 | Cost of Sales - In-Room Movie Revenue | 179.90 | 0.42% | 119.25 | 0.47% | 60.65 | 161.91 | 0.63% | 17.99 |
| 4,572.80 | 55.72% | 2,243.50 | 39.55% | 2,329.30 | 1,831.96 | 22.56% | 2,740.84 | Cost of Sales - Gift Shop | 13,240.24 | 30.90% | 8,120.00 | 32.26% | 5,120.24 | 4,953.94 | 19.42% | 8,286.30 |
| **4,590.79** | **55.94%** | **2,324.25** | **40.97%** | **2,266.54** | **1,957.89** | **24.11%** | **2,632.90** | **Total Minor Operated Cost of Sales** | **13,581.92** | **31.70%** | **8,534.25** | **33.91%** | **5,047.67** | **5,115.85** | **20.05%** | **8,466.07** |
| **3,615.35** | **44.06%** | **3,348.92** | **59.03%** | **266.43** | **6,162.79** | **75.89%** | **-2,547.44** | **Total Minor Operated Profit (Loss)** | **29,262.05** | **68.30%** | **16,633.60** | **66.09%** | **12,628.45** | **20,397.43** | **79.95%** | **8,864.62** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 211.94 | 0.09% | -211.94 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,025.85 | 0.15% | -1,025.85 |
| 21,607.40 | 5.47% | 15,122.11 | 4.65% | 6,485.29 | 13,428.43 | 5.73% | 8,178.97 | Franchise Fees - Royalty & Licenses | 76,026.31 | 5.45% | 55,715.47 | 4.65% | 20,310.84 | 42,632.10 | 6.07% | 33,394.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 171.35 | 0.07% | -171.35 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,600.19 | 0.51% | -3,600.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 316.90 | 0.14% | -316.90 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,307.80 | 0.19% | -1,307.80 |
| 6,634.08 | 1.68% | 5,930.24 | 1.83% | 703.84 | 2,235.33 | 0.95% | 4,398.75 | Franchise Fees - Frequent Guest | 19,482.39 | 1.40% | 21,849.20 | 1.82% | -2,366.81 | 6,308.22 | 0.90% | 13,174.17 |
| 15,115.40 | 3.82% | 10,674.43 | 3.29% | 4,440.97 | 9,793.24 | 4.18% | 5,322.16 | Franchise Fees - Marketing Contributions | 57,704.29 | 4.14% | 39,328.56 | 3.28% | 18,375.73 | 32,970.17 | 4.70% | 24,734.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,046.11 | 0.43% | -3,046.11 |
| **43,356.88** | **10.97%** | **31,726.78** | **9.77%** | **11,630.10** | **26,157.19** | **11.16%** | **17,199.69** | **Total Franchise Fees** | **153,212.99** | **10.99%** | **116,893.23** | **9.75%** | **36,319.76** | **90,890.44** | **12.95%** | **62,322.55** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 11,656.82 | 2.95% | 11,585.94 | 3.57% | 70.88 | 11,092.60 | 4.73% | 564.22 | Management- A&G | 55,657.38 | 3.99% | 56,721.43 | 4.73% | -1,064.05 | 41,917.19 | 5.97% | 13,740.19 |
| **11,656.82** | **2.95%** | **11,585.94** | **3.57%** | **70.88** | **11,092.60** | **4.73%** | **564.22** | **Total A&G Management** | **55,657.38** | **3.99%** | **56,721.43** | **4.73%** | **-1,064.05** | **41,917.19** | **5.97%** | **13,740.19** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **11,656.82** | **2.95%** | **11,585.94** | **3.57%** | **70.88** | **11,092.60** | **4.73%** | **564.22** | **Total A&G Salaries and Wages** | **55,657.38** | **3.99%** | **56,721.43** | **4.73%** | **-1,064.05** | **41,917.19** | **5.97%** | **13,740.19** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 813.29 | 0.21% | 1,101.83 | 0.34% | -288.54 | 818.03 | 0.35% | -4.74 | FICA | 5,465.66 | 0.39% | 5,390.31 | 0.45% | 75.35 | 2,394.88 | 0.34% | 3,070.78 |
| -6.90 | 0.00% | 12.96 | 0.00% | -19.86 | 24.68 | 0.01% | -31.58 | Federal Unemployment Tax | 201.16 | 0.01% | 193.76 | 0.02% | 7.40 | 131.52 | 0.02% | 69.64 |
| -125.56 | -0.03% | 98.66 | 0.03% | -224.22 | 204.00 | 0.09% | -329.56 | State Unemployment Tax | 1,682.98 | 0.12% | 2,074.66 | 0.17% | -391.68 | 1,052.54 | 0.15% | 630.44 |
| **680.83** | **0.17%** | **1,213.45** | **0.37%** | **-532.62** | **1,046.71** | **0.45%** | **-365.88** | **Total Payroll Taxes** | **7,349.80** | **0.53%** | **7,658.73** | **0.64%** | **-308.93** | **3,578.94** | **0.51%** | **3,770.86** |
| 364.48 | 0.09% | 454.38 | 0.14% | -89.90 | 0.00 | 0.00% | 364.48 | Vacation | 364.48 | 0.03% | 1,926.57 | 0.16% | -1,562.09 | 0.00 | 0.00% | 364.48 |
| **364.48** | **0.09%** | **454.38** | **0.14%** | **-89.90** | **0.00** | **0.00%** | **364.48** | **Total Supplemental Pay** | **364.48** | **0.03%** | **1,926.57** | **0.16%** | **-1,562.09** | **0.00** | **0.00%** | **364.48** |
| 456.76 | 0.12% | 548.75 | 0.17% | -91.99 | 360.01 | 0.15% | 96.75 | Worker's Compensation | 3,624.41 | 0.26% | 3,017.24 | 0.25% | 607.17 | 2,109.83 | 0.30% | 1,514.58 |
| 338.63 | 0.09% | 0.00 | 0.00% | 338.63 | 7,658.90 | 3.27% | -7,320.27 | Group Insurance | 2,454.81 | 0.18% | 0.00 | 0.00% | 2,454.81 | 6,653.34 | 0.95% | -4,198.53 |
| 0.00 | 0.00% | 2,362.75 | 0.73% | -2,362.75 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 28,318.44 | 2.03% | 11,813.75 | 0.99% | 16,504.69 | 0.00 | 0.00% | 28,318.44 |
| **795.39** | **0.20%** | **2,911.50** | **0.90%** | **-2,116.11** | **8,018.91** | **3.42%** | **-7,223.52** | **Total Other Benefits** | **34,397.66** | **2.47%** | **14,830.99** | **1.24%** | **19,566.67** | **8,763.17** | **1.25%** | **25,634.49** |
| **1,840.70** | **0.47%** | **4,579.33** | **1.41%** | **-2,738.63** | **9,065.62** | **3.87%** | **-7,224.92** | **Total A&G PR Taxes and Benefits** | **42,111.94** | **3.02%** | **24,416.29** | **2.04%** | **17,695.65** | **12,342.11** | **1.76%** | **29,769.83** |
| **13,497.52** | **3.41%** | **16,165.27** | **4.98%** | **-2,667.75** | **20,158.22** | **8.60%** | **-6,660.70** | **Total A&G Payroll** | **97,769.32** | **7.01%** | **81,137.72** | **6.77%** | **16,631.60** | **54,259.30** | **7.73%** | **43,510.02** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.43% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,000.00 | 0.71% | -5,000.00 |
| 762.48 | 0.19% | 0.00 | 0.00% | 762.48 | 2,771.07 | 1.18% | -2,008.59 | Bad Debt Provision | 5,115.85 | 0.37% | 0.00 | 0.00% | 5,115.85 | 4,776.33 | 0.68% | 339.52 |
| 1,176.90 | 0.30% | 600.00 | 0.18% | 576.90 | 571.99 | 0.24% | 604.91 | Bank Charges | 5,640.83 | 0.40% | 3,000.00 | 0.25% | 2,640.83 | 3,146.75 | 0.45% | 2,494.08 |
| -0.02 | 0.00% | 0.00 | 0.00% | -0.02 | -0.78 | 0.00% | 0.76 | Cash Over/Short | -339.75 | -0.02% | 0.00 | 0.00% | -339.75 | -0.80 | 0.00% | -338.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 205.92 | 0.03% | -205.92 |
| 1,000.00 | 0.25% | 1,000.00 | 0.31% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.36% | 5,000.00 | 0.42% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 360.00 | 0.15% | -360.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,350.00 | 0.33% | -2,350.00 |
| 11,296.21 | 2.86% | 8,803.98 | 2.71% | 2,492.23 | 3,927.33 | 1.68% | 7,368.88 | Credit Card Commission | 43,157.73 | 3.10% | 32,494.87 | 2.71% | 10,662.86 | 14,227.14 | 2.03% | 28,930.59 |
| 218.56 | 0.06% | 0.00 | 0.00% | 218.56 | 43.56 | 0.02% | 175.00 | Dues and Subscriptions | 2,162.80 | 0.16% | 0.00 | 0.00% | 2,162.80 | 3,437.80 | 0.49% | -1,275.00 |
| 174.59 | 0.04% | 225.00 | 0.07% | -50.41 | 34.05 | 0.01% | 140.54 | Employee Relations | 1,800.07 | 0.13% | 1,570.00 | 0.13% | 230.07 | 376.03 | 0.05% | 1,424.04 |
| 0.00 | 0.00% | 44.00 | 0.01% | -44.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 650.00 | 0.05% | 2,970.00 | 0.25% | -2,320.00 | 1,819.91 | 0.26% | -1,169.91 |
| -330.94 | -0.08% | 0.00 | 0.00% | -330.94 | -256.92 | -0.11% | -74.02 | Miscellaneous Expense | -960.01 | -0.07% | 0.00 | 0.00% | -960.01 | 671.49 | 0.10% | -1,631.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 790.49 | 0.34% | -790.49 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,709.33 | 0.24% | -1,709.33 |
| 385.81 | 0.10% | 101.00 | 0.03% | 284.81 | 0.00 | 0.00% | 385.81 | Operating Supplies | 2,088.73 | 0.15% | 366.00 | 0.03% | 1,722.73 | 62.00 | 0.01% | 2,026.73 |
| 400.00 | 0.10% | 539.14 | 0.17% | -139.14 | 138.56 | 0.06% | 261.44 | Payroll Service Fees | 1,731.00 | 0.12% | 2,490.85 | 0.21% | -759.85 | 608.98 | 0.09% | 1,122.02 |
| 76.89 | 0.02% | 76.00 | 0.02% | 0.89 | 1,225.38 | 0.52% | -1,075.38 | Postage | 527.77 | 0.04% | 274.00 | 0.02% | 253.77 | 164.02 | 0.02% | 363.75 |
| 150.00 | 0.04% | 350.00 | 0.11% | -200.00 | 90.00 | 0.04% | 60.00 | Professional Fees - Legal | 2,034.27 | 0.15% | 1,750.00 | 0.15% | 284.27 | 5,633.14 | 0.80% | -3,598.87 |
| 44.01 | 0.01% | 0.00 | 0.00% | 44.01 | 90.00 | 0.04% | -45.99 | Professional Fees - Other | 1,729.00 | 0.12% | 650.00 | 0.05% | 1,079.00 | 1,281.47 | 0.18% | 447.53 |
| 28.95 | 0.01% | 62.00 | 0.02% | -33.05 | 0.00 | 0.00% | 28.95 | Recruitment Advertising | 218.95 | 0.02% | 310.00 | 0.03% | -91.05 | 190.00 | 0.03% | 28.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 28.95 | 0.01% | -28.95 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 542.15 | 0.08% | -542.15 |
| 0.00 | 0.00% | 300.00 | 0.09% | -300.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.13% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,962.69 | 0.84% | -1,962.69 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,913.45 | 0.70% | -4,913.45 |
| 0.00 | 0.00% | 1,592.00 | 0.49% | -1,592.00 | 0.00 | 0.00% | 0.00 | Training | 2,947.69 | 0.21% | 6,187.00 | 0.52% | -3,239.31 | 40.00 | 0.01% | 2,907.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 65.06 | 0.01% | -65.06 |
| **15,383.44** | **3.89%** | **13,693.12** | **4.21%** | **1,690.32** | **12,686.37** | **5.41%** | **2,697.07** | **Total A&G Other Expenses** | **73,504.93** | **5.27%** | **58,562.72** | **4.88%** | **14,942.21** | **51,220.17** | **7.30%** | **22,284.76** |
| **28,880.96** | **7.31%** | **29,858.39** | **9.19%** | **-977.43** | **32,844.59** | **14.02%** | **-3,963.63** | **Total A&G Expenses** | **171,274.25** | **12.29%** | **139,700.44** | **11.65%** | **31,573.81** | **105,479.47** | **15.03%** | **65,794.78** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 125.00 | 0.04% | -125.00 | 0.00 | 0.00% | 0.00 | Cost of Cell Phones | 300.00 | 0.02% | 625.00 | 0.05% | -325.00 | 0.00 | 0.00% | 300.00 |
| 2,129.97 | 0.54% | 2,091.25 | 0.64% | 38.72 | 0.00 | 0.00% | 2,129.97 | Cost of Internet Services | 12,748.97 | 0.91% | 10,456.25 | 0.87% | 2,292.72 | 0.00 | 0.00% | 12,748.97 |
| 534.16 | 0.14% | 1,285.00 | 0.40% | -750.84 | 0.00 | 0.00% | 534.16 | Cost of Calls | 9,494.71 | 0.68% | 6,425.00 | 0.54% | 3,069.71 | 0.00 | 0.00% | 9,494.71 |
| 2,664.13 | 0.67% | 3,501.25 | 1.08% | -837.12 | 0.00 | 0.00% | 2,664.13 | **Total IT Cost of Services** | 22,543.68 | 1.62% | 17,506.25 | 1.46% | 5,037.43 | 0.00 | 0.00% | 22,543.68 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,002.69 | 0.51% | 2,040.70 | 0.63% | -38.01 | 0.00 | 0.00% | 2,002.69 | Administrative & General | 3,883.45 | 0.28% | 4,123.50 | 0.34% | -240.05 | 0.00 | 0.00% | 3,883.45 |
| 1,136.23 | 0.29% | 0.00 | 0.00% | 1,136.23 | 0.00 | 0.00% | 1,136.23 | Food & Beverage | 4,022.77 | 0.29% | 0.00 | 0.00% | 4,022.77 | 0.00 | 0.00% | 4,022.77 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 260.00 | 0.07% | 180.00 | 0.06% | 80.00 | 0.00 | 0.00% | 260.00 | Information Systems | 1,300.00 | 0.09% | 900.00 | 0.08% | 400.00 | 0.00 | 0.00% | 1,300.00 |
| 121.00 | 0.03% | 121.00 | 0.04% | 0.00 | 0.00 | 0.00% | 121.00 | Property Ops & Maintenance | 605.00 | 0.04% | 605.00 | 0.05% | 0.00 | 0.00 | 0.00% | 605.00 |
| 242.83 | 0.06% | 0.00 | 0.00% | 242.83 | 0.00 | 0.00% | 242.83 | Rooms | 4,162.93 | 0.30% | 0.00 | 0.00% | 4,162.93 | 0.00 | 0.00% | 4,162.93 |
| 3,762.75 | 0.95% | 2,391.70 | 0.74% | 1,371.05 | 0.00 | 0.00% | 3,762.75 | **Total IT Systems** | 13,974.15 | 1.00% | 5,878.50 | 0.49% | 8,095.65 | 0.00 | 0.00% | 13,974.15 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 60.76 | 0.00% | 0.00 | 0.00% | 60.76 | 0.00 | 0.00% | 60.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 60.76 | 0.00% | 0.00 | 0.00% | 60.76 | 0.00 | 0.00% | 60.76 |
| 6,426.88 | 1.63% | 5,892.95 | 1.81% | 533.93 | 0.00 | 0.00% | 6,426.88 | **Total IT Expenses** | 36,578.59 | 2.62% | 23,384.75 | 1.95% | 13,193.84 | 0.00 | 0.00% | 36,578.59 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 150.69 | 0.04% | 4,658.49 | 1.43% | -4,507.80 | 4,671.26 | 1.99% | -4,520.57 | Division Management | 18,232.97 | 1.31% | 22,691.36 | 1.89% | -4,458.39 | 22,512.45 | 3.21% | -4,279.48 |
| **150.69** | **0.04%** | **4,658.49** | **1.43%** | **-4,507.80** | **4,671.26** | **1.99%** | **-4,520.57** | **Total S&M Management** | **18,232.97** | **1.31%** | **22,691.36** | **1.89%** | **-4,458.39** | **22,512.45** | **3.21%** | **-4,279.48** |
| 2,670.84 | 0.68% | 1,914.00 | 0.59% | 756.84 | 1,792.00 | 0.76% | 878.84 | Administrative Assistant | 10,144.44 | 0.73% | 9,194.00 | 0.77% | 950.44 | 5,896.53 | 0.84% | 4,247.91 |
| 720.90 | 0.18% | 0.00 | 0.00% | 720.90 | 0.00 | 0.00% | 720.90 | Sales Admin Overtime | 720.90 | 0.05% | 0.00 | 0.00% | 720.90 | 0.00 | 0.00% | 720.90 |
| **3,391.74** | **0.86%** | **1,914.00** | **0.59%** | **1,477.74** | **1,792.00** | **0.76%** | **1,599.74** | **Total S&M Non-Management** | **10,865.34** | **0.78%** | **9,194.00** | **0.77%** | **1,671.34** | **5,896.53** | **0.84%** | **4,968.81** |
| **3,542.43** | **0.90%** | **6,572.49** | **2.02%** | **-3,030.06** | **6,463.26** | **2.76%** | **-2,920.83** | **Total S&M Salaries and Wages** | **29,098.31** | **2.09%** | **31,885.36** | **2.66%** | **-2,787.05** | **28,408.98** | **4.05%** | **689.33** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 295.51 | 0.07% | 572.72 | 0.18% | -277.21 | 344.37 | 0.15% | -48.86 | FICA | 2,738.39 | 0.20% | 2,788.85 | 0.23% | -50.46 | 1,629.64 | 0.23% | 1,108.75 |
| -4.69 | 0.00% | 6.74 | 0.00% | -11.43 | 10.29 | 0.00% | -14.98 | Federal Unemployment Tax | 115.11 | 0.01% | 100.08 | 0.01% | 15.03 | 72.12 | 0.01% | 42.99 |
| 30.38 | 0.01% | 51.28 | 0.02% | -20.90 | 86.63 | 0.04% | -56.25 | State Unemployment Tax | 1,023.48 | 0.07% | 1,072.74 | 0.09% | -49.26 | 577.78 | 0.08% | 445.70 |
| **321.20** | **0.08%** | **630.74** | **0.19%** | **-309.54** | **441.29** | **0.19%** | **-120.09** | **Total Payroll Taxes** | **3,876.98** | **0.28%** | **3,961.67** | **0.33%** | **-84.69** | **2,279.54** | **0.32%** | **1,597.44** |
| 144.00 | 0.04% | 0.00 | 0.00% | 144.00 | 0.00 | 0.00% | 144.00 | Holiday | 144.00 | 0.01% | 0.00 | 0.00% | 144.00 | 0.00 | 0.00% | 144.00 |
| 144.00 | 0.04% | 0.00 | 0.00% | 144.00 | 0.00 | 0.00% | 144.00 | Vacation | 144.00 | 0.01% | 0.00 | 0.00% | 144.00 | 0.00 | 0.00% | 144.00 |
| **288.00** | **0.07%** | **0.00** | **0.00%** | **288.00** | **0.00** | **0.00%** | **288.00** | **Total Supplemental Pay** | **288.00** | **0.02%** | **0.00** | **0.00%** | **288.00** | **0.00** | **0.00%** | **288.00** |
| 182.70 | 0.05% | 285.23 | 0.09% | -102.53 | 184.09 | 0.08% | -1.39 | Worker's Compensation | 1,690.64 | 0.12% | 1,560.25 | 0.13% | 130.39 | 1,130.30 | 0.16% | 560.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Tax/Benefit  Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 178.75 | 0.03% | -178.75 |
| 590.89 | 0.15% | 0.00 | 0.00% | 590.89 | 2,883.97 | 1.23% | -2,293.08 | Group Insurance | 2,581.07 | 0.19% | 0.00 | 0.00% | 2,581.07 | 2,815.03 | 0.40% | -233.96 |
| 0.00 | 0.00% | 914.00 | 0.28% | -914.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 7,312.50 | 0.52% | 4,570.00 | 0.38% | 2,742.50 | 0.00 | 0.00% | 7,312.50 |
| **773.59** | **0.20%** | **1,199.23** | **0.37%** | **-425.64** | **3,068.06** | **1.31%** | **-2,294.47** | **Total Other Benefits** | **11,584.21** | **0.83%** | **6,130.25** | **0.51%** | **5,453.96** | **4,124.08** | **0.59%** | **7,460.13** |
| **1,382.79** | **0.35%** | **1,829.97** | **0.56%** | **-447.18** | **3,509.35** | **1.50%** | **-2,126.56** | **Total S&M PR Taxes and Benefits** | **15,749.19** | **1.13%** | **10,091.92** | **0.84%** | **5,657.27** | **6,403.62** | **0.91%** | **9,345.57** |
| **4,925.22** | **1.25%** | **8,402.46** | **2.59%** | **-3,477.24** | **9,972.61** | **4.26%** | **-5,047.39** | **Total S&M Payroll** | **44,847.50** | **3.22%** | **41,977.28** | **3.50%** | **2,870.22** | **34,812.60** | **4.96%** | **10,034.90** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 440.00 | 0.19% | -440.00 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,420.00 | 0.20% | -1,420.00 |
| 815.00 | 0.21% | 1,065.00 | 0.33% | -250.00 | 0.00 | 0.00% | 815.00 | Advertising-Web/Internet | 3,513.43 | 0.25% | 4,230.00 | 0.35% | -716.57 | 0.00 | 0.00% | 3,513.43 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 170.24 | 0.07% | -170.24 | Brochures | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 170.24 | 0.02% | -170.24 |
| 1,721.45 | 0.44% | 1,570.00 | 0.48% | 151.45 | 1,088.00 | 0.46% | 633.45 | Dues and Subscriptions | 9,081.75 | 0.65% | 9,935.00 | 0.83% | -853.25 | 19,270.40 | 2.75% | -10,188.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | 123.09 | 0.01% | 0.00 | 0.00% | 123.09 | 0.00 | 0.00% | 123.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 1,233.81 | 0.09% | 0.00 | 0.00% | 1,233.81 | 0.00 | 0.00% | 1,233.81 |
| 392.48 | 0.10% | 0.00 | 0.00% | 392.48 | 0.00 | 0.00% | 392.48 | Operating Supplies | 414.07 | 0.03% | 0.00 | 0.00% | 414.07 | 0.00 | 0.00% | 414.07 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 81.84 | 0.01% | 500.00 | 0.04% | -418.16 | 238.29 | 0.03% | -156.45 |
| 255.95 | 0.06% | 640.00 | 0.20% | -384.05 | 0.00 | 0.00% | 255.95 | Promotion - Outside | 594.71 | 0.04% | 1,450.00 | 0.12% | -855.29 | 406.96 | 0.06% | 187.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 400.00 | 0.03% | -400.00 | 0.00 | 0.00% | -400.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 995.00 | 0.42% | -995.00 | Training | 1,217.18 | 0.09% | 995.00 | 0.08% | 222.18 | 1,745.00 | 0.25% | -527.82 |
| 0.00 | 0.00% | 175.00 | 0.05% | -175.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 1,375.00 | 0.11% | -1,375.00 | 0.00 | 0.00% | 0.00 |
| **3,184.88** | **0.81%** | **3,600.00** | **1.11%** | **-415.12** | **2,693.24** | **1.15%** | **491.64** | **Total S&M Other Expenses** | **16,259.88** | **1.17%** | **19,135.00** | **1.60%** | **-2,875.12** | **23,985.59** | **3.42%** | **-7,725.71** |
| **8,110.10** | **2.05%** | **12,002.46** | **3.69%** | **-3,892.36** | **12,665.85** | **5.41%** | **-4,555.75** | **Total S&M Expenses** | **61,107.38** | **4.38%** | **61,112.28** | **5.10%** | **-4.90** | **58,798.19** | **8.38%** | **2,309.19** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,683.66 | 1.18% | 4,629.80 | 1.43% | 53.86 | 4,683.66 | 2.00% | 0.00 | Division Management | 22,813.94 | 1.64% | 22,666.17 | 1.89% | 147.77 | 22,572.21 | 3.22% | 241.73 |
| 4,683.66 | 1.18% | 4,629.80 | 1.43% | 53.86 | 4,683.66 | 2.00% | 0.00 | **Total R&M Management** | 22,813.94 | 1.64% | 22,666.17 | 1.89% | 147.77 | 22,572.21 | 3.22% | 241.73 |
| 2,183.71 | 0.55% | 2,788.00 | 0.86% | -604.29 | 2,663.66 | 1.14% | -479.95 | Engineers 1 | 12,557.87 | 0.90% | 13,560.00 | 1.13% | -1,002.13 | 13,290.58 | 1.89% | -732.71 |
| 51.20 | 0.01% | 0.00 | 0.00% | 51.20 | 0.00 | 0.00% | 51.20 | Engineers 1 Overtime | 51.20 | 0.00% | 0.00 | 0.00% | 51.20 | 0.00 | 0.00% | 51.20 |
| 2,234.91 | 0.57% | 2,788.00 | 0.86% | -553.09 | 2,663.66 | 1.14% | -428.75 | **Total R&M Non-Management** | 12,609.07 | 0.90% | 13,560.00 | 1.13% | -950.93 | 13,290.58 | 1.89% | -681.51 |
| 6,918.57 | 1.75% | 7,417.80 | 2.28% | -499.23 | 7,347.32 | 3.14% | -428.75 | **Total R&M Salaries and Wages** | 35,423.01 | 2.54% | 36,226.17 | 3.02% | -803.16 | 35,862.79 | 5.11% | -439.78 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 548.61 | 0.14% | 567.46 | 0.17% | -18.85 | 541.64 | 0.23% | 6.97 | FICA | 2,652.88 | 0.19% | 2,771.30 | 0.23% | -118.42 | 2,594.67 | 0.37% | 58.21 |
| -4.14 | 0.00% | 6.68 | 0.00% | -10.82 | 16.18 | 0.01% | -20.32 | Federal Unemployment Tax | 97.45 | 0.01% | 99.67 | 0.01% | -2.22 | 116.58 | 0.02% | -19.13 |
| 26.21 | 0.01% | 50.81 | 0.02% | -24.60 | 136.28 | 0.06% | -110.07 | State Unemployment Tax | 876.00 | 0.06% | 1,066.90 | 0.09% | -190.90 | 924.81 | 0.13% | -48.81 |
| 570.68 | 0.14% | 624.95 | 0.19% | -54.27 | 694.10 | 0.30% | -123.42 | **Total Payroll Taxes** | 3,626.33 | 0.26% | 3,937.87 | 0.33% | -311.54 | 3,636.06 | 0.52% | -9.73 |
| 659.60 | 0.17% | 0.00 | 0.00% | 659.60 | 0.00 | 0.00% | 659.60 | Vacation | 659.60 | 0.05% | 0.00 | 0.00% | 659.60 | 0.00 | 0.00% | 659.60 |
| 659.60 | 0.17% | 0.00 | 0.00% | 659.60 | 0.00 | 0.00% | 659.60 | **Total Supplemental Pay** | 659.60 | 0.05% | 0.00 | 0.00% | 659.60 | 0.00 | 0.00% | 659.60 |
| 274.06 | 0.07% | 282.61 | 0.09% | -8.55 | 291.35 | 0.12% | -17.29 | Worker's Compensation | 1,586.45 | 0.11% | 1,551.31 | 0.13% | 35.14 | 1,786.47 | 0.25% | -200.02 |
| 890.54 | 0.23% | 0.00 | 0.00% | 890.54 | 5,743.22 | 2.45% | -4,852.68 | Group Insurance | 4,912.62 | 0.35% | 0.00 | 0.00% | 4,912.62 | 5,642.46 | 0.80% | -729.84 |
| 1,164.60 | 0.29% | 282.61 | 0.09% | 881.99 | 6,034.57 | 2.58% | -4,869.97 | **Total Other Benefits** | 6,499.07 | 0.47% | 1,551.31 | 0.13% | 4,947.76 | 7,428.93 | 1.06% | -929.86 |
| 2,394.88 | 0.61% | 907.56 | 0.28% | 1,487.32 | 6,728.67 | 2.87% | -4,333.79 | **Total R&M PR Taxes and Benefits** | 10,785.00 | 0.77% | 5,489.18 | 0.46% | 5,295.82 | 11,064.99 | 1.58% | -279.99 |
| 9,313.45 | 2.36% | 8,325.36 | 2.56% | 988.09 | 14,075.99 | 6.01% | -4,762.54 | **Total R&M Payroll** | 46,208.01 | 3.31% | 41,715.35 | 3.48% | 4,492.66 | 46,927.78 | 6.69% | -719.77 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 45.08 | 0.01% | 333.00 | 0.10% | -287.92 | 524.25 | 0.22% | -479.17 | Air Conditioning and Refrigeration | 45.08 | 0.00% | 1,665.00 | 0.14% | -1,619.92 | 836.14 | 0.12% | -791.06 |
| 1,282.37 | 0.32% | 500.00 | 0.15% | 782.37 | 1,218.73 | 0.52% | 63.64 | Building | 3,020.20 | 0.22% | 2,500.00 | 0.21% | 520.20 | 1,261.27 | 0.18% | 1,758.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.25% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 0.00 | 0.00% | 0.00 | Curtains and Drapes | 0.00 | 0.00% | 50.00 | 0.00% | -50.00 | 0.00 | 0.00% | 0.00 |
| 286.23 | 0.07% | 294.00 | 0.09% | -7.77 | -418.95 | -0.18% | 705.18 | Electric Bulbs | 805.35 | 0.06% | 1,065.00 | 0.09% | -259.65 | 1,042.92 | 0.15% | -237.57 |
| 787.34 | 0.20% | 335.75 | 0.10% | 451.59 | 213.68 | 0.09% | 573.66 | Electrical and Mechanical | 1,407.65 | 0.10% | 1,678.75 | 0.14% | -271.10 | 1,505.99 | 0.21% | -98.34 |
| 1,705.97 | 0.43% | 300.00 | 0.09% | 1,405.97 | 0.00 | 0.00% | 1,705.97 | Elevator Maintenance Contracts | 2,735.18 | 0.20% | 3,600.00 | 0.30% | -864.82 | 3,613.10 | 0.51% | -877.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,646.40 | 0.23% | -1,646.40 |
| 0.00 | 0.00% | 300.00 | 0.09% | -300.00 | 346.79 | 0.15% | -346.79 | Fire Safety Equipment | 3,407.91 | 0.24% | 1,650.00 | 0.14% | 1,757.91 | 2,849.29 | 0.41% | 558.62 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 2,700.00 | 0.23% | -2,700.00 | 37.10 | 0.01% | -37.10 |
| 309.52 | 0.08% | 75.00 | 0.02% | 234.52 | 396.00 | 0.17% | -86.48 | Furniture | 370.74 | 0.03% | 375.00 | 0.03% | -4.26 | 423.35 | 0.06% | -52.61 |
| 1,380.00 | 0.35% | 2,500.00 | 0.77% | -1,120.00 | 1,532.43 | 0.65% | -152.43 | Grounds and Landscaping | 6,329.04 | 0.45% | 9,900.00 | 0.83% | -3,570.96 | 6,843.35 | 0.98% | -514.31 |
| 659.36 | 0.17% | 75.00 | 0.02% | 584.36 | 0.00 | 0.00% | 659.36 | Kitchen Equipment Repairs | 1,080.33 | 0.08% | 375.00 | 0.03% | 705.33 | 2,449.56 | 0.35% | -1,369.23 |
| 249.80 | 0.06% | 191.67 | 0.06% | 58.13 | 0.00 | 0.00% | 249.80 | Laundry Equipment Repairs | 2,552.49 | 0.18% | 958.35 | 0.08% | 1,594.14 | 0.00 | 0.00% | 2,552.49 |
| 0.00 | 0.00% | 150.00 | 0.05% | -150.00 | 150.00 | 0.06% | -150.00 | Licenses/Permits | 150.00 | 0.01% | 300.00 | 0.03% | -150.00 | 300.00 | 0.04% | -150.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 221.75 | 0.03% | -221.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 32.52 | 0.00% | -32.52 |
| 82.90 | 0.02% | 215.00 | 0.07% | -132.10 | 325.19 | 0.14% | -242.29 | Operating Supplies | 889.00 | 0.06% | 779.00 | 0.06% | 110.00 | 814.03 | 0.12% | 74.97 |
| 0.00 | 0.00% | 15.00 | 0.00% | -15.00 | 22.45 | 0.01% | -22.45 | Painting and Decorating | 1,090.43 | 0.08% | 75.00 | 0.01% | 1,015.43 | 64.89 | 0.01% | 1,025.54 |
| 144.00 | 0.04% | 220.00 | 0.07% | -76.00 | 131.00 | 0.06% | 13.00 | Pest Control | 1,233.00 | 0.09% | 1,100.00 | 0.09% | 133.00 | 818.75 | 0.12% | 414.25 |
| 2,045.27 | 0.52% | 683.00 | 0.21% | 1,362.27 | 943.53 | 0.40% | 1,101.74 | Plumbing and Heating | 13,789.56 | 0.99% | 2,544.00 | 0.21% | 11,245.56 | 3,722.08 | 0.53% | 10,067.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 290.79 | 0.04% | -290.79 |
| 592.68 | 0.15% | 535.00 | 0.16% | 57.68 | 532.28 | 0.23% | 60.40 | Pool Service- Contract | 5,291.90 | 0.38% | 2,675.00 | 0.22% | 2,616.90 | 2,661.40 | 0.38% | 2,630.50 |
| 215.91 | 0.05% | 25.00 | 0.01% | 190.91 | 0.00 | 0.00% | 215.91 | Radio and Television Repair | 3,439.71 | 0.25% | 125.00 | 0.01% | 3,314.71 | 0.00 | 0.00% | 3,439.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 32.64 | 0.01% | -32.64 | Signage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 292.34 | 0.04% | -292.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Snow Removal | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,560.00 | 0.22% | -1,560.00 |
| 251.31 | 0.06% | 50.00 | 0.02% | 201.31 | 62.37 | 0.03% | 188.94 | Tools | 421.73 | 0.03% | 250.00 | 0.02% | 171.73 | 202.26 | 0.03% | 219.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 35.00 | 0.01% | -35.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 175.00 | 0.01% | -175.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 275.00 | 0.08% | -275.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | 0.00 | 0.00% | 1,375.00 | 0.11% | -1,375.00 | 0.00 | 0.00% | 0.00 |
| 905.80 | 0.23% | 350.00 | 0.11% | 555.80 | 526.62 | 0.22% | 379.18 | Waste Removal | 3,479.44 | 0.25% | 1,750.00 | 0.15% | 1,729.44 | 1,331.46 | 0.19% | 2,147.98 |
| 0.00 | 0.00% | 1,400.00 | 0.43% | -1,400.00 | 0.00 | 0.00% | 0.00 | Window Cleaning | 0.00 | 0.00% | 1,400.00 | 0.12% | -1,400.00 | 0.00 | 0.00% | 0.00 |
| 10,943.54 | 2.77% | 8,917.42 | 2.74% | 2,026.12 | 6,539.01 | 2.79% | 4,404.53 | **Total R&M Other Expenses** | 51,538.74 | 3.70% | 42,565.10 | 3.55% | 8,973.64 | 34,820.74 | 4.96% | 16,718.00 |

6/20/2022 at 10:53:15 AM

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20,256.99 | 5.12% | 17,242.78 | 5.31% | 3,014.21 | 20,615.00 | 8.80% | -358.01 | **Total R&M Expenses** | 97,746.75 | 7.01% | 84,280.45 | 7.03% | 13,466.30 | 81,748.52 | 11.65% | 15,998.23 |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 2,502.03 | 0.63% | 1,100.00 | 0.34% | 1,402.03 | 1,191.95 | 0.51% | 1,310.08 | Water | 9,175.67 | 0.66% | 3,350.00 | 0.28% | 5,825.67 | 2,870.66 | 0.41% | 6,305.01 |
| 7,977.73 | 2.02% | 7,853.00 | 2.42% | 124.73 | 8,361.39 | 3.57% | -383.66 | Electricity | 45,356.86 | 3.25% | 44,915.00 | 3.75% | 441.86 | 47,418.39 | 6.76% | -2,061.53 |
| 1,927.47 | 0.49% | 790.00 | 0.24% | 1,137.47 | 893.41 | 0.38% | 1,034.06 | Gas - Natural HLP | 7,967.49 | 0.57% | 4,536.00 | 0.38% | 3,431.49 | 4,268.88 | 0.61% | 3,698.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,359.27 | 0.58% | -1,359.27 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,547.88 | 0.65% | -4,547.88 |
| 0.00 | 0.00% | 1,400.00 | 0.43% | -1,400.00 | 0.00 | 0.00% | 0.00 | Steam | 0.00 | 0.00% | 4,610.00 | 0.38% | -4,610.00 | 0.00 | 0.00% | 0.00 |
| **12,407.23** | **3.14%** | **11,143.00** | **3.43%** | **1,264.23** | **11,806.02** | **5.04%** | **601.21** | **Total Utilities** | **62,500.02** | **4.48%** | **57,411.00** | **4.79%** | **5,089.02** | **59,105.81** | **8.42%** | **3,394.21** |

Company: CCIL Associates LLC  Property: Courtyard Chicago St. Charles
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 15,497.00 | 3.92% | 15,497.00 | 4.77% | 0.00 | 15,497.00 | 6.61% | 0.00 | Real Estate Taxes | 77,485.00 | 5.56% | 77,485.00 | 6.46% | 0.00 | 73,340.80 | 10.45% | 4,144.20 |
| **15,497.00** | **3.92%** | **15,497.00** | **4.77%** | **0.00** | **15,497.00** | **6.61%** | **0.00** | **Total Taxes** | **77,485.00** | **5.56%** | **77,485.00** | **6.46%** | **0.00** | **73,340.80** | **10.45%** | **4,144.20** |
| 414.67 | 0.10% | 414.67 | 0.13% | 0.00 | 0.00 | 0.00% | 414.67 | Insurance | 2,073.35 | 0.15% | 2,073.35 | 0.17% | 0.00 | 0.00 | 0.00% | 2,073.35 |
| 311.13 | 0.08% | 400.25 | 0.12% | -89.12 | 250.00 | 0.11% | 61.13 | Insurance - Automobile | 1,866.78 | 0.13% | 2,001.25 | 0.17% | -134.47 | 1,250.00 | 0.18% | 616.78 |
| 46.00 | 0.01% | 46.00 | 0.01% | 0.00 | 0.00 | 0.00% | 46.00 | Insurance - Crime | 230.00 | 0.02% | 230.00 | 0.02% | 0.00 | 0.00 | 0.00% | 230.00 |
| 526.50 | 0.13% | 526.50 | 0.16% | 0.00 | 59.71 | 0.03% | 466.79 | Insurance - Employment | 2,632.50 | 0.19% | 2,632.50 | 0.22% | 0.00 | 298.56 | 0.04% | 2,333.94 |
| 2,299.21 | 0.58% | 1,455.58 | 0.45% | 843.63 | 1,178.86 | 0.50% | 1,120.35 | Insurance - General Liability | 13,610.18 | 0.98% | 7,277.90 | 0.61% | 6,332.28 | 6,894.29 | 0.98% | 6,715.89 |
| 2,425.75 | 0.61% | 2,313.42 | 0.71% | 112.33 | 2,500.00 | 1.07% | -74.25 | Insurance - Property | 12,128.75 | 0.87% | 11,567.10 | 0.96% | 561.65 | 15,500.00 | 2.21% | -3,371.25 |
| 64.00 | 0.02% | 2,262.75 | 0.70% | -2,198.75 | 0.00 | 0.00% | 64.00 | Insurance - Umbrella | 320.00 | 0.02% | 11,313.75 | 0.94% | -10,993.75 | 0.00 | 0.00% | 320.00 |
| **6,087.26** | **1.54%** | **7,419.17** | **2.28%** | **-1,331.91** | **3,988.57** | **1.70%** | **2,098.69** | **Total Insurance** | **32,861.56** | **2.36%** | **37,095.85** | **3.09%** | **-4,234.29** | **23,942.85** | **3.41%** | **8,918.71** |
| 19,094.00 | 4.83% | 19,094.00 | 5.88% | 0.00 | 18,674.00 | 7.97% | 420.00 | Ground Lease Expense | 93,790.00 | 6.73% | 93,790.00 | 7.82% | 0.00 | 91,726.00 | 13.07% | 2,064.00 |
| 1,784.12 | 0.45% | 0.00 | 0.00% | 1,784.12 | 0.00 | 0.00% | 1,784.12 | Vehicle Leases | 4,504.90 | 0.32% | 0.00 | 0.00% | 4,504.90 | 3,967.74 | 0.57% | 537.16 |
| **20,878.12** | **5.28%** | **19,094.00** | **5.88%** | **1,784.12** | **18,674.00** | **7.97%** | **2,204.12** | **Total Leases & Rent** | **98,294.90** | **7.05%** | **93,790.00** | **7.82%** | **4,504.90** | **95,693.74** | **13.63%** | **2,601.16** |
| 12,358.58 | 3.13% | 9,746.10 | 3.00% | 2,612.48 | 7,529.49 | 3.21% | 4,829.09 | Management Fee - Base | 44,324.23 | 3.18% | 35,972.18 | 3.00% | 8,352.05 | 28,201.75 | 4.02% | 16,122.48 |
| **12,358.58** | **3.13%** | **9,746.10** | **3.00%** | **2,612.48** | **7,529.49** | **3.21%** | **4,829.09** | **Total Management Fees** | **44,324.23** | **3.18%** | **35,972.18** | **3.00%** | **8,352.05** | **28,201.75** | **4.02%** | **16,122.48** |
| 0.00 | 0.00% | 10,700.00 | 3.29% | -10,700.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 27,083.72 | 1.94% | 21,930.00 | 1.83% | 5,153.72 | 6,631.20 | 0.94% | 20,452.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.14% | -949.17 |
| **0.00** | **0.00%** | **10,700.00** | **3.29%** | **-10,700.00** | **0.00** | **0.00%** | **0.00** | **Total Other Non-Operating** | **27,083.72** | **1.94%** | **21,930.00** | **1.83%** | **5,153.72** | **7,580.37** | **1.08%** | **19,503.35** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | |
| # Rooms | 197.00 | | 197.00 | | 0.00 | 197.00 | | 0.00 | 197.00 | | 197.00 | | 0.00 | 197.00 | | 0.00 |
| Available Rooms | 6,107.00 | | 6,107.00 | | 0.00 | 6,107.00 | | 0.00 | 29,747.00 | | 29,747.00 | | 0.00 | 29,747.00 | | 0.00 |
| Room Nights Sold | 2,400.00 | | 2,186.00 | | 214.00 | 3,162.00 | | -762.00 | 12,475.00 | | 9,139.00 | | 3,336.00 | 10,425.00 | | 2,050.00 |
| Occupancy % | 39.30% | | 35.79% | | 3.50% | 51.78% | | -12.48% | 41.94% | | 30.72% | | 11.21% | 35.05% | | 6.89% |
| ADR | 90.91 | | 128.18 | | -37.27 | 74.41 | | 16.50 | 84.46 | | 116.62 | | -32.16 | 72.73 | | 11.73 |
| RevPar | 35.73 | | 45.88 | | -10.15 | 38.53 | | -2.80 | 35.42 | | 35.83 | | -0.41 | 25.49 | | 9.93 |
| **Summary V.11** | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | |
| Rooms | 218,183.79 | 91.75% | 280,193.45 | 93.94% | -62,009.66 | 235,291.35 | 95.50% | -17,107.56 | 1,053,592.98 | 92.40% | 1,065,782.94 | 93.59% | -12,189.96 | 758,178.26 | 95.23% | 295,414.72 |
| F&B | 13,175.05 | 5.54% | 14,500.00 | 4.86% | -1,324.95 | 1,625.84 | 0.66% | 11,549.21 | 50,752.49 | 4.45% | 59,400.00 | 5.22% | -8,647.51 | 6,141.73 | 0.77% | 44,610.76 |
| Other Departments | 6,432.78 | 2.71% | 3,560.00 | 1.19% | 2,872.78 | 9,461.19 | 3.84% | -3,028.41 | 35,881.95 | 3.15% | 13,551.00 | 1.19% | 22,330.95 | 31,860.44 | 4.00% | 4,021.51 |
| **Total Operating Revenue** | **237,791.62** | **100.00%** | **298,253.45** | **100.00%** | **-60,461.83** | **246,378.38** | **100.00%** | **-8,586.76** | **1,140,227.42** | **100.00%** | **1,138,733.94** | **100.00%** | **1,493.48** | **796,180.43** | **100.00%** | **344,046.99** |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Rooms | 57,533.61 | 26.37% | 63,666.49 | 22.72% | -6,132.88 | 61,901.29 | 26.31% | -4,367.68 | 261,658.07 | 24.83% | 273,843.02 | 25.69% | -12,184.95 | 202,386.82 | 26.69% | 59,271.25 |
| F&B | 21,666.29 | 164.45% | 14,729.20 | 101.58% | 6,937.09 | 5,050.60 | 310.65% | 16,615.69 | 70,751.85 | 139.41% | 72,152.70 | 121.47% | -1,400.85 | 23,405.26 | 381.09% | 47,346.59 |
| Other Departments | 2,018.87 | 31.38% | 2,284.45 | 64.17% | -265.58 | 4,018.48 | 42.47% | -1,999.61 | 14,958.72 | 41.69% | 8,660.40 | 63.91% | 6,298.32 | 14,889.36 | 46.73% | 69.36 |
| **Total Departmental Expenses** | **81,218.77** | **34.16%** | **80,680.14** | **27.05%** | **538.63** | **70,970.37** | **28.81%** | **10,248.40** | **347,368.64** | **30.46%** | **354,656.12** | **31.14%** | **-7,287.48** | **240,681.44** | **30.23%** | **106,687.20** |
| **Total Departmental Profit** | **156,572.85** | **65.84%** | **217,573.31** | **72.95%** | **-61,000.46** | **175,408.01** | **71.19%** | **-18,835.16** | **792,858.78** | **69.54%** | **784,077.82** | **68.86%** | **8,780.96** | **555,498.99** | **69.77%** | **237,359.79** |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| A&G | 28,851.94 | 12.13% | 23,378.34 | 7.84% | 5,473.60 | 31,753.49 | 12.89% | -2,901.55 | 168,073.01 | 14.74% | 137,406.15 | 12.07% | 30,666.86 | 124,800.31 | 15.67% | 43,272.70 |
| IT | 6,683.80 | 2.81% | 6,465.20 | 2.17% | 218.60 | 0.00 | 0.00% | 6,683.80 | 30,014.24 | 2.63% | 26,246.00 | 2.30% | 3,768.24 | 0.00 | 0.00% | 30,014.24 |
| S&M | 16,629.95 | 6.99% | 22,848.97 | 7.66% | -6,219.02 | 12,280.20 | 4.98% | 4,349.75 | 73,987.94 | 6.49% | 82,128.67 | 7.21% | -8,140.73 | 63,074.74 | 7.92% | 10,913.20 |
| Franchise Fees | 29,283.35 | 12.31% | 34,239.64 | 11.48% | -4,956.29 | 30,914.90 | 12.55% | -1,631.55 | 138,108.39 | 12.11% | 130,238.68 | 11.44% | 7,869.71 | 105,933.85 | 13.31% | 32,174.54 |
| R&M | 25,800.62 | 10.85% | 17,751.40 | 5.95% | 8,049.22 | 17,685.02 | 7.18% | 8,115.60 | 101,000.20 | 8.86% | 96,615.52 | 8.48% | 4,384.68 | 56,073.06 | 7.04% | 44,927.14 |
| Utilities | 16,548.88 | 6.96% | 21,258.84 | 7.13% | -4,709.96 | 14,646.28 | 5.94% | 1,902.60 | 73,353.12 | 6.43% | 80,247.83 | 7.05% | -6,894.71 | 61,073.61 | 7.67% | 12,279.51 |
| **Total Undistributed Expenses** | **123,798.54** | **52.06%** | **125,942.39** | **42.23%** | **-2,143.85** | **107,279.89** | **43.54%** | **16,518.65** | **584,536.90** | **51.26%** | **552,882.85** | **48.55%** | **31,654.05** | **410,955.57** | **51.62%** | **173,581.33** |
| **Gross Operating Profit** | **32,774.31** | **13.78%** | **91,630.92** | **30.72%** | **-58,856.61** | **68,128.12** | **27.65%** | **-35,353.81** | **208,321.88** | **18.27%** | **231,194.97** | **20.30%** | **-22,873.09** | **144,543.42** | **18.15%** | **63,778.46** |
| Management Fees | 7,633.75 | 3.21% | 8,947.60 | 3.00% | -1,313.85 | 7,891.35 | 3.20% | -257.60 | 36,705.57 | 3.22% | 34,162.01 | 3.00% | 2,543.56 | 30,964.69 | 3.89% | 5,740.88 |
| **Income Before Non-Operating Income and Expenses** | **25,140.56** | **10.57%** | **82,683.32** | **27.72%** | **-57,542.76** | **60,236.77** | **24.45%** | **-35,096.21** | **171,616.31** | **15.05%** | **197,032.96** | **17.30%** | **-25,416.65** | **113,578.73** | **14.27%** | **58,037.58** |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| Insurance | 8,608.89 | 3.62% | 13,791.00 | 4.62% | -5,182.11 | 9,188.28 | 3.73% | -579.39 | 48,878.58 | 4.29% | 68,955.00 | 6.06% | -20,076.42 | 45,941.43 | 5.77% | 2,937.15 |
| Leases & Rent | 55,355.00 | 23.28% | 55,355.00 | 18.56% | 0.00 | 53,873.00 | 21.87% | 1,482.00 | 270,847.00 | 23.75% | 270,847.00 | 23.78% | 0.00 | 263,597.00 | 33.11% | 7,250.00 |
| Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 7,306.30 | 0.64% | 0.00 | 0.00% | 7,306.30 | 15,435.39 | 1.94% | -8,129.09 |
| **Total Non-Operating Income and Expenses** | **63,963.89** | **26.90%** | **69,146.00** | **23.18%** | **-5,182.11** | **63,061.28** | **25.60%** | **902.61** | **327,031.88** | **28.68%** | **339,802.00** | **29.84%** | **-12,770.12** | **324,973.82** | **40.82%** | **2,058.06** |
| **EBITDA** | **-38,823.33** | **-16.33%** | **13,537.32** | **4.54%** | **-52,360.65** | **-2,824.51** | **-1.15%** | **-35,998.82** | **-155,415.57** | **-13.63%** | **-142,769.04** | **-12.54%** | **-12,646.53** | **-211,395.09** | **-26.55%** | **55,979.52** |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Taxes | 36,533.11 | 15.36% | 18,135.00 | 6.08% | 18,398.11 | 18,135.00 | 7.36% | 18,398.11 | 109,073.11 | 9.57% | 90,675.00 | 7.96% | 18,398.11 | 90,675.00 | 11.39% | 18,398.11 |
| **Interest, Taxes, Depreciation and Amortization** | **36,533.11** | **15.36%** | **18,135.00** | **6.08%** | **18,398.11** | **18,135.00** | **7.36%** | **18,398.11** | **109,073.11** | **9.57%** | **90,675.00** | **7.96%** | **18,398.11** | **90,675.00** | **11.39%** | **18,398.11** |
| **Net Income** | **-75,356.44** | **-31.69%** | **-4,597.68** | **-1.54%** | **-70,758.76** | **-20,959.51** | **-8.51%** | **-54,396.93** | **-264,488.68** | **-23.20%** | **-233,444.04** | **-20.50%** | **-31,044.64** | **-302,070.09** | **-37.94%** | **37,581.41** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 197.00 | | 197.00 | | 0.00 | 197.00 | | 0.00 | # Rooms | 197.00 | | 197.00 | | 0.00 | 197.00 | | 0.00 |
| 6,107.00 | | 6,107.00 | | 0.00 | 6,107.00 | | 0.00 | Available Rooms | 29,747.00 | | 29,747.00 | | 0.00 | 29,747.00 | | 0.00 |
| 2,400.00 | | 2,186.00 | | 214.00 | 3,162.00 | | -762.00 | Room Nights Sold | 12,475.00 | | 9,139.00 | | 3,336.00 | 10,425.00 | | 2,050.00 |
| 0.39 | | 0.36 | | 0.04 | 0.52 | | -0.12 | Occupancy % | 0.42 | | 0.31 | | 0.11 | 0.35 | | 0.07 |
| 90.91 | | 128.18 | | -37.27 | 74.41 | | 16.50 | ADR | 84.46 | | 116.62 | | -32.16 | 72.73 | | 11.73 |
| 35.73 | | 45.88 | | -10.15 | 38.53 | | -2.80 | RevPar | 35.42 | | 45.83 | | -0.41 | 25.49 | | 9.93 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 218,183.79 | 91.75% | 280,193.45 | 93.94% | -62,009.66 | 235,291.35 | 95.50% | -17,107.56 | Rooms | 1,053,592.98 | 92.40% | 1,065,782.94 | 93.59% | -12,189.96 | 758,178.26 | 95.23% | 295,414.72 |
| 8,025.55 | 3.38% | 9,000.00 | 3.02% | -974.45 | 410.64 | 0.17% | 7,614.91 | Food | 32,441.60 | 2.85% | 37,500.00 | 3.29% | -5,058.40 | 1,293.59 | 0.16% | 31,148.01 |
| 2,247.00 | 0.94% | 5,000.00 | 1.68% | -2,753.00 | 975.20 | 0.40% | 1,271.80 | Beverage | 9,170.19 | 0.80% | 19,700.00 | 1.73% | -10,529.81 | 2,443.90 | 0.31% | 6,726.29 |
| 2,902.50 | 1.22% | 500.00 | 0.17% | 2,402.50 | 240.00 | 0.10% | 2,662.50 | Other F&B Revenue | 9,140.70 | 0.80% | 2,200.00 | 0.19% | 6,940.70 | 2,404.24 | 0.30% | 6,736.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 39.43 | 0.02% | -39.43 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 188.79 | 0.02% | -188.79 |
| 6,432.78 | 2.71% | 3,560.00 | 1.19% | 2,872.78 | 9,421.76 | 3.82% | -2,988.98 | Other | 35,881.95 | 3.15% | 13,551.00 | 1.19% | 22,330.95 | 31,671.65 | 3.98% | 4,210.30 |
| 237,791.62 | 100.00% | 298,253.45 | 100.00% | -60,461.83 | 246,378.38 | 100.00% | -8,586.76 | Total Revenue | 1,140,227.42 | 100.00% | 1,138,733.94 | 100.00% | 1,493.48 | 796,180.43 | 100.00% | 344,046.99 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 5,646.87 | 70.36% | 2,700.00 | 30.00% | 2,946.87 | 514.74 | 125.35% | 5,132.13 | Food | 20,719.71 | 63.87% | 11,250.00 | 30.00% | 9,469.71 | 2,846.51 | 220.05% | 17,873.20 |
| 3,264.78 | 145.30% | 1,150.00 | 23.00% | 2,114.78 | 1,176.13 | 120.60% | 2,088.65 | Beverage | 6,659.41 | 72.62% | 4,531.00 | 23.00% | 2,128.41 | 1,870.73 | 76.55% | 4,788.68 |
| 150.62 | 5.19% | 0.00 | 0.00% | 150.62 | 65.33 | 27.22% | 85.29 | Other F&B | 618.35 | 6.76% | 0.00 | 0.00% | 618.35 | 134.41 | 5.59% | 483.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,560.32 | 16.49% | -1,560.32 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,758.83 | 24.35% | -7,758.83 |
| 2,018.87 | 31.38% | 2,284.45 | 64.17% | -265.58 | 1,965.66 | 20.78% | 53.21 | Other | 14,958.72 | 41.69% | 8,660.40 | 63.91% | 6,298.32 | 5,160.12 | 16.20% | 9,798.60 |
| 11,081.14 | 172.26% | 6,134.45 | 172.32% | 4,946.69 | 5,282.18 | 55.83% | 5,798.96 | Total Cost of Sales | 42,956.19 | 119.72% | 24,441.40 | 180.37% | 18,514.79 | 17,770.60 | 55.78% | 25,185.59 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 33,436.21 | 15.32% | 37,059.33 | 13.23% | -3,623.12 | 28,710.43 | 12.20% | 4,725.78 | Rooms | 148,590.02 | 14.10% | 162,444.86 | 15.24% | -13,854.84 | 118,147.64 | 15.58% | 30,442.38 |
| 8,944.74 | 67.89% | 7,688.00 | 53.02% | 1,256.74 | 1,833.87 | 112.80% | 7,110.87 | F&B | 28,237.34 | 55.64% | 37,448.00 | 63.04% | -9,210.66 | 4,544.05 | 73.99% | 23,693.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 12,377.80 | 5.21% | 9,807.17 | 3.29% | 2,570.63 | 9,313.19 | 3.78% | 3,064.61 | A&G | 47,691.72 | 4.18% | 48,013.08 | 4.22% | -321.36 | 49,592.92 | 6.23% | -1,901.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,935.33 | 2.92% | 7,012.79 | 2.35% | -77.46 | 5,535.71 | 2.25% | 1,399.62 | S&M | 31,631.32 | 2.77% | 34,290.51 | 3.01% | -2,659.19 | 26,428.57 | 3.32% | 5,202.75 |
| 8,938.93 | 3.76% | 9,346.26 | 3.13% | -407.33 | 6,446.80 | 2.62% | 2,492.13 | R&M | 31,745.81 | 2.78% | 45,616.33 | 4.01% | -13,870.52 | 21,743.53 | 2.73% | 10,002.28 |
| 70,633.01 | 29.70% | 70,913.55 | 23.78% | -280.54 | 51,840.00 | 21.04% | 18,793.01 | Total Salaries and Wages | 287,896.21 | 25.25% | 327,812.78 | 28.79% | -39,916.57 | 220,456.71 | 27.69% | 67,439.50 |
| 18,170.05 | 7.64% | 22,439.82 | 7.52% | -4,269.77 | 28,019.01 | 11.37% | -9,848.96 | Total Taxes and Benefits | 91,568.22 | 8.03% | 104,321.12 | 9.16% | -12,752.90 | 46,009.54 | 5.78% | 45,558.68 |
| 88,803.06 | 37.34% | 93,353.37 | 31.30% | -4,550.31 | 79,859.01 | 32.41% | 8,944.05 | Total Labor Costs | 379,464.43 | 33.28% | 432,133.90 | 37.95% | -52,669.47 | 266,466.25 | 33.47% | 112,998.18 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 17,449.67 | 8.00% | 20,784.05 | 7.42% | -3,334.38 | 15,906.35 | 6.76% | 1,543.32 | Rooms | 82,833.19 | 7.86% | 80,696.90 | 7.57% | 2,136.29 | 58,318.39 | 7.69% | 24,514.80 |
| 1,306.89 | 9.92% | 1,990.76 | 13.73% | -683.87 | 1,101.43 | 67.75% | 205.46 | F&B | 6,940.76 | 13.68% | 12,598.80 | 21.21% | -5,658.04 | 13,300.79 | 216.56% | -6,360.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 492.50 | 5.21% | -492.50 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,970.41 | 6.18% | -1,970.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 29,283.35 | 12.31% | 34,239.64 | 11.48% | -4,956.29 | 30,914.90 | 12.55% | -1,631.55 | Franchise Fees | 138,108.39 | 12.11% | 130,238.48 | 11.44% | 7,869.71 | 105,933.85 | 13.31% | 32,174.54 |
| 13,732.76 | 5.78% | 11,816.22 | 3.96% | 1,916.54 | 17,695.59 | 7.18% | -3,962.83 | A&G | 88,623.73 | 7.77% | 58,182.46 | 5.11% | 30,441.27 | 65,154.00 | 8.18% | 23,469.73 |
| 6,683.80 | 2.81% | 6,465.20 | 2.17% | 218.60 | 0.00 | 0.00% | 6,683.80 | IT | 30,014.24 | 2.63% | 26,246.00 | 2.30% | 3,768.24 | 0.00 | 0.00% | 30,014.24 |
| 4,544.28 | 1.91% | 3,596.00 | 1.21% | 948.28 | 2,814.22 | 1.14% | 1,730.06 | S&M | 24,570.86 | 2.15% | 19,383.00 | 1.70% | 5,187.86 | 30,675.68 | 3.85% | -6,104.82 |
| 15,583.48 | 6.55% | 6,984.00 | 2.34% | 8,599.48 | 9,537.80 | 3.87% | 6,045.68 | R&M | 65,040.63 | 5.70% | 43,370.00 | 3.81% | 21,670.63 | 30,973.43 | 3.89% | 34,067.20 |
| 16,548.88 | 6.96% | 21,258.84 | 7.13% | -4,709.96 | 14,646.28 | 5.94% | 1,902.60 | Utilities | 73,353.12 | 6.43% | 80,247.83 | 7.05% | -6,894.71 | 61,073.61 | 7.67% | 12,279.51 |
| 105,133.11 | 44.21% | 107,134.71 | 35.92% | -2,001.60 | 93,109.07 | 37.79% | 12,024.04 | Total Direct Expense | 509,484.92 | 44.68% | 450,963.67 | 39.60% | 58,521.25 | 367,400.16 | 46.15% | 142,084.76 |
| 32,774.31 | 13.78% | 91,630.92 | 30.72% | -58,856.61 | 68,128.12 | 27.65% | -35,353.81 | Gross Operating Profit | 208,321.88 | 18.27% | 231,194.97 | 20.30% | -22,873.09 | 144,543.42 | 18.15% | 63,778.46 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 36,533.11 | 15.36% | 18,135.00 | 6.08% | 18,398.11 | 18,135.00 | 7.36% | 18,398.11 | Taxes | 109,073.11 | 9.57% | 90,675.00 | 7.96% | 18,398.11 | 90,675.00 | 11.39% | 18,398.11 |
| 8,608.89 | 3.62% | 13,791.00 | 4.62% | -5,182.11 | 9,188.28 | 3.73% | -579.39 | Insurance | 48,878.58 | 4.29% | 68,955.00 | 6.06% | -20,076.42 | 45,941.43 | 5.77% | 2,937.15 |
| 55,355.00 | 23.28% | 55,355.00 | 18.56% | 0.00 | 53,873.00 | 21.87% | 1,482.00 | Leases & Rent | 270,847.00 | 23.75% | 270,847.00 | 23.78% | 0.00 | 263,597.00 | 33.11% | 7,250.00 |
| 7,633.75 | 3.21% | 8,947.60 | 3.00% | -1,313.85 | 7,891.35 | 3.20% | -257.60 | Management Fees | 36,705.57 | 3.22% | 34,162.01 | 3.00% | 2,543.56 | 30,964.69 | 3.89% | 5,740.88 |
| 108,130.75 | 45.47% | 96,228.60 | 32.26% | 11,902.15 | 89,087.63 | 36.16% | 19,043.12 | Total Fixed Expenses | 465,504.26 | 40.83% | 464,639.01 | 40.80% | 865.25 | 431,178.12 | 54.16% | 34,326.14 |
| -75,356.44 | -31.69% | -4,597.68 | -1.54% | -70,758.76 | -20,959.51 | -8.51% | -54,396.93 | Net Operating Profit | -257,182.38 | -22.56% | -233,444.04 | -20.50% | -23,738.34 | -286,634.70 | -36.00% | 29,452.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.12% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 317.20 | 0.04% | -317.20 |
| -75,356.44 | -31.69% | -4,597.68 | -1.54% | -70,758.76 | -20,959.51 | -8.51% | -54,396.93 | Net Operating Income | -257,182.38 | -22.56% | -233,444.04 | -20.50% | -23,738.34 | -287,901.07 | -36.16% | 30,718.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 7,306.30 | 0.64% | 0.00 | 0.00% | 7,306.30 | 14,169.02 | 1.78% | -6,862.72 |
| -75,356.44 | -31.69% | -4,597.68 | -1.54% | -70,758.76 | -20,959.51 | -8.51% | -54,396.93 | Adjusted NOI | -264,488.68 | -23.20% | -233,444.04 | -20.50% | -31,044.64 | -302,070.09 | -37.94% | 37,581.41 |
| -75,356.44 | -31.69% | -4,597.68 | -1.54% | -70,758.76 | -20,959.51 | -8.51% | -54,396.93 | Net Profit/(Loss) | -264,488.68 | -23.20% | -233,444.04 | -20.50% | -31,044.64 | -302,070.09 | -37.94% | 37,581.41 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 29,625.00 | 10.57% | -29,625.00 | 22,748.38 | 9.67% | -22,748.38 | Corporate Transient | 40,047.99 | 3.80% | 103,613.00 | 9.72% | -63,565.01 | 64,119.72 | 8.46% | -24,071.73 |
| 13,150.79 | 6.03% | 27,250.00 | 9.73% | -14,099.21 | 18,024.78 | 7.66% | -4,873.99 | Advanced Purchase | 64,600.12 | 6.13% | 157,117.00 | 14.74% | -92,516.88 | 97,809.25 | 12.90% | -33,209.13 |
| 17,878.70 | 8.19% | 28,593.36 | 10.20% | -10,714.66 | 16,126.85 | 6.85% | 1,751.85 | Qualified Discounts | 77,706.95 | 7.38% | 104,509.52 | 9.81% | -26,802.57 | 39,299.55 | 5.18% | 38,407.40 |
| 6,297.00 | 2.89% | 5,912.00 | 2.11% | 385.00 | 5,928.00 | 2.52% | 369.00 | Employee | 23,340.20 | 2.22% | 25,045.57 | 2.35% | -1,705.37 | 16,291.00 | 2.15% | 7,049.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,569.68 | 1.13% | -8,569.68 |
| 213.00 | 0.10% | 2,064.40 | 0.74% | -1,851.40 | 2,064.40 | 0.88% | -1,851.40 | Travel Agent/Friends & Family | 7,624.28 | 0.72% | 8,263.00 | 0.78% | -638.72 | 9,514.60 | 1.25% | -1,890.32 |
| 1,212.00 | 0.56% | 0.00 | 0.00% | 1,212.00 | 9,567.00 | 4.07% | -8,355.00 | Leisure Package Transient | 13,910.00 | 1.32% | 0.00 | 0.00% | 13,910.00 | 19,548.00 | 2.58% | -5,638.00 |
| 3,018.30 | 1.38% | 3,689.00 | 1.32% | -670.70 | 4,896.10 | 2.08% | -1,877.80 | Member Reward Stay | 17,520.70 | 1.66% | 11,407.00 | 1.07% | 6,113.70 | 13,147.00 | 1.73% | 4,373.70 |
| 22,147.00 | 10.15% | 66,490.00 | 23.73% | -44,343.00 | 0.00 | 0.00% | 22,147.00 | Non Qualified Discounts | 45,182.00 | 4.29% | 185,906.40 | 17.44% | -140,724.40 | 0.00 | 0.00% | 45,182.00 |
| 31,587.82 | 14.48% | 0.00 | 0.00% | 31,587.82 | 0.00 | 0.00% | 31,587.82 | Internet/E-Commerce | 76,794.05 | 7.29% | 0.00 | 0.00% | 76,794.05 | 0.00 | 0.00% | 76,794.05 |
| 142.35 | 0.07% | 0.00 | 0.00% | 142.35 | 60,942.61 | 25.90% | -60,800.26 | E-Commerce Opaque | 100,786.62 | 9.57% | 0.00 | 0.00% | 100,786.62 | 148,104.52 | 19.53% | -47,317.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21,429.54 | 2.83% | -21,429.54 |
| 1,407.00 | 0.64% | 1,014.99 | 0.36% | 392.01 | 936.00 | 0.40% | 471.00 | Government Transient | 7,994.00 | 0.76% | 2,810.99 | 0.26% | 5,183.01 | 2,360.00 | 0.31% | 5,634.00 |
| 83,802.82 | 38.41% | 108,069.00 | 38.57% | -24,266.18 | 84,665.37 | 35.98% | -862.55 | Rack Transient | 399,177.00 | 37.89% | 419,679.00 | 39.38% | -20,502.00 | 285,522.31 | 37.66% | 113,654.69 |
| 11,311.18 | 5.18% | 0.00 | 0.00% | 11,311.18 | 0.00 | 0.00% | 11,311.18 | Local Negotiated Transient | 31,060.37 | 2.95% | 0.00 | 0.00% | 31,060.37 | 69.00 | 0.01% | 30,991.37 |
| **192,167.96** | **88.08%** | **272,707.75** | **97.33%** | **-80,539.79** | **225,899.49** | **96.01%** | **-33,731.53** | **Total Transient Room Revenue** | **905,744.28** | **85.97%** | **1,018,351.48** | **95.55%** | **-112,607.20** | **725,784.17** | **95.73%** | **179,960.11** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 12,951.00 | 5.94% | 4,760.00 | 1.70% | 8,191.00 | 8,546.00 | 3.63% | 4,405.00 | Corporate Group | 108,222.52 | 10.27% | 4,760.00 | 0.45% | 103,462.52 | 28,625.00 | 3.78% | 79,597.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 158.00 | 0.02% | -158.00 |
| 0.00 | 0.00% | 1,400.00 | 0.50% | -1,400.00 | 0.00 | 0.00% | 0.00 | SMERF Group | 0.00 | 0.00% | 17,525.00 | 1.64% | -17,525.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 19,875.00 | 1.86% | -19,875.00 | 0.00 | 0.00% | 0.00 |
| **12,951.00** | **5.94%** | **6,160.00** | **2.20%** | **6,791.00** | **8,546.00** | **3.63%** | **4,405.00** | **Total Group Room Revenue** | **108,222.52** | **10.27%** | **42,160.00** | **3.96%** | **66,062.52** | **28,783.00** | **3.80%** | **79,439.52** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 11,311.18 | 5.18% | 725.70 | 0.26% | 10,585.48 | 972.30 | 0.41% | 10,338.88 | Other Contract | 31,775.88 | 3.02% | 2,271.46 | 0.21% | 29,504.42 | 3,204.90 | 0.42% | 28,570.98 |
| **11,311.18** | **5.18%** | **725.70** | **0.26%** | **10,585.48** | **972.30** | **0.41%** | **10,338.88** | **Total Contract Room Revenue** | **31,775.88** | **3.02%** | **2,271.46** | **0.21%** | **29,504.42** | **3,204.90** | **0.42%** | **28,570.98** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,171.90 | 0.54% | 250.00 | 0.09% | 921.90 | 658.56 | 0.28% | 513.34 | No-Show Rooms | 7,451.55 | 0.71% | 1,250.00 | 0.12% | 6,201.55 | 5,130.07 | 0.68% | 2,321.48 |
| 930.95 | 0.43% | 350.00 | 0.12% | 580.95 | 0.00 | 0.00% | 930.95 | Pet/Smoking/Damage Fees | 2,130.95 | 0.20% | 1,750.00 | 0.16% | 380.95 | 0.00 | 0.00% | 2,130.95 |
| **2,102.85** | **0.96%** | **600.00** | **0.21%** | **1,502.85** | **658.56** | **0.28%** | **1,444.29** | **Total Other Room Revenue** | **9,582.50** | **0.91%** | **3,000.00** | **0.28%** | **6,582.50** | **5,130.07** | **0.68%** | **4,452.43** |
| -349.20 | -0.16% | 0.00 | 0.00% | -349.20 | -785.00 | -0.33% | 435.80 | Less: Allowances | -1,732.20 | -0.16% | 0.00 | 0.00% | -1,732.20 | -4,723.88 | -0.62% | 2,991.68 |
| **218,183.79** | **100.00%** | **280,193.45** | **100.00%** | **-62,009.66** | **235,291.35** | **100.00%** | **-17,107.56** | **Total Room Revenue** | **1,053,592.98** | **100.00%** | **1,065,782.94** | **100.00%** | **-12,189.96** | **758,178.26** | **100.00%** | **295,414.72** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,832.42 | 1.76% | 0.00 | 0.00% | 3,832.42 | 0.00 | 0.00% | 3,832.42 | Front Office Management | 18,667.59 | 1.77% | 0.00 | 0.00% | 18,667.59 | 0.00 | 0.00% | 18,667.59 |
| 0.00 | 0.00% | 4,494.95 | 1.60% | -4,494.95 | 219.78 | 0.09% | -219.78 | Housekeeping Management | 0.00 | 0.00% | 22,005.99 | 2.06% | -22,005.99 | 6,153.84 | 0.81% | -6,153.84 |
| **3,832.42** | **1.76%** | **4,494.95** | **1.60%** | **-662.53** | **219.78** | **0.09%** | **3,612.64** | **Total Rooms Management** | **18,667.59** | **1.77%** | **22,005.99** | **2.06%** | **-3,338.40** | **6,153.84** | **0.81%** | **12,513.75** |
| 7,427.15 | 3.40% | 3,826.29 | 1.37% | 3,600.86 | 8,832.29 | 3.75% | -1,405.14 | Front Office Agents | 35,306.00 | 3.35% | 18,637.73 | 1.75% | 16,668.27 | 46,744.49 | 6.17% | -11,438.49 |
| 806.66 | 0.37% | 0.00 | 0.00% | 806.66 | 0.00 | 0.00% | 806.66 | Front Office Agents Overtime | 806.66 | 0.08% | 0.00 | 0.00% | 806.66 | 0.00 | 0.00% | 806.66 |
| 1,684.59 | 0.77% | 2,480.00 | 0.89% | -795.41 | 0.00 | 0.00% | 1,684.59 | Front Office Supervisors | 6,073.49 | 0.58% | 12,080.00 | 1.13% | -6,006.51 | 0.00 | 0.00% | 6,073.49 |
| 110.16 | 0.05% | 0.00 | 0.00% | 110.16 | 0.00 | 0.00% | 110.16 | Front Office Supervisors Overtime | 110.16 | 0.01% | 0.00 | 0.00% | 110.16 | 0.00 | 0.00% | 110.16 |
| 0.00 | 0.00% | 3,224.00 | 1.15% | -3,224.00 | 0.00 | 0.00% | 0.00 | Night Auditors | 0.00 | 0.00% | 15,704.00 | 1.47% | -15,704.00 | 0.00 | 0.00% | 0.00 |
| **10,028.56** | **4.60%** | **9,530.29** | **3.40%** | **498.27** | **8,832.29** | **3.75%** | **1,196.27** | **Total Rooms Front Office** | **42,296.31** | **4.01%** | **46,421.73** | **4.36%** | **-4,125.42** | **46,744.49** | **6.17%** | **-4,448.18** |
| 0.00 | 0.00% | 992.00 | 0.35% | -992.00 | 0.00 | 0.00% | 0.00 | Housekeeping Supervisors | 0.00 | 0.00% | 4,832.00 | 0.45% | -4,832.00 | 0.00 | 0.00% | 0.00 |
| 12,401.81 | 5.68% | 16,586.09 | 5.92% | -4,184.28 | 19,658.36 | 8.35% | -7,256.55 | Room Attendants | 71,650.82 | 6.80% | 62,609.14 | 5.87% | 9,041.68 | 65,249.31 | 8.61% | 6,401.51 |
| 4,032.53 | 1.85% | 0.00 | 0.00% | 4,032.53 | 0.00 | 0.00% | 4,032.53 | Room Attendants Overtime | 4,032.53 | 0.38% | 0.00 | 0.00% | 4,032.53 | 0.00 | 0.00% | 4,032.53 |
| 836.72 | 0.38% | 2,728.00 | 0.97% | -1,891.28 | 0.00 | 0.00% | 836.72 | Housepersons | 6,623.64 | 0.63% | 13,288.00 | 1.25% | -6,664.36 | 0.00 | 0.00% | 6,623.64 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89.70 | 0.04% | 0.00 | 0.00% | 89.70 | 0.00 | 0.00% | 89.70 | Housepersons Overtime | 89.70 | 0.01% | 0.00 | 0.00% | 89.70 | 0.00 | 0.00% | 89.70 |
| 1,597.33 | 0.73% | 2,728.00 | 0.97% | -1,130.67 | 0.00 | 0.00% | 1,597.33 | Laundry Attendants | 4,612.29 | 0.44% | 13,288.00 | 1.25% | -8,675.71 | 0.00 | 0.00% | 4,612.29 |
| 617.14 | 0.28% | 0.00 | 0.00% | 617.14 | 0.00 | 0.00% | 617.14 | Laundry Attendants Overtime | 617.14 | 0.06% | 0.00 | 0.00% | 617.14 | 0.00 | 0.00% | 617.14 |
| 19,575.23 | 8.97% | 23,034.09 | 8.22% | -3,458.86 | 19,658.36 | 8.35% | -83.13 | Total Rooms Housekeeping | 87,626.12 | 8.32% | 94,017.14 | 8.82% | -6,391.02 | 65,249.31 | 8.61% | 22,376.81 |
| 33,436.21 | 15.32% | 37,059.33 | 13.23% | -3,623.12 | 28,710.43 | 12.20% | 4,725.78 | Total Rooms Salary and Wages | 148,590.02 | 14.10% | 162,444.86 | 15.24% | -13,854.84 | 118,147.64 | 15.58% | 30,442.38 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | |
| 2,549.86 | 1.17% | 2,860.65 | 1.02% | -310.79 | 2,231.81 | 0.95% | 318.05 | FICA | 11,321.20 | 1.07% | 12,720.05 | 1.19% | -1,398.85 | 7,842.41 | 1.03% | 3,478.79 |
| 76.73 | 0.04% | 33.65 | 0.01% | 43.08 | 70.09 | 0.03% | 6.64 | Federal Unemployment Tax | 563.54 | 0.05% | 423.82 | 0.04% | 139.72 | 411.80 | 0.05% | 151.74 |
| 557.82 | 0.26% | 74.79 | 0.03% | 483.03 | 142.20 | 0.06% | 415.62 | State Unemployment Tax | 2,952.92 | 0.28% | 1,360.67 | 0.13% | 1,592.25 | 806.98 | 0.11% | 2,145.94 |
| 3,184.41 | 1.46% | 2,969.09 | 1.06% | 215.32 | 2,444.10 | 1.04% | 740.31 | Total Payroll Taxes | 14,837.66 | 1.41% | 14,504.54 | 1.36% | 333.12 | 9,061.19 | 1.20% | 5,776.47 |
| 0.00 | 0.00% | 150.00 | 0.05% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 300.00 | 0.03% | -300.00 | 0.00 | 0.00% | 0.00 |
| 296.64 | 0.14% | 176.28 | 0.06% | 120.36 | 0.00 | 0.00% | 296.64 | Vacation | 296.64 | 0.03% | 747.43 | 0.07% | -450.79 | 0.00 | 0.00% | 296.64 |
| 296.64 | 0.14% | 326.28 | 0.12% | -29.64 | 0.00 | 0.00% | 296.64 | Total Supplemental Pay | 296.64 | 0.03% | 1,047.43 | 0.10% | -750.79 | 0.00 | 0.00% | 296.64 |
| 1,592.98 | 0.73% | 2,058.74 | 0.73% | -465.76 | 3,343.54 | 1.42% | -1,750.56 | Worker's Compensation | 6,337.08 | 0.60% | 10,054.29 | 0.94% | -3,717.21 | 6,986.60 | 0.92% | -649.52 |
| 1,573.70 | 0.72% | 469.00 | 0.17% | 1,104.70 | 11,496.87 | 4.89% | -9,923.17 | Group Insurance | 7,488.48 | 0.71% | 2,345.00 | 0.22% | 5,143.48 | 9,873.00 | 1.30% | -2,384.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 1,275.00 | 0.12% | 2,750.00 | 0.26% | -1,475.00 | 0.00 | 0.00% | 1,275.00 |
| 3,166.68 | 1.45% | 2,527.74 | 0.90% | 638.94 | 14,840.41 | 6.31% | -11,673.73 | Total Other Benefits | 15,100.56 | 1.43% | 15,149.29 | 1.42% | -48.73 | 16,859.60 | 2.22% | -1,759.04 |
| 6,647.73 | 3.05% | 5,823.11 | 2.08% | 824.62 | 17,284.51 | 7.35% | -10,636.78 | Total Rooms PR Taxes and Benefits | 30,234.86 | 2.87% | 30,701.26 | 2.88% | -466.40 | 25,920.79 | 3.42% | 4,314.07 |
| 40,083.94 | 18.37% | 42,882.44 | 15.30% | -2,798.50 | 45,994.94 | 19.55% | -5,911.00 | Total Rooms Labor Costs | 178,824.88 | 16.97% | 193,146.12 | 18.12% | -14,321.24 | 144,068.43 | 19.00% | 34,756.45 |
| | | | | | | | | Other Expenses | | | | | | | | |
| 1,026.09 | 0.47% | 346.80 | 0.12% | 679.29 | 1,722.59 | 0.73% | -696.50 | Breakfast /Comp Cost | 3,721.58 | 0.35% | 1,309.10 | 0.12% | 2,412.48 | 3,909.00 | 0.52% | -187.42 |
| 305.43 | 0.14% | 1,734.00 | 0.62% | -1,428.57 | 464.97 | 0.20% | -159.54 | Cleaning Supplies | 2,313.66 | 0.22% | 6,545.50 | 0.61% | -4,231.84 | 3,150.70 | 0.42% | -837.04 |
| 0.00 | 0.00% | 2,400.00 | 0.86% | -2,400.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 7,200.00 | 0.68% | -7,200.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 544.00 | 0.19% | -544.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 720.00 | 0.07% | -720.00 | 0.00 | 0.00% | 0.00 |
| 905.05 | 0.41% | 3,468.00 | 1.24% | -2,562.95 | 1,955.05 | 0.83% | -1,050.00 | Guest Supplies | 11,050.58 | 1.05% | 13,091.00 | 1.23% | -2,040.42 | 6,708.24 | 0.88% | 4,342.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,208.55 | 0.51% | -1,208.55 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,060.88 | 0.80% | -6,060.88 |
| 1,768.22 | 0.81% | 867.00 | 0.31% | 901.22 | 876.03 | 0.37% | 892.19 | Laundry | 5,963.98 | 0.57% | 3,272.75 | 0.31% | 2,691.23 | 3,311.84 | 0.44% | 2,652.14 |
| 1,807.19 | 0.83% | 2,080.80 | 0.74% | -273.61 | 2,520.38 | 1.07% | -713.19 | Linen | 10,141.92 | 0.96% | 7,854.60 | 0.74% | 2,287.32 | 5,060.46 | 0.67% | 5,081.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 46.83 | 0.01% | -46.83 |
| 0.00 | 0.00% | 125.00 | 0.04% | -125.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 625.00 | 0.06% | -625.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 375.00 | 0.04% | -375.00 | 0.00 | 0.00% | 0.00 |
| 659.02 | 0.30% | 500.00 | 0.18% | 159.02 | 0.00 | 0.00% | 659.02 | Reservation Expense | 2,732.70 | 0.26% | 2,500.00 | 0.23% | 232.70 | 0.00 | 0.00% | 2,732.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 127.89 | 0.01% | 0.00 | 0.00% | 127.89 | 90.74 | 0.01% | 37.15 |
| 3,399.29 | 1.56% | 3,347.00 | 1.19% | 52.29 | 3,346.54 | 1.42% | 52.75 | Television Cable | 16,996.45 | 1.61% | 16,735.00 | 1.57% | 261.45 | 16,632.70 | 2.19% | 363.75 |
| 23.94 | 0.01% | 123.20 | 0.04% | -99.26 | 537.65 | 0.23% | -513.71 | Travel Agent Comm - Group Rooms | 6,970.09 | 0.66% | 843.20 | 0.08% | 6,126.89 | 2,178.98 | 0.29% | 4,791.11 |
| 7,555.44 | 3.46% | 4,923.25 | 1.76% | 2,632.19 | 3,225.89 | 1.37% | 4,329.55 | Travel Agent Comm - Transient Rooms | 22,280.90 | 2.11% | 18,375.75 | 1.72% | 3,905.15 | 10,934.29 | 1.44% | 11,346.61 |
| 0.00 | 0.00% | 250.00 | 0.09% | -250.00 | 48.70 | 0.02% | -48.70 | Uniforms | 533.44 | 0.05% | 1,250.00 | 0.12% | -716.56 | 233.73 | 0.03% | 299.71 |
| 17,449.67 | 8.00% | 20,784.05 | 7.42% | -3,334.38 | 15,906.35 | 6.76% | 1,543.32 | Total Rooms Other Expenses | 82,833.19 | 7.86% | 80,696.90 | 7.57% | 2,136.29 | 58,318.39 | 7.69% | 24,514.80 |
| 57,533.61 | 26.37% | 63,666.49 | 22.72% | -6,132.88 | 61,901.29 | 26.31% | -4,367.68 | Total Rooms Expenses | 261,658.07 | 24.83% | 273,843.02 | 25.69% | -12,184.95 | 202,386.82 | 26.69% | 59,271.25 |
| 160,650.18 | 73.63% | 216,526.96 | 77.28% | -55,876.78 | 173,390.06 | 73.69% | -12,739.88 | Total Rooms Profit (Loss) | 791,934.91 | 75.17% | 791,939.92 | 74.31% | -5.01 | 555,791.44 | 73.31% | 236,143.47 |

6/20/2022 at 9:21:03 AM

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 0.00 | | 395.00 | | -395.00 | 318.00 | | -318.00 | Room Stat - Corporate Transient | 578.00 | | 1,378.00 | | -800.00 | 964.00 | | -386.00 |
| 128.00 | | 322.00 | | -194.00 | 241.00 | | -113.00 | Room Stat - Advanced Purchase | 677.00 | | 1,856.00 | | -1,179.00 | 1,351.00 | | -674.00 |
| 175.00 | | 0.00 | | 175.00 | 214.00 | | -39.00 | Room Stat - Qualified Discounts | 845.00 | | 0.00 | | 845.00 | 540.00 | | 305.00 |
| 101.00 | | 105.00 | | -4.00 | 105.00 | | -4.00 | Room Stat - Employee | 383.00 | | 442.00 | | -59.00 | 303.00 | | 80.00 |
| 0.00 | | 0.00 | | 0.00 | 101.00 | | -101.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 652.00 | | -652.00 |
| 10.00 | | 0.00 | | 10.00 | 0.00 | | 10.00 | Room Stat - Package Transient | 91.00 | | 0.00 | | 91.00 | 0.00 | | 91.00 |
| 3.00 | | 25.00 | | -22.00 | 25.00 | | -22.00 | Room Stat - Travel Agent/Friends & Family | 96.00 | | 121.00 | | -25.00 | 162.00 | | -66.00 |
| 211.00 | | 217.00 | | -6.00 | 152.00 | | 59.00 | Room Stat - Member Reward Stay | 777.00 | | 671.00 | | 106.00 | 371.00 | | 406.00 |
| 276.00 | | 276.00 | | 0.00 | 276.00 | | 0.00 | Room Stat - Non-Qualified Discounts | 572.00 | | 0.00 | | 572.00 | 0.00 | | 572.00 |
| 237.00 | | 0.00 | | 237.00 | 0.00 | | 237.00 | Room Stat - Internet | 580.00 | | 0.00 | | 580.00 | 0.00 | | 580.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 38.00 | | -38.00 |
| 2.00 | | 0.00 | | 2.00 | 855.00 | | -853.00 | Room Stat - E-Commerce Opaque | 1,293.00 | | 0.00 | | 1,293.00 | 2,150.00 | | -857.00 |
| 13.00 | | 10.00 | | 3.00 | 9.00 | | 4.00 | Room Stat - Government Rate Transient | 81.00 | | 30.00 | | 51.00 | 25.00 | | 56.00 |
| 812.00 | | 1,041.00 | | -229.00 | 997.00 | | -185.00 | Room Stat - Rack Rate Transient | 4,195.00 | | 4,065.00 | | 130.00 | 3,358.00 | | 837.00 |
| 142.00 | | 0.00 | | 142.00 | 0.00 | | 142.00 | Room Stat - Local Negotiated Transient | 393.00 | | 0.00 | | 393.00 | 0.00 | | 393.00 |
| **2,110.00** | | **2,115.00** | | **-5.00** | **3,017.00** | | **-907.00** | **Total Transient Rooms Sold** | **10,561.00** | | **8,563.00** | | **1,998.00** | **9,914.00** | | **647.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 135.00 | | 40.00 | | 95.00 | 130.00 | | 5.00 | Room Stat - Corporate Group Rooms | 1,458.00 | | 40.00 | | 1,418.00 | 460.00 | | 998.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Group | 0.00 | | 0.00 | | 0.00 | 2.00 | | -2.00 |
| 13.00 | | 0.00 | | 13.00 | 0.00 | | 13.00 | Room Stat - Government Group | 55.00 | | 0.00 | | 55.00 | 0.00 | | 55.00 |
| 0.00 | | 20.00 | | -20.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 0.00 | | 235.00 | | -235.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 265.00 | | -265.00 | 0.00 | | 0.00 |
| **148.00** | | **60.00** | | **88.00** | **130.00** | | **18.00** | **Total Group Rooms Sold** | **1,513.00** | | **540.00** | | **973.00** | **462.00** | | **1,051.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 142.00 | | 11.00 | | 131.00 | 15.00 | | 127.00 | Room Stat - Other Contract | 401.00 | | 36.00 | | 365.00 | 49.00 | | 352.00 |
| **142.00** | | **11.00** | | **131.00** | **15.00** | | **127.00** | **Total Contract Rooms Sold** | **401.00** | | **36.00** | | **365.00** | **49.00** | | **352.00** |
| **2,400.00** | | **2,186.00** | | **214.00** | **3,162.00** | | **-762.00** | **Total Rooms Sold** | **12,475.00** | | **9,139.00** | | **3,336.00** | **10,425.00** | | **2,050.00** |
| 6.00 | | 0.00 | | 6.00 | 3.00 | | 3.00 | Room Stat - Comp Rooms | 45.00 | | 0.00 | | 45.00 | 89.00 | | -44.00 |
| **2,406.00** | | **2,186.00** | | **220.00** | **3,165.00** | | **-759.00** | **Total Rooms Occupied** | **12,520.00** | | **9,139.00** | | **3,381.00** | **10,514.00** | | **2,006.00** |
| 728.00 | | 0.00 | | 728.00 | 951.00 | | -223.00 | Room Stat - Out of Order | 4,242.00 | | 0.00 | | 4,242.00 | 7,592.00 | | -3,350.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 0.00 | | 75.00 | | -75.00 | 71.54 | | -71.54 | Corporate Transient ADR | 69.29 | | 75.19 | | -5.90 | 66.51 | | 2.77 |
| 102.74 | | 84.63 | | 18.11 | 74.79 | | 27.95 | Advanced Purchase ADR | 95.42 | | 84.65 | | 10.77 | 72.40 | | 23.02 |
| 102.16 | | 0.00 | | 102.16 | 75.36 | | 26.80 | Qualified Discount ADR | 91.96 | | 0.00 | | 91.96 | 72.78 | | 19.18 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 62.35 | | 56.30 | | 6.04 | 56.46 | | 5.89 | Employee ADR | 60.94 | | 56.66 | | 4.28 | 53.77 | | 7.17 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 13.14 | | -13.14 |
| 71.00 | | 82.58 | | -11.58 | 82.58 | | -11.58 | Travel Agent/Friends & Family ADR | 79.42 | | 68.29 | | 11.13 | 58.73 | | 20.69 |
| 0.00 | | 0.00 | | 0.00 | 94.72 | | -94.72 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 29.98 | | -29.98 |
| 14.30 | | 17.00 | | -2.70 | 32.21 | | -17.91 | Member Reward Stay ADR | 22.55 | | 17.00 | | 5.55 | 35.44 | | -12.89 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 80.24 | | 0.00 | | 80.24 | 0.00 | | 80.24 | Non Qualified ADR | 78.99 | | 0.00 | | 78.99 | 0.00 | | 78.99 |
| 133.28 | | 0.00 | | 133.28 | 0.00 | | 133.28 | Internet ADR | 132.40 | | 0.00 | | 132.40 | 0.00 | | 132.40 |
| 71.18 | | 0.00 | | 71.18 | 71.28 | | -0.10 | E-Commerce Opaque ADR | 77.95 | | 0.00 | | 77.95 | 68.89 | | 9.06 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 563.94 | | -563.94 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 108.23 | | 101.50 | | 6.73 | 104.00 | | 4.23 | Government ADR | 98.69 | | 93.70 | | 4.99 | 94.40 | | 4.29 |
| 103.21 | | 103.81 | | -0.61 | 84.92 | | 18.29 | Rack ADR | 95.16 | | 103.24 | | -8.09 | 85.03 | | 10.13 |
| 79.66 | | 0.00 | | 79.66 | 0.00 | | 79.66 | Local Negotiated ADR | 79.03 | | 0.00 | | 79.03 | 0.00 | | 79.03 |
| **91.07** | | **128.94** | | **-37.86** | **74.88** | | **16.20** | **Total Transient ADR** | **85.76** | | **118.92** | | **-33.16** | **73.21** | | **12.56** |
| 95.93 | | 119.00 | | -23.07 | 65.74 | | 30.19 | Corporate Group ADR | 74.23 | | 119.00 | | -44.77 | 62.23 | | 12.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 79.00 | | -79.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 70.00 | | -70.00 | 0.00 | | 0.00 | SMERF Group ADR | 0.00 | | 74.57 | | -74.57 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 75.00 | | -75.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **87.51** | | **102.67** | | **-15.16** | **65.74** | | **21.77** | **Total Group ADR** | **71.53** | | **78.07** | | **-6.55** | **62.30** | | **9.23** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 79.66 | | 65.97 | | 13.68 | 64.82 | | 14.84 | Other Contract ADR | 79.24 | | 63.10 | | 16.15 | 65.41 | | 13.84 |
| **79.66** | | **65.97** | | **13.68** | **64.82** | | **14.84** | **Total Contract ADR** | **79.24** | | **63.10** | | **16.15** | **65.41** | | **13.84** |
| | | | | | | | | | | | | | | | | |
| **90.91** | | **128.18** | | **-37.27** | **74.41** | | **16.50** | **Total ADR** | **84.46** | | **116.62** | | **-32.16** | **72.73** | | **11.73** |

Company: HBTX Associates LLC   Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 6,963.05 | 52.85% | 9,000.00 | 62.07% | -2,036.95 | 410.64 | 25.26% | 6,552.41 | Outlet Food Revenue | 31,272.91 | 61.62% | 37,500.00 | 63.13% | -6,227.09 | 1,106.19 | 18.01% | 30,166.72 |
| 1,062.50 | 8.06% | 0.00 | 0.00% | 1,062.50 | 0.00 | 0.00% | 1,062.50 | Banquet and Catering Food Revenue | 1,168.69 | 2.30% | 0.00 | 0.00% | 1,168.69 | 187.40 | 3.05% | 981.29 |
| 2,247.00 | 17.05% | 5,000.00 | 34.48% | -2,753.00 | 975.20 | 59.98% | 1,271.80 | Outlet Beverage Revenue | 9,170.19 | 18.07% | 19,700.00 | 33.16% | -10,529.81 | 2,443.90 | 39.79% | 6,726.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,902.50 | 22.03% | 500.00 | 3.45% | 2,402.50 | 240.00 | 14.76% | 2,662.50 | Banquet and Catering Other Revenue | 9,140.70 | 18.01% | 2,200.00 | 3.70% | 6,940.70 | 2,404.24 | 39.15% | 6,736.46 |
| **13,175.05** | **100.00%** | **14,500.00** | **100.00%** | **-1,324.95** | **1,625.84** | **100.00%** | **11,549.21** | **Total F&B Revenue** | **50,752.49** | **100.00%** | **59,400.00** | **100.00%** | **-8,647.51** | **6,141.73** | **100.00%** | **44,610.76** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 5,646.87 | 42.86% | 2,700.00 | 18.62% | 2,946.87 | 514.74 | 31.66% | 5,132.13 | Food Purchases | 20,719.71 | 40.83% | 11,250.00 | 18.94% | 9,469.71 | 2,846.51 | 46.35% | 17,873.20 |
| 3,264.78 | 24.78% | 1,150.00 | 7.93% | 2,114.78 | 1,176.13 | 72.34% | 2,088.65 | Beverage Purchases | 6,659.41 | 13.12% | 4,531.00 | 7.63% | 2,128.41 | 1,870.73 | 30.46% | 4,788.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 150.62 | 1.14% | 0.00 | 0.00% | 150.62 | 65.33 | 4.02% | 85.29 | Other Cost of Sales | 618.35 | 1.22% | 0.00 | 0.00% | 618.35 | 134.41 | 2.19% | 483.94 |
| **9,062.27** | **68.78%** | **3,850.00** | **26.55%** | **5,212.27** | **1,756.20** | **108.02%** | **7,306.07** | **Total F&B Cost of Sales** | **27,997.47** | **55.16%** | **15,781.00** | **26.57%** | **12,216.47** | **4,851.65** | **78.99%** | **23,145.82** |
| **4,112.78** | **31.22%** | **10,650.00** | **73.45%** | **-6,537.22** | **-130.36** | **-8.02%** | **4,243.14** | **F&B Gross Profit** | **22,755.02** | **44.84%** | **43,619.00** | **73.43%** | **-20,863.98** | **1,290.08** | **21.01%** | **21,464.94** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 8,944.74 | 67.89% | 7,688.00 | 53.02% | 1,256.74 | 1,833.87 | 112.80% | 7,110.87 | Non-Management | 28,237.34 | 55.64% | 37,448.00 | 63.04% | -9,210.66 | 4,544.05 | 73.99% | 23,693.29 |
| **8,944.74** | **67.89%** | **7,688.00** | **53.02%** | **1,256.74** | **1,833.87** | **112.80%** | **7,110.87** | **Total F&B Salaries and Wages** | **28,237.34** | **55.64%** | **37,448.00** | **63.04%** | **-9,210.66** | **4,544.05** | **73.99%** | **23,693.29** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,154.24 | 8.76% | 777.17 | 5.36% | 377.07 | 152.41 | 9.37% | 1,001.83 | Payroll Taxes | 3,452.89 | 6.80% | 4,035.86 | 6.79% | -582.97 | 412.89 | 6.72% | 3,040.00 |
| 88.00 | 0.67% | 0.00 | 0.00% | 88.00 | 0.00 | 0.00% | 88.00 | Supplemental Pay | 88.00 | 0.17% | 0.00 | 0.00% | 88.00 | 0.00 | 0.00% | 88.00 |
| 1,110.15 | 8.43% | 423.27 | 2.92% | 686.88 | 206.69 | 12.71% | 903.46 | Other Benefits | 4,035.39 | 7.95% | 2,289.04 | 3.85% | 1,746.35 | 295.88 | 4.82% | 3,739.51 |
| **2,352.39** | **17.85%** | **1,200.44** | **8.28%** | **1,151.95** | **359.10** | **22.09%** | **1,993.29** | **Total F&B PR Taxes and Benefits** | **7,576.28** | **14.93%** | **6,324.90** | **10.65%** | **1,251.38** | **708.77** | **11.54%** | **6,867.51** |
| **11,297.13** | **85.75%** | **8,888.44** | **61.30%** | **2,408.69** | **2,192.97** | **134.88%** | **9,104.16** | **Total F&B Payroll** | **35,813.62** | **70.57%** | **43,772.90** | **73.69%** | **-7,959.28** | **5,252.82** | **85.53%** | **30,560.80** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 75.00 | 0.52% | -75.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 375.00 | 0.63% | -375.00 | 0.00 | 0.00% | 0.00 |
| 19.90 | 0.15% | 175.00 | 1.21% | -155.10 | 0.00 | 0.00% | 19.90 | Cleaning Supplies | 635.72 | 1.25% | 875.00 | 1.47% | -239.28 | 252.96 | 4.12% | 382.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 492.90 | 0.97% | 0.00 | 0.00% | 492.90 | 0.00 | 0.00% | 492.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 116.21 | 0.88% | 110.76 | 0.76% | 5.45 | 0.00 | 0.00% | 116.21 | Equipment Rental | 581.56 | 1.15% | 553.80 | 0.93% | 27.76 | 332.28 | 5.41% | 249.28 |
| 0.00 | 0.00% | 100.00 | 0.69% | -100.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 215.34 | 0.42% | 500.00 | 0.84% | -284.66 | 0.00 | 0.00% | 215.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 226.52 | 1.72% | 75.00 | 0.52% | 151.52 | 0.00 | 0.00% | 226.52 | Guest Supplies | 226.52 | 0.45% | 375.00 | 0.63% | -148.48 | 843.72 | 13.74% | -617.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 80.00 | 0.55% | -80.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 400.00 | 0.67% | -400.00 | 0.00 | 0.00% | 0.00 |
| 181.76 | 1.38% | 0.00 | 0.00% | 181.76 | 0.00 | 0.00% | 181.76 | Kitchen/Cooking Fuel | 813.90 | 1.60% | 0.00 | 0.00% | 813.90 | 97.94 | 1.59% | 715.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 4,500.00 | 7.58% | -4,500.00 | 7,010.00 | 114.14% | -7,010.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 400.00 | 2.76% | -400.00 | 0.00 | 0.00% | 0.00 | Menus | 85.11 | 0.17% | 800.00 | 1.35% | -714.89 | 0.00 | 0.00% | 85.11 |
| 65.17 | 0.49% | 0.00 | 0.00% | 65.17 | 898.13 | 55.24% | -832.96 | Miscellaneous Expense | 327.73 | 0.65% | 0.00 | 0.00% | 327.73 | 4,075.39 | 66.36% | -3,747.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 590.19 | 4.48% | 725.00 | 5.00% | -134.81 | 203.30 | 12.50% | 386.89 | Operating Supplies | 3,169.85 | 6.25% | 2,970.00 | 5.00% | 199.85 | 569.49 | 9.27% | 2,600.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 26.58 | 0.05% | 0.00 | 0.00% | 26.58 | 0.00 | 0.00% | 26.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 107.14 | 0.81% | 225.00 | 1.55% | -117.86 | 0.00 | 0.00% | 107.14 | Uniforms | 356.28 | 0.70% | 1,125.00 | 1.89% | -768.72 | 119.01 | 1.94% | 237.27 |
| 0.00 | 0.00% | 25.00 | 0.17% | -25.00 | 0.00 | 0.00% | 0.00 | Utensils | 9.27 | 0.02% | 125.00 | 0.21% | -115.73 | 0.00 | 0.00% | 9.27 |
| **1,306.89** | **9.92%** | **1,990.76** | **13.73%** | **-683.87** | **1,101.43** | **67.75%** | **205.46** | **Total F&B Other Expenses** | **6,940.76** | **13.68%** | **12,598.80** | **21.21%** | **-5,658.04** | **13,300.79** | **216.56%** | **-6,360.03** |
| **12,604.02** | **95.67%** | **10,879.20** | **75.03%** | **1,724.82** | **3,294.40** | **202.63%** | **9,309.62** | **Total F&B Expenses** | **42,754.38** | **84.24%** | **56,371.70** | **94.90%** | **-13,617.32** | **18,553.61** | **302.09%** | **24,200.77** |
| **-8,491.24** | **-64.45%** | **-229.20** | **-1.58%** | **-8,262.04** | **-3,424.76** | **-210.65%** | **-5,066.48** | **Total F&B Profit (Loss)** | **-19,999.36** | **-39.41%** | **-12,752.70** | **-21.47%** | **-7,246.66** | **-17,263.53** | **-281.09%** | **-2,735.83** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 5,646.87 | 42.86% | 2,700.00 | 18.62% | 2,946.87 | 514.74 | 31.66% | 5,132.13 | Food Purchases | 20,719.71 | 40.83% | 11,250.00 | 18.94% | 9,469.71 | 2,846.51 | 46.35% | 17,873.20 |
| 3,264.78 | 24.78% | 1,150.00 | 7.93% | 2,114.78 | 0.00 | 0.00% | 3,264.78 | Beverage Purchases | 6,659.41 | 13.12% | 4,531.00 | 7.63% | 2,128.41 | 0.00 | 0.00% | 6,659.41 |
| 150.62 | 1.14% | 0.00 | 0.00% | 150.62 | 65.33 | 4.02% | 85.29 | Other Cost of Sales | 618.35 | 1.22% | 0.00 | 0.00% | 618.35 | 134.41 | 2.19% | 483.94 |
| **9,062.27** | **68.78%** | **3,850.00** | **26.55%** | **5,212.27** | **580.07** | **35.68%** | **8,482.20** | **Total Food Admin Cost of Sales** | **27,997.47** | **55.16%** | **15,781.00** | **26.57%** | **12,216.47** | **2,980.92** | **48.54%** | **25,016.55** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,878.14 | 29.44% | 2,480.00 | 17.10% | 1,398.14 | 1,235.21 | 75.97% | 2,642.93 | Cooks-Line Cooks | 15,843.13 | 31.22% | 12,080.00 | 20.34% | 3,763.13 | 3,945.39 | 64.24% | 11,897.74 |
| 242.08 | 1.84% | 0.00 | 0.00% | 242.08 | 0.00 | 0.00% | 242.08 | Cooks-Line Cooks Overtime | 242.08 | 0.48% | 0.00 | 0.00% | 242.08 | 0.00 | 0.00% | 242.08 |
| 4,120.22 | 31.27% | 2,480.00 | 17.10% | 1,640.22 | 1,235.21 | 75.97% | 2,885.01 | **Total Food Admin Non-Management** | 16,085.21 | 31.69% | 12,080.00 | 20.34% | 4,005.21 | 3,945.39 | 64.24% | 12,139.82 |
| **4,120.22** | **31.27%** | **2,480.00** | **17.10%** | **1,640.22** | **1,235.21** | **75.97%** | **2,885.01** | **Total Food Admin Salaries and Wages** | **16,085.21** | **31.69%** | **12,080.00** | **20.34%** | **4,005.21** | **3,945.39** | **64.24%** | **12,139.82** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 514.33 | 3.90% | 189.72 | 1.31% | 324.61 | 0.00 | 0.00% | 514.33 | FICA | 514.33 | 1.01% | 924.12 | 1.56% | -409.79 | 0.00 | 0.00% | 514.33 |
| 0.00 | 0.00% | 2.23 | 0.02% | -2.23 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 33.19 | 0.06% | -33.19 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 4.96 | 0.03% | -4.96 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 103.84 | 0.17% | -103.84 | 0.00 | 0.00% | 0.00 |
| **514.33** | **3.90%** | **196.91** | **1.36%** | **317.42** | **0.00** | **0.00%** | **514.33** | **Total Payroll Taxes** | **514.33** | **1.01%** | **1,061.15** | **1.79%** | **-546.82** | **0.00** | **0.00%** | **514.33** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 484.82 | 3.68% | 136.54 | 0.94% | 348.28 | 0.00 | 0.00% | 484.82 | Worker's Compensation | 484.82 | 0.96% | 738.40 | 1.24% | -253.58 | 0.00 | 0.00% | 484.82 |
| 625.33 | 4.75% | 0.00 | 0.00% | 625.33 | 0.00 | 0.00% | 625.33 | Group Insurance | 3,224.61 | 6.35% | 0.00 | 0.00% | 3,224.61 | 0.00 | 0.00% | 3,224.61 |
| 1,110.15 | 8.43% | 136.54 | 0.94% | 973.61 | 0.00 | 0.00% | 1,110.15 | **Total Other Benefits** | 3,709.43 | 7.31% | 738.40 | 1.24% | 2,971.03 | 0.00 | 0.00% | 3,709.43 |
| **5,744.70** | **43.60%** | **2,813.45** | **19.40%** | **2,931.25** | **1,235.21** | **75.97%** | **4,509.49** | **Total Food Admin PR Taxes and Benefits** | **20,308.97** | **40.02%** | **13,879.55** | **23.37%** | **6,429.42** | **3,945.39** | **64.24%** | **16,363.58** |
| **9,864.92** | **74.88%** | **5,293.45** | **36.51%** | **4,571.47** | **2,470.42** | **151.95%** | **7,394.50** | **Total Food Admin Payroll** | **36,394.18** | **71.71%** | **25,959.55** | **43.70%** | **10,434.63** | **7,890.78** | **128.48%** | **28,503.40** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 75.00 | 0.52% | -75.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 375.00 | 0.63% | -375.00 | 0.00 | 0.00% | 0.00 |
| 19.90 | 0.15% | 175.00 | 1.21% | -155.10 | 0.00 | 0.00% | 19.90 | Cleaning Supplies | 635.72 | 1.25% | 875.00 | 1.47% | -239.28 | 252.96 | 4.12% | 382.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 492.90 | 0.97% | 0.00 | 0.00% | 492.90 | 0.00 | 0.00% | 492.90 |
| 116.21 | 0.88% | 110.76 | 0.76% | 5.45 | 0.00 | 0.00% | 116.21 | Equipment Rental | 581.56 | 1.15% | 553.80 | 0.93% | 27.76 | 332.28 | 5.41% | 249.28 |
| 0.00 | 0.00% | 100.00 | 0.69% | -100.00 | 0.00 | 0.00% | 0.00 | Glassware | 215.34 | 0.42% | 500.00 | 0.84% | -284.66 | 0.00 | 0.00% | 215.34 |
| 226.52 | 1.72% | 75.00 | 0.52% | 151.52 | 0.00 | 0.00% | 226.52 | Guest Supplies | 226.52 | 0.45% | 375.00 | 0.63% | -148.48 | 843.72 | 13.74% | -617.20 |
| 0.00 | 0.00% | 80.00 | 0.55% | -80.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 400.00 | 0.67% | -400.00 | 0.00 | 0.00% | 0.00 |
| 181.76 | 1.38% | 0.00 | 0.00% | 181.76 | 0.00 | 0.00% | 181.76 | Kitchen Equipment | 813.90 | 1.60% | 0.00 | 0.00% | 813.90 | 97.94 | 1.59% | 715.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 4,500.00 | 7.58% | -4,500.00 | 17.00 | 0.28% | -17.00 |
| 0.00 | 0.00% | 400.00 | 2.76% | -400.00 | 0.00 | 0.00% | 0.00 | Menus | 85.11 | 0.17% | 800.00 | 1.35% | -714.89 | 0.00 | 0.00% | 85.11 |
| 65.17 | 0.49% | 0.00 | 0.00% | 65.17 | 0.00 | 0.00% | 65.17 | Miscellaneous Expense | 327.73 | 0.65% | 0.00 | 0.00% | 327.73 | 0.00 | 0.00% | 327.73 |
| 590.19 | 4.48% | 725.00 | 5.00% | -134.81 | 203.30 | 12.50% | 386.89 | Paper/Plastic Supplies | 3,169.85 | 6.25% | 2,970.00 | 5.00% | 199.85 | 569.49 | 9.27% | 2,600.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 26.58 | 0.05% | 0.00 | 0.00% | 26.58 | 0.00 | 0.00% | 26.58 |
| 107.14 | 0.81% | 225.00 | 1.55% | -117.86 | 0.00 | 0.00% | 107.14 | Uniforms | 356.28 | 0.70% | 1,125.00 | 1.89% | -768.72 | 119.01 | 1.94% | 237.27 |
| 0.00 | 0.00% | 25.00 | 0.17% | -25.00 | 0.00 | 0.00% | 0.00 | Utensils | 9.27 | 0.02% | 125.00 | 0.21% | -115.73 | 0.00 | 0.00% | 9.27 |
| **1,306.89** | **9.92%** | **1,990.76** | **13.73%** | **-683.87** | **203.30** | **12.50%** | **1,103.59** | **Total Food Admin Other Expenses** | **6,940.76** | **13.68%** | **12,598.80** | **21.21%** | **-5,658.04** | **2,232.40** | **36.35%** | **4,708.36** |
| **11,171.81** | **84.80%** | **7,284.21** | **50.24%** | **3,887.60** | **2,673.72** | **164.45%** | **8,498.09** | **Total Food Admin Expenses** | **43,334.94** | **85.38%** | **38,558.35** | **64.91%** | **4,776.59** | **10,123.18** | **164.83%** | **33,211.76** |
| **20,234.08** | **153.58%** | **11,134.21** | **76.79%** | **9,099.87** | **3,253.79** | **200.13%** | **16,980.29** | **Departmental Costs** | **71,332.41** | **140.55%** | **54,339.35** | **91.48%** | **16,993.06** | **13,104.10** | **213.36%** | **58,228.31** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,176.13 | 0.00% | -1,176.13 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,870.73 | 0.00% | -1,870.73 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,176.13** | **0.00%** | **-1,176.13** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,870.73** | **0.00%** | **-1,870.73** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,993.00 | 0.00% | -6,993.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 898.13 | 0.00% | -898.13 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,075.39 | 0.00% | -4,075.39 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **898.13** | **0.00%** | **-898.13** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **11,068.39** | **0.00%** | **-11,068.39** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **898.13** | **0.00%** | **-898.13** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **11,068.39** | **0.00%** | **-11,068.39** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-898.13** | **0.00%** | **898.13** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-11,068.39** | **0.00%** | **11,068.39** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 5,143.60 | 55.82% | 6,000.00 | 42.86% | -856.40 | 0.00 | 0.00% | 5,143.60 | Food-Breakfast | 22,812.57 | 56.41% | 27,400.00 | 47.90% | -4,587.43 | 24.00 | 0.70% | 22,788.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 605.50 | 1.50% | 0.00 | 0.00% | 605.50 | 0.00 | 0.00% | 605.50 |
| 1,988.51 | 21.58% | 3,000.00 | 21.43% | -1,011.49 | 509.45 | 36.76% | 1,479.06 | Food-Dinner | 8,518.88 | 21.06% | 10,100.00 | 17.66% | -1,581.12 | 1,239.45 | 36.35% | 7,279.43 |
| **7,132.11** | **77.41%** | **9,000.00** | **64.29%** | **-1,867.89** | **509.45** | **36.76%** | **6,622.66** | **Restaurant 1 Food Revenue** | **31,936.95** | **78.97%** | **37,500.00** | **65.56%** | **-5,563.05** | **1,263.45** | **37.06%** | **30,673.50** |
| -165.27 | -1.79% | 0.00 | 0.00% | -165.27 | -89.49 | -6.46% | -75.78 | Food-Adjustments-A&G | -665.77 | -1.65% | 0.00 | 0.00% | -665.77 | -209.38 | -6.14% | -456.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -9.32 | -0.67% | 9.32 | Food-Adjustments-A&P | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -9.32 | -0.27% | 9.32 |
| -165.27 | -1.79% | 0.00 | 0.00% | -165.27 | -98.81 | -7.13% | -66.46 | Less: Allowances | -665.77 | -1.65% | 0.00 | 0.00% | -665.77 | -218.70 | -6.41% | -447.07 |
| **6,966.84** | **75.61%** | **9,000.00** | **64.29%** | **-2,033.16** | **410.64** | **29.63%** | **6,556.20** | **Total Restaurant 1 Food Revenue** | **31,271.18** | **77.32%** | **37,500.00** | **65.56%** | **-6,228.82** | **1,044.75** | **30.64%** | **30,226.43** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 1,119.50 | 12.15% | 2,000.00 | 14.29% | -880.50 | 614.00 | 44.31% | 505.50 | Liquor | 4,368.38 | 10.80% | 7,300.00 | 12.76% | -2,931.62 | 1,585.00 | 46.49% | 2,783.38 |
| 721.50 | 7.83% | 1,500.00 | 10.71% | -778.50 | 196.20 | 14.16% | 525.30 | Beer | 2,625.31 | 6.49% | 6,200.00 | 10.84% | -3,574.69 | 376.70 | 11.05% | 2,248.61 |
| 406.00 | 4.41% | 1,500.00 | 10.71% | -1,094.00 | 165.00 | 11.91% | 241.00 | Wine | 2,176.50 | 5.38% | 6,200.00 | 10.84% | -4,023.50 | 403.20 | 11.83% | 1,773.30 |
| **2,247.00** | **24.39%** | **5,000.00** | **35.71%** | **-2,753.00** | **975.20** | **70.37%** | **1,271.80** | **Restaurant 1 Beverage Revenue** | **9,170.19** | **22.68%** | **19,700.00** | **34.44%** | **-10,529.81** | **2,364.90** | **69.36%** | **6,805.29** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **2,247.00** | **24.39%** | **5,000.00** | **35.71%** | **-2,753.00** | **975.20** | **70.37%** | **1,271.80** | **Total Restaurant 1 Beverage Revenue** | **9,170.19** | **22.68%** | **19,700.00** | **34.44%** | **-10,529.81** | **2,364.90** | **69.36%** | **6,805.29** |
| **9,213.84** | **100.00%** | **14,000.00** | **100.00%** | **-4,786.16** | **1,385.84** | **100.00%** | **7,828.00** | **Total Restaurant 1 Revenue** | **40,441.37** | **100.00%** | **57,200.00** | **100.00%** | **-16,758.63** | **3,409.65** | **100.00%** | **37,031.72** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **9,213.84** | **100.00%** | **14,000.00** | **100.00%** | **-4,786.16** | **1,385.84** | **100.00%** | **7,828.00** | **Restaurant 1 Gross Profit** | **40,441.37** | **100.00%** | **57,200.00** | **100.00%** | **-16,758.63** | **3,409.65** | **100.00%** | **37,031.72** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 2,604.00 | 18.60% | -2,604.00 | 0.00 | 0.00% | 0.00 | Bartenders | 0.00 | 0.00% | 12,684.00 | 22.17% | -12,684.00 | 0.00 | 0.00% | 0.00 |
| 4,486.74 | 48.70% | 2,604.00 | 18.60% | 1,882.74 | 598.66 | 43.20% | 3,888.08 | Servers | 11,814.35 | 29.21% | 12,684.00 | 22.17% | -869.65 | 598.66 | 17.56% | 11,215.69 |
| 337.78 | 3.67% | 0.00 | 0.00% | 337.78 | 0.00 | 0.00% | 337.78 | Servers Overtime - Rest. 1 | 337.78 | 0.84% | 0.00 | 0.00% | 337.78 | 0.00 | 0.00% | 337.78 |
| **4,824.52** | **52.36%** | **5,208.00** | **37.20%** | **-383.48** | **598.66** | **43.20%** | **4,225.86** | **Total Restaurant 1 Non-Management** | **12,152.13** | **30.05%** | **25,368.00** | **44.35%** | **-13,215.87** | **598.66** | **17.56%** | **11,553.47** |
| **4,824.52** | **52.36%** | **5,208.00** | **37.20%** | **-383.48** | **598.66** | **43.20%** | **4,225.86** | **Total Restaurant 1 Salaries and Wages** | **12,152.13** | **30.05%** | **25,368.00** | **44.35%** | **-13,215.87** | **598.66** | **17.56%** | **11,553.47** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 316.33 | 3.43% | 559.06 | 3.99% | -242.73 | 139.17 | 10.04% | 177.16 | FICA | 1,779.38 | 4.40% | 2,597.02 | 4.54% | -817.64 | 371.48 | 10.89% | 1,407.90 |
| 50.97 | 0.55% | 6.58 | 0.05% | 44.39 | 4.37 | 0.32% | 46.60 | Federal Unemployment Tax | 428.65 | 1.06% | 91.52 | 0.16% | 337.13 | 13.48 | 0.40% | 415.17 |
| 272.61 | 2.96% | 14.62 | 0.10% | 257.99 | 8.87 | 0.64% | 263.74 | State Unemployment Tax | 730.53 | 1.81% | 286.17 | 0.50% | 444.36 | 27.93 | 0.82% | 702.60 |
| **639.91** | **6.95%** | **580.26** | **4.14%** | **59.65** | **152.41** | **11.00%** | **487.50** | **Total Payroll Taxes** | **2,938.56** | **7.27%** | **2,974.71** | **5.20%** | **-36.15** | **412.89** | **12.11%** | **2,525.67** |
| 88.00 | 0.96% | 0.00 | 0.00% | 88.00 | 0.00 | 0.00% | 88.00 | Vacation | 88.00 | 0.22% | 0.00 | 0.00% | 88.00 | 0.00 | 0.00% | 88.00 |
| **88.00** | **0.96%** | **0.00** | **0.00%** | **88.00** | **0.00** | **0.00%** | **88.00** | **Total Supplemental Pay** | **88.00** | **0.22%** | **0.00** | **0.00%** | **88.00** | **0.00** | **0.00%** | **88.00** |
| 0.00 | 0.00% | 286.73 | 2.05% | -286.73 | 206.69 | 14.91% | -206.69 | Worker's Compensation | 719.41 | 1.78% | 1,550.64 | 2.71% | -831.23 | 295.88 | 8.68% | 423.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Group Insurance | -393.45 | -0.97% | 0.00 | 0.00% | -393.45 | 0.00 | 0.00% | -393.45 |
| **0.00** | **0.00%** | **286.73** | **2.05%** | **-286.73** | **206.69** | **14.91%** | **-206.69** | **Total Other Benefits** | **325.96** | **0.81%** | **1,550.64** | **2.71%** | **-1,224.68** | **295.88** | **8.68%** | **30.08** |
| **727.91** | **7.90%** | **866.99** | **6.19%** | **-139.08** | **359.10** | **25.91%** | **368.81** | **Total Restaurant 1 PR Taxes and Benefits** | **3,352.52** | **8.29%** | **4,525.35** | **7.91%** | **-1,172.83** | **708.77** | **20.79%** | **2,643.75** |
| **5,552.43** | **60.26%** | **6,074.99** | **43.39%** | **-522.56** | **957.76** | **69.11%** | **4,594.67** | **Total Restaurant 1 Payroll** | **15,504.65** | **38.34%** | **29,893.35** | **52.26%** | **-14,388.70** | **1,307.43** | **38.34%** | **14,197.22** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

6/20/2022 at 9:21:03 AM

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,552.43 | 60.26% | 6,074.99 | 43.39% | -522.56 | 957.76 | 69.11% | 4,594.67 | **Total Restaurant 1 Expenses** | 15,504.65 | 38.34% | 29,893.35 | 52.26% | -14,388.70 | 1,307.43 | 38.34% | 14,197.22 |
| 3,661.41 | 39.74% | 7,925.01 | 56.61% | -4,263.60 | 428.08 | 30.89% | 3,233.33 | **Total Restaurant 1 Profit (Loss)** | 24,936.72 | 61.66% | 27,306.65 | 47.74% | -2,369.93 | 2,102.22 | 61.66% | 22,834.50 |

6/20/2022 at 9:21:03 AM

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| -3.79 | 100.00% | 0.00 | 0.00% | -3.79 | 0.00 | 0.00% | -3.79 | Food-Breakfast | 1.73 | 100.00% | 0.00 | 0.00% | 1.73 | 0.00 | 0.00% | 1.73 |
| **-3.79** | **100.00%** | **0.00** | **0.00%** | **-3.79** | **0.00** | **0.00%** | **-3.79** | **Restaurant 2 Food Revenue** | **1.73** | **100.00%** | **0.00** | **0.00%** | **1.73** | **0.00** | **0.00%** | **1.73** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **-3.79** | **100.00%** | **0.00** | **0.00%** | **-3.79** | **0.00** | **0.00%** | **-3.79** | **Total Restaurant 2 Food Revenue** | **1.73** | **100.00%** | **0.00** | **0.00%** | **1.73** | **0.00** | **0.00%** | **1.73** |
| | | | | | | | | **Beverage Revemue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Liquor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36.00 | 45.57% | -36.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43.00 | 54.43% | -43.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **79.00** | **100.00%** | **-79.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **79.00** | **100.00%** | **-79.00** |
| **-3.79** | **100.00%** | **0.00** | **0.00%** | **-3.79** | **0.00** | **0.00%** | **-3.79** | **Total Restaurant 2 Revenue** | **1.73** | **100.00%** | **0.00** | **0.00%** | **1.73** | **79.00** | **100.00%** | **-77.27** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **-3.79** | **100.00%** | **0.00** | **0.00%** | **-3.79** | **0.00** | **0.00%** | **-3.79** | **Restaurant 2 Gross Profit** | **1.73** | **100.00%** | **0.00** | **0.00%** | **1.73** | **79.00** | **100.00%** | **-77.27** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **-3.79** | **100.00%** | **0.00** | **0.00%** | **-3.79** | **0.00** | **0.00%** | **-3.79** | **Total Restaurant 2 Profit (Loss)** | **1.73** | **100.00%** | **0.00** | **0.00%** | **1.73** | **79.00** | **100.00%** | **-77.27** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 61.44 | 100.00% | -61.44 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Room Service Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **61.44** | **100.00%** | **-61.44** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **61.44** | **100.00%** | **-61.44** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **61.44** | **100.00%** | **-61.44** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Room Service Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **61.44** | **100.00%** | **-61.44** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Room Service Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **61.44** | **100.00%** | **-61.44** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 56.19 | 0.55% | 0.00 | 0.00% | 56.19 | 43.80 | 1.69% | 12.39 |
| 1,012.50 | 25.54% | 0.00 | 0.00% | 1,012.50 | 0.00 | 0.00% | 1,012.50 | Food-Lunch | 1,012.50 | 9.82% | 0.00 | 0.00% | 1,012.50 | 143.60 | 5.54% | 868.90 |
| 50.00 | 1.26% | 0.00 | 0.00% | 50.00 | 0.00 | 0.00% | 50.00 | Food-Brunch | 50.00 | 0.48% | 0.00 | 0.00% | 50.00 | 0.00 | 0.00% | 50.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 50.00 | 0.48% | 0.00 | 0.00% | 50.00 | 0.00 | 0.00% | 50.00 |
| **1,062.50** | **26.80%** | **0.00** | **0.00%** | **1,062.50** | **0.00** | **0.00%** | **1,062.50** | **Banquets Food Revenue** | **1,168.69** | **11.34%** | **0.00** | **0.00%** | **1,168.69** | **187.40** | **7.23%** | **981.29** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **1,062.50** | **26.80%** | **0.00** | **0.00%** | **1,062.50** | **0.00** | **0.00%** | **1,062.50** | **Total Banquets Food Revenue** | **1,168.69** | **11.34%** | **0.00** | **0.00%** | **1,168.69** | **187.40** | **7.23%** | **981.29** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio/Visual Income | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 225.00 | 8.68% | -225.00 |
| 652.50 | 16.46% | 0.00 | 0.00% | 652.50 | 40.00 | 16.67% | 612.50 | Other Revenue | 1,759.90 | 17.07% | 0.00 | 0.00% | 1,759.90 | 130.00 | 5.02% | 1,629.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Setup Fee | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 249.24 | 9.62% | -249.24 |
| 2,250.00 | 56.75% | 500.00 | 100.00% | 1,750.00 | 200.00 | 83.33% | 2,050.00 | Public Room Rental | 7,380.80 | 71.59% | 2,200.00 | 100.00% | 5,180.80 | 1,800.00 | 69.45% | 5,580.80 |
| **2,902.50** | **73.20%** | **500.00** | **100.00%** | **2,402.50** | **240.00** | **100.00%** | **2,662.50** | **Total Banquets Other Revenue** | **9,140.70** | **88.66%** | **2,200.00** | **100.00%** | **6,940.70** | **2,404.24** | **92.77%** | **6,736.46** |
| **3,965.00** | **100.00%** | **500.00** | **100.00%** | **3,465.00** | **240.00** | **100.00%** | **3,725.00** | **Total Banquets Revenue** | **10,309.39** | **100.00%** | **2,200.00** | **100.00%** | **8,109.39** | **2,591.64** | **100.00%** | **7,717.75** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **3,965.00** | **100.00%** | **500.00** | **100.00%** | **3,465.00** | **240.00** | **100.00%** | **3,725.00** | **Gross Profit** | **10,309.39** | **100.00%** | **2,200.00** | **100.00%** | **8,109.39** | **2,591.64** | **100.00%** | **7,717.75** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3,965.00 | 100.00% | 500.00 | 100.00% | 3,465.00 | 240.00 | 100.00% | 3,725.00 | **Total Banquets Profit (Loss)** | 10,309.39 | 100.00% | 2,200.00 | 100.00% | 8,109.39 | 2,591.64 | 100.00% | 7,717.75 |

6/20/2022 at 9:21:03 AM

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 24.25 | 61.50% | -24.25 | Local and Long Distance Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 177.94 | 94.25% | -177.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 15.18 | 38.50% | -15.18 | Other Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10.85 | 5.75% | -10.85 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **39.43** | **100.00%** | **-39.43** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **188.79** | **100.00%** | **-188.79** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **39.43** | **100.00%** | **-39.43** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **188.79** | **100.00%** | **-188.79** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,560.32 | 3,957.19% | -1,560.32 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,758.83 | 4,109.77% | -7,758.83 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,560.32** | **3,957.19%** | **-1,560.32** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,758.83** | **,109.77%** | **-7,758.83** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-1,520.89** | **,857.19%** | **1,520.89** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-7,570.04** | **,009.77%** | **7,570.04** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 492.50 | 1,249.05% | -492.50 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,962.89 | 1,039.72% | -1,962.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7.52 | 3.98% | -7.52 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **492.50** | **,249.05%** | **-492.50** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,970.41** | **,043.70%** | **-1,970.41** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-2,013.39** | **,106.24%** | **2,013.39** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-9,540.45** | **,053.47%** | **9,540.45** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Minor Operating Income** | | | | | | | | | | | | | | | | |
| **Total Rental Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| Vending Commissions-Soda & Snack Machines | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 108.13 | 1.15% | -108.13 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,331.10 | 4.20% | -1,331.10 |
| Vending Commissions Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 132.31 | 0.37% | 0.00 | 0.00% | 132.31 | 66.00 | 0.21% | 66.31 |
| **Total Vending Commission Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **108.13** | **1.15%** | **-108.13** | **132.31** | **0.37%** | **0.00** | **0.00%** | **132.31** | **1,397.10** | **4.41%** | **-1,264.79** |
| Cancellation Fee - Rooms | 1,115.00 | 17.33% | 0.00 | 0.00% | 1,115.00 | 731.46 | 7.76% | 383.54 | 7,918.12 | 22.07% | 0.00 | 0.00% | 7,918.12 | 5,947.67 | 18.78% | 1,970.45 |
| **Total Cancellation Fee Income** | **1,115.00** | **17.33%** | **0.00** | **0.00%** | **1,115.00** | **731.46** | **7.76%** | **383.54** | **7,918.12** | **22.07%** | **0.00** | **0.00%** | **7,918.12** | **5,947.67** | **18.78%** | **1,970.45** |
| Guest Laundry | 0.00 | 0.00% | 55.00 | 1.54% | -55.00 | 0.00 | 0.00% | 0.00 | 71.72 | 0.20% | 275.00 | 2.03% | -203.28 | 79.28 | 0.25% | -7.56 |
| Internet Access | 368.90 | 5.73% | 25.00 | 0.70% | 343.90 | 598.99 | 6.36% | -230.09 | 2,155.64 | 6.01% | 125.00 | 0.92% | 2,030.64 | 1,288.70 | 4.07% | 866.94 |
| Telephone Revenue | 14.88 | 0.23% | 12.00 | 0.34% | 2.88 | 1,216.63 | 12.91% | -1,201.75 | 984.89 | 2.74% | 60.00 | 0.44% | 924.89 | 4,457.70 | 14.07% | -3,472.81 |
| Gift Shop Sales | 3,831.42 | 59.56% | 3,468.00 | 97.42% | 363.42 | 5,694.74 | 60.44% | -1,863.32 | 20,047.58 | 55.87% | 13,091.00 | 96.61% | 6,956.58 | 15,036.87 | 47.48% | 5,010.71 |
| Other Revenue 6 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Pet Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 771.82 | 8.19% | -771.82 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,471.82 | 7.80% | -2,471.82 |
| Other Revenue 7 | -3.00 | -0.05% | 0.00 | 0.00% | -3.00 | 300.00 | 3.18% | -303.00 | -3.00 | -0.01% | 0.00 | 0.00% | -3.00 | 400.00 | 1.26% | -403.00 |
| **Total Other Income** | **5,317.78** | **82.67%** | **3,560.00** | **100.00%** | **1,757.78** | **8,582.17** | **91.09%** | **-3,264.39** | **27,831.52** | **77.56%** | **13,551.00** | **100.00%** | **14,280.52** | **24,326.88** | **76.81%** | **3,504.64** |
| **Total Minor Operating Income** | **6,432.78** | **100.00%** | **3,560.00** | **100.00%** | **2,872.78** | **9,421.76** | **100.00%** | **-2,988.98** | **35,881.95** | **100.00%** | **13,551.00** | **100.00%** | **22,330.95** | **31,671.65** | **100.00%** | **4,210.30** |
| **Cost of Sales** | | | | | | | | | | | | | | | | |
| Cost of Sales - Guest Laundry | 0.00 | 0.00% | 30.25 | 0.85% | -30.25 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 151.25 | 1.12% | -151.25 | 0.00 | 0.00% | 0.00 |
| Cost of Sales - Gift Shop | 2,018.87 | 31.38% | 2,254.20 | 63.32% | -235.33 | 1,965.66 | 20.86% | 53.21 | 14,958.72 | 41.69% | 8,509.15 | 62.79% | 6,449.57 | 5,160.12 | 16.29% | 9,798.60 |
| **Total Minor Operated Cost of Sales** | **2,018.87** | **31.38%** | **2,284.45** | **64.17%** | **-265.58** | **1,965.66** | **20.86%** | **53.21** | **14,958.72** | **41.69%** | **8,660.40** | **63.91%** | **6,298.32** | **5,160.12** | **16.29%** | **9,798.60** |
| **Total Minor Operated Profit (Loss)** | **4,413.91** | **68.62%** | **1,275.55** | **35.83%** | **3,138.36** | **7,456.10** | **79.14%** | **-3,042.19** | **20,923.23** | **58.31%** | **4,890.60** | **36.09%** | **16,032.63** | **26,511.53** | **83.71%** | **-5,588.30** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 250.82 | 0.10% | -250.82 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,233.12 | 0.15% | -1,233.12 |
| 13,053.16 | 5.49% | 16,083.10 | 5.39% | -3,029.94 | 14,128.90 | 5.73% | -1,075.74 | Franchise Fees - Royalty & Licenses | 63,727.01 | 5.59% | 61,175.94 | 5.37% | 2,551.07 | 46,148.89 | 5.80% | 17,578.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 739.66 | 0.30% | -739.66 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,721.48 | 0.47% | -3,721.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 112.50 | 0.05% | -112.50 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,540.70 | 0.19% | -1,540.70 |
| 4,497.84 | 1.89% | 3,586.48 | 1.20% | 911.36 | 4,148.39 | 1.68% | 349.45 | Franchise Fees - Frequent Guest | 16,578.79 | 1.45% | 13,642.03 | 1.20% | 2,936.76 | 8,915.20 | 1.12% | 7,663.59 |
| 11,732.35 | 4.93% | 14,570.06 | 4.89% | -2,837.71 | 11,534.63 | 4.68% | 197.72 | Franchise Fees - Marketing Contributions | 57,802.59 | 5.07% | 55,420.71 | 4.87% | 2,381.88 | 44,374.46 | 5.57% | 13,428.13 |
| **29,283.35** | **12.31%** | **34,239.64** | **11.48%** | **-4,956.29** | **30,914.90** | **12.55%** | **-1,631.55** | **Total Franchise Fees** | **138,108.39** | **12.11%** | **130,238.68** | **11.44%** | **7,869.71** | **105,933.85** | **13.31%** | **32,174.54** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 12,377.80 | 5.21% | 9,807.17 | 3.29% | 2,570.63 | 9,313.19 | 3.78% | 3,064.61 | Management- A&G | 47,691.72 | 4.18% | 48,013.08 | 4.22% | -321.36 | 49,592.92 | 6.23% | -1,901.20 |
| 12,377.80 | 5.21% | 9,807.17 | 3.29% | 2,570.63 | 9,313.19 | 3.78% | 3,064.61 | **Total A&G Management** | 47,691.72 | 4.18% | 48,013.08 | 4.22% | -321.36 | 49,592.92 | 6.23% | -1,901.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 12,377.80 | 5.21% | 9,807.17 | 3.29% | 2,570.63 | 9,313.19 | 3.78% | 3,064.61 | **Total A&G Salaries and Wages** | 47,691.72 | 4.18% | 48,013.08 | 4.22% | -321.36 | 49,592.92 | 6.23% | -1,901.20 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 931.12 | 0.39% | 779.67 | 0.26% | 151.45 | 701.35 | 0.28% | 229.77 | FICA | 4,889.79 | 0.43% | 5,289.50 | 0.46% | -399.71 | 3,725.42 | 0.47% | 1,164.37 |
| 31.85 | 0.01% | 9.17 | 0.00% | 22.68 | 22.19 | 0.01% | 9.66 | Federal Unemployment Tax | 224.93 | 0.02% | 171.51 | 0.02% | 53.42 | 199.41 | 0.03% | 25.52 |
| 139.24 | 0.06% | 20.38 | 0.01% | 118.86 | 44.82 | 0.02% | 94.42 | State Unemployment Tax | 1,096.73 | 0.10% | 621.74 | 0.05% | 474.99 | 390.84 | 0.05% | 705.89 |
| 1,102.21 | 0.46% | 809.22 | 0.27% | 292.99 | 768.36 | 0.31% | 333.85 | **Total Payroll Taxes** | 6,211.45 | 0.54% | 6,082.75 | 0.53% | 128.70 | 4,315.67 | 0.54% | 1,895.78 |
| 0.00 | 0.00% | 384.62 | 0.13% | -384.62 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,630.79 | 0.14% | -1,630.79 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 384.62 | 0.13% | -384.62 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 1,630.79 | 0.14% | -1,630.79 | 0.00 | 0.00% | 0.00 |
| 519.45 | 0.22% | 561.11 | 0.19% | -41.66 | 1,096.61 | 0.45% | -577.16 | Worker's Compensation | 3,056.75 | 0.27% | 3,997.07 | 0.35% | -940.32 | 3,260.65 | 0.41% | -203.90 |
| 1,119.72 | 0.47% | 0.00 | 0.00% | 1,119.72 | 2,879.74 | 1.17% | -1,760.02 | Group Insurance | 5,206.03 | 0.46% | 0.00 | 0.00% | 5,206.03 | 2,477.07 | 0.31% | 2,728.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 17,283.33 | 1.52% | 19,500.00 | 1.71% | -2,216.67 | 0.00 | 0.00% | 17,283.33 |
| 1,639.17 | 0.69% | 561.11 | 0.19% | 1,078.06 | 3,976.35 | 1.61% | -2,337.18 | **Total Other Benefits** | 25,546.11 | 2.24% | 23,497.07 | 2.06% | 2,049.04 | 5,737.72 | 0.72% | 19,808.39 |
| 2,741.38 | 1.15% | 1,754.95 | 0.59% | 986.43 | 4,744.71 | 1.93% | -2,003.33 | **Total A&G PR Taxes and Benefits** | 31,757.56 | 2.79% | 31,210.61 | 2.74% | 546.95 | 10,053.39 | 1.26% | 21,704.17 |
| 15,119.18 | 6.36% | 11,562.12 | 3.88% | 3,557.06 | 14,057.90 | 5.71% | 1,061.28 | **Total A&G Payroll** | 79,449.28 | 6.97% | 79,223.69 | 6.96% | 225.59 | 59,646.31 | 7.49% | 19,802.97 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.41% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,000.00 | 0.88% | -7,000.00 |
| 1,599.50 | 0.67% | 0.00 | 0.00% | 1,599.50 | 2,786.18 | 1.13% | -1,186.68 | Bad Debt Provision | 13,870.15 | 1.22% | 0.00 | 0.00% | 13,870.15 | 7,740.64 | 0.97% | 6,129.51 |
| 1,198.16 | 0.50% | 820.00 | 0.27% | 378.16 | 698.78 | 0.28% | 499.38 | Bank Charges | 5,020.65 | 0.44% | 4,100.00 | 0.36% | 920.65 | 3,522.18 | 0.44% | 1,498.47 |
| 95.06 | 0.04% | 0.00 | 0.00% | 95.06 | -17.06 | -0.01% | 112.12 | Cash Over/Short | 181.78 | 0.02% | 0.00 | 0.00% | 181.78 | 45.40 | 0.01% | 136.38 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 77.71 | 0.01% | 250.00 | 0.02% | -172.29 | 0.00 | 0.00% | 77.71 |
| 1,000.00 | 0.42% | 1,000.00 | 0.34% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.44% | 5,000.00 | 0.44% | 0.00 | 160.00 | 0.02% | 4,840.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 410.00 | 0.17% | -410.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,490.00 | 0.19% | -1,490.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 180.00 | 0.02% | -180.00 |
| 7,434.71 | 3.13% | 7,158.08 | 2.40% | 276.63 | 5,233.70 | 2.12% | 2,201.01 | Credit Card Commission | 36,498.14 | 3.20% | 27,329.61 | 2.40% | 9,168.53 | 14,956.10 | 1.88% | 21,542.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,500.00 | 0.31% | -2,500.00 |
| 44.38 | 0.02% | 0.00 | 0.00% | 44.38 | 134.38 | 0.05% | -90.00 | Dues and Subscriptions | 221.90 | 0.02% | 259.00 | 0.02% | -37.10 | 401.90 | 0.05% | -180.00 |
| 237.44 | 0.10% | 450.00 | 0.15% | -212.56 | 0.00 | 0.00% | 237.44 | Employee Relations | 1,899.00 | 0.17% | 2,220.00 | 0.19% | -320.92 | 993.65 | 0.12% | 905.43 |
| 0.00 | 0.00% | 160.00 | 0.05% | -160.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 333.06 | 0.03% | 800.00 | 0.07% | -466.94 | 0.00 | 0.00% | 333.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 428.96 | 0.17% | -428.96 | Licenses/Permits | 709.47 | 0.06% | 0.00 | 0.00% | 709.47 | 428.96 | 0.05% | 280.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14.18 | 0.01% | -14.18 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 147.92 | 0.02% | -147.92 |
| -161.50 | -0.07% | 0.00 | 0.00% | -161.50 | -136.44 | -0.06% | -25.06 | Miscellaneous Expense | -862.64 | -0.08% | 0.00 | 0.00% | -862.64 | -506.26 | -0.06% | -356.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 341.47 | 0.14% | -341.47 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 919.91 | 0.12% | -919.91 |
| 170.00 | 0.07% | 0.00 | 0.00% | 170.00 | 0.00 | 0.00% | 170.00 | Operating Supplies | 1,845.07 | 0.16% | 0.00 | 0.00% | 1,845.07 | 0.00 | 0.00% | 1,845.07 |
| 350.00 | 0.15% | 503.14 | 0.17% | -153.14 | 138.56 | 0.06% | 211.44 | Payroll Service Fees | 1,514.57 | 0.13% | 2,508.85 | 0.22% | -994.28 | 668.94 | 0.08% | 845.63 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Postage | 299.94 | 0.03% | 250.00 | 0.02% | 49.94 | 97.30 | 0.01% | 202.64 |
| 62.50 | 0.03% | 150.00 | 0.05% | -87.50 | 225.00 | 0.09% | -162.50 | Professional Fees - Legal | 1,059.27 | 0.09% | 9,234.80 | 1.16% | -7,425.53 | | | -7,425.53 |
| 44.01 | 0.02% | 0.00 | 0.00% | 44.01 | 0.00 | 0.00% | 44.01 | Professional Fees - Other | 1,814.00 | 0.16% | 650.00 | 0.06% | 1,164.00 | 1,864.57 | 0.23% | -50.57 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 194.75 | 0.02% | 375.00 | 0.03% | -180.25 | 0.00 | 0.00% | 194.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 790.95 | 0.10% | -790.95 |
| 1,658.50 | 0.70% | 1,400.00 | 0.47% | 258.50 | 4,425.60 | 1.80% | -2,767.10 | Security - Outside | 16,321.50 | 1.43% | 7,000.00 | 0.61% | 9,321.50 | 5,946.90 | 0.75% | 10,374.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,937.69 | 0.79% | -1,937.69 | Software Expense/Maintenance | 0.00 | 0.00% | 5,788.45 | 0.75% | -5,788.45 | | | -5,788.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 1,875.33 | 0.16% | 5,190.00 | 0.46% | -3,314.67 | 175.33 | 0.02% | 1,700.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 74.59 | 0.03% | -74.59 | Travel | 0.00 | 0.00% | 1,500.00 | 0.13% | -1,500.00 | 313.54 | 0.04% | -313.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 292.82 | 0.04% | -292.82 |
| 13,732.76 | 5.78% | 11,816.22 | 3.96% | 1,916.54 | 17,695.59 | 7.18% | -3,962.83 | **Total A&G Other Expenses** | 88,623.73 | 7.77% | 58,182.46 | 5.11% | 30,441.27 | 65,154.00 | 8.18% | 23,469.73 |
| 28,851.94 | 12.13% | 23,378.34 | 7.84% | 5,473.60 | 31,753.49 | 12.89% | -2,901.55 | **Total A&G Expenses** | 168,073.01 | 14.74% | 137,406.15 | 12.07% | 30,666.86 | 124,800.31 | 15.67% | 43,272.70 |

6/20/2022 at 9:21:03 AM

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 60.00 | 0.03% | 210.00 | 0.07% | -150.00 | 0.00 | 0.00% | 60.00 | Cost of Cell Phones | 420.00 | 0.04% | 1,050.00 | 0.09% | -630.00 | 0.00 | 0.00% | 420.00 |
| 1,749.60 | 0.74% | 1,792.50 | 0.60% | -42.90 | 0.00 | 0.00% | 1,749.60 | Cost of Internet Services | 8,551.00 | 0.75% | 8,962.50 | 0.79% | -411.50 | 0.00 | 0.00% | 8,551.00 |
| 1,016.56 | 0.43% | 1,495.00 | 0.50% | -478.44 | 0.00 | 0.00% | 1,016.56 | Cost of Calls | 6,513.48 | 0.57% | 7,475.00 | 0.66% | -961.52 | 0.00 | 0.00% | 6,513.48 |
| 2,826.16 | 1.19% | 3,497.50 | 1.17% | -671.34 | 0.00 | 0.00% | 2,826.16 | **Total IT Cost of Services** | 15,484.48 | 1.36% | 17,487.50 | 1.54% | -2,003.02 | 0.00 | 0.00% | 15,484.48 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,127.07 | 0.89% | 2,040.70 | 0.68% | 86.37 | 0.00 | 0.00% | 2,127.07 | Administrative & General | 3,978.59 | 0.35% | 4,123.50 | 0.36% | -144.91 | 0.00 | 0.00% | 3,978.59 |
| 0.00 | 0.00% | 175.00 | 0.06% | -175.00 | 0.00 | 0.00% | 0.00 | Energy Management | 0.00 | 0.00% | 875.00 | 0.08% | -875.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Food & Beverage | 0.00 | 0.00% | 375.00 | 0.03% | -375.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 543.66 | 0.23% | 180.00 | 0.06% | 363.66 | 0.00 | 0.00% | 543.66 | Information Systems | 2,383.66 | 0.21% | 900.00 | 0.08% | 1,483.66 | 0.00 | 0.00% | 2,383.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 405.42 | 0.04% | 0.00 | 0.00% | 405.42 | 0.00 | 0.00% | 405.42 |
| 210.00 | 0.09% | 197.00 | 0.07% | 13.00 | 0.00 | 0.00% | 210.00 | Property Ops & Maintenance | 998.00 | 0.09% | 985.00 | 0.09% | 13.00 | 0.00 | 0.00% | 998.00 |
| 281.49 | 0.12% | 250.00 | 0.08% | 31.49 | 0.00 | 0.00% | 281.49 | Rooms | 6,068.67 | 0.53% | 1,250.00 | 0.11% | 4,818.67 | 0.00 | 0.00% | 6,068.67 |
| 3,162.22 | 1.33% | 2,967.70 | 1.00% | 194.52 | 0.00 | 0.00% | 3,162.22 | **Total IT Systems** | 13,834.34 | 1.21% | 8,758.50 | 0.77% | 5,075.84 | 0.00 | 0.00% | 13,834.34 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 695.42 | 0.29% | 0.00 | 0.00% | 695.42 | 0.00 | 0.00% | 695.42 | Miscellaneous | 695.42 | 0.06% | 0.00 | 0.00% | 695.42 | 0.00 | 0.00% | 695.42 |
| 695.42 | 0.29% | 0.00 | 0.00% | 695.42 | 0.00 | 0.00% | 695.42 | **Total IT Other Expenses** | 695.42 | 0.06% | 0.00 | 0.00% | 695.42 | 0.00 | 0.00% | 695.42 |
| 6,683.80 | 2.81% | 6,465.20 | 2.17% | 218.60 | 0.00 | 0.00% | 6,683.80 | **Total IT Expenses** | 30,014.24 | 2.63% | 26,246.00 | 2.30% | 3,768.24 | 0.00 | 0.00% | 30,014.24 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 6,935.33 | 2.92% | 5,312.22 | 1.78% | 1,623.11 | 5,535.71 | 2.25% | 1,399.62 | Division Management | 31,631.32 | 2.77% | 26,007.09 | 2.28% | 5,624.23 | 26,428.57 | 3.32% | 5,202.75 |
| **6,935.33** | **2.92%** | **5,312.22** | **1.78%** | **1,623.11** | **5,535.71** | **2.25%** | **1,399.62** | **Total S&M Management** | **31,631.32** | **2.77%** | **26,007.09** | **2.28%** | **5,624.23** | **26,428.57** | **3.32%** | **5,202.75** |
| 0.00 | 0.00% | 1,700.57 | 0.57% | -1,700.57 | 0.00 | 0.00% | 0.00 | Administrative Assistant | 0.00 | 0.00% | 8,283.42 | 0.73% | -8,283.42 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **1,700.57** | **0.57%** | **-1,700.57** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **8,283.42** | **0.73%** | **-8,283.42** | **0.00** | **0.00%** | **0.00** |
| **6,935.33** | **2.92%** | **7,012.79** | **2.35%** | **-77.46** | **5,535.71** | **2.25%** | **1,399.62** | **Total S&M Salaries and Wages** | **31,631.32** | **2.77%** | **34,290.51** | **3.01%** | **-2,659.19** | **26,428.57** | **3.32%** | **5,202.75** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 715.36 | 0.30% | 1,298.29 | 0.44% | -582.93 | 416.92 | 0.17% | 298.44 | FICA | 3,040.97 | 0.27% | 4,182.56 | 0.37% | -1,141.59 | 1,643.30 | 0.21% | 1,397.67 |
| 145.98 | 0.06% | 15.27 | 0.01% | 130.71 | 13.09 | 0.01% | 132.89 | Federal Unemployment Tax | 416.39 | 0.04% | 143.45 | 0.01% | 272.94 | 97.20 | 0.01% | 319.19 |
| 13.13 | 0.01% | 33.94 | 0.01% | -20.81 | 26.52 | 0.01% | -13.39 | State Unemployment Tax | 724.05 | 0.06% | 419.35 | 0.04% | 304.70 | 189.30 | 0.02% | 534.75 |
| **874.47** | **0.37%** | **1,347.50** | **0.45%** | **-473.03** | **456.53** | **0.19%** | **417.94** | **Total Payroll Taxes** | **4,181.41** | **0.37%** | **4,745.36** | **0.42%** | **-563.95** | **1,929.80** | **0.24%** | **2,251.61** |
| 0.00 | 0.00% | 208.33 | 0.07% | -208.33 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 883.32 | 0.08% | -883.32 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **208.33** | **0.07%** | **-208.33** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **883.32** | **0.08%** | **-883.32** | **0.00** | **0.00%** | **0.00** |
| 415.56 | 0.17% | 934.35 | 0.31% | -518.79 | 594.00 | 0.24% | -178.44 | Worker's Compensation | 1,650.94 | 0.14% | 3,326.48 | 0.29% | -1,675.54 | 1,563.62 | 0.20% | 87.32 |
| 496.56 | 0.21% | 0.00 | 0.00% | 496.56 | 2,879.74 | 1.17% | -2,383.18 | Group Insurance | 2,652.16 | 0.23% | 0.00 | 0.00% | 2,652.16 | 2,477.07 | 0.31% | 175.09 |
| 3,363.75 | 1.41% | 9,750.00 | 3.27% | -6,386.25 | 0.00 | 0.00% | 3,363.75 | Bonus and Incentive Pay | 9,301.25 | 0.82% | 19,500.00 | 1.71% | -10,198.75 | 0.00 | 0.00% | 9,301.25 |
| **4,275.87** | **1.80%** | **10,684.35** | **3.58%** | **-6,408.48** | **3,473.74** | **1.41%** | **802.13** | **Total Other Benefits** | **13,604.35** | **1.19%** | **22,826.48** | **2.00%** | **-9,222.13** | **4,040.69** | **0.51%** | **9,563.66** |
| **5,150.34** | **2.17%** | **12,240.18** | **4.10%** | **-7,089.84** | **3,930.27** | **1.60%** | **1,220.07** | **Total S&M PR Taxes and Benefits** | **17,785.76** | **1.56%** | **28,455.16** | **2.50%** | **-10,669.40** | **5,970.49** | **0.75%** | **11,815.27** |
| **12,085.67** | **5.08%** | **19,252.97** | **6.46%** | **-7,167.30** | **9,465.98** | **3.84%** | **2,619.69** | **Total S&M Payroll** | **49,417.08** | **4.33%** | **62,745.67** | **5.51%** | **-13,328.59** | **32,399.06** | **4.07%** | **17,018.02** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 250.00 | 0.08% | -250.00 | 440.00 | 0.18% | -440.00 | Advertising General | 0.00 | 0.00% | 1,250.00 | 0.11% | -1,250.00 | 1,420.00 | 0.18% | -1,420.00 |
| 1,374.81 | 0.58% | 1,490.00 | 0.50% | -115.19 | 60.00 | 0.02% | 1,374.81 | Advertising-Web/Internet | 4,844.81 | 0.42% | 6,355.00 | 0.56% | -1,510.19 | 0.00 | 0.00% | 4,844.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60.00 | 0.02% | -60.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.04% | -300.00 |
| 500.00 | 0.21% | 0.00 | 0.00% | 500.00 | 0.00 | 0.00% | 500.00 | Contract Labor | 500.00 | 0.04% | 0.00 | 0.00% | 500.00 | 0.00 | 0.00% | 500.00 |
| 2,427.20 | 1.02% | 1,681.00 | 0.56% | 746.20 | 2,265.66 | 0.92% | 161.54 | Dues and Subscriptions | 16,417.06 | 1.44% | 10,903.00 | 0.96% | 5,514.06 | 19,305.52 | 2.42% | -2,888.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | -272.33 | -0.02% | 0.00 | 0.00% | -272.33 | 0.00 | 0.00% | -272.33 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 46.78 | 0.02% | -46.78 | Meals and Entertainment | 206.86 | 0.02% | 250.00 | 0.02% | -43.14 | 91.78 | 0.01% | 115.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 363.32 | 0.05% | -363.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 1,320.01 | 0.12% | 0.00 | 0.00% | 1,320.01 | 0.00 | 0.00% | 1,320.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 145.69 | 0.02% | -145.69 |
| 147.54 | 0.06% | 50.00 | 0.02% | 97.54 | 0.00 | 0.00% | 147.54 | Printing and Stationery | 147.54 | 0.01% | 250.00 | 0.02% | -102.46 | 125.57 | 0.02% | 21.97 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 75.00 | 0.01% | 375.00 | 0.03% | -300.00 | 43.53 | 0.01% | 31.47 |
| 84.38 | 0.04% | 0.00 | 0.00% | 84.38 | 0.00 | 0.00% | 84.38 | Promotion - Outside | 84.38 | 0.01% | 0.00 | 0.00% | 84.38 | 0.00 | 0.00% | 84.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,021.41 | 0.88% | -7,021.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 1,237.18 | 0.11% | 0.00 | 0.00% | 1,237.18 | 1,745.00 | 0.22% | -507.82 |
| 10.35 | 0.00% | 0.00 | 0.00% | 10.35 | 1.78 | 0.00% | 8.57 | Travel | 10.35 | 0.00% | 0.00 | 0.00% | 10.35 | 113.86 | 0.01% | -103.51 |
| **4,544.28** | **1.91%** | **3,596.00** | **1.21%** | **948.28** | **2,814.22** | **1.14%** | **1,730.06** | **Total S&M Other Expenses** | **24,570.86** | **2.15%** | **19,383.00** | **1.70%** | **5,187.86** | **30,675.68** | **3.85%** | **-6,104.82** |
| **16,629.95** | **6.99%** | **22,848.97** | **7.66%** | **-6,219.02** | **12,280.20** | **4.98%** | **4,349.75** | **Total S&M Expenses** | **73,987.94** | **6.49%** | **82,128.67** | **7.21%** | **-8,140.73** | **63,074.74** | **7.92%** | **10,913.20** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,258.25 | 1.79% | 3,677.69 | 1.23% | 580.56 | 3,832.42 | 1.56% | 425.83 | Division Management | 7,967.05 | 0.70% | 18,004.91 | 1.58% | -10,037.86 | 7,046.90 | 0.89% | 920.15 |
| 4,258.25 | 1.79% | 3,677.69 | 1.23% | 580.56 | 3,832.42 | 1.56% | 425.83 | **Total R&M Management** | 7,967.05 | 0.70% | 18,004.91 | 1.58% | -10,037.86 | 7,046.90 | 0.89% | 920.15 |
| 4,366.90 | 1.84% | 5,668.57 | 1.90% | -1,301.67 | 2,614.38 | 1.06% | 1,752.52 | Engineers 1 | 23,464.98 | 2.06% | 27,611.42 | 2.42% | -4,146.44 | 14,696.63 | 1.85% | 8,768.35 |
| 313.78 | 0.13% | 0.00 | 0.00% | 313.78 | 0.00 | 0.00% | 313.78 | Engineers 1 Overtime | 313.78 | 0.03% | 0.00 | 0.00% | 313.78 | 0.00 | 0.00% | 313.78 |
| 4,680.68 | 1.97% | 5,668.57 | 1.90% | -987.89 | 2,614.38 | 1.06% | 2,066.30 | **Total R&M Non-Management** | 23,778.76 | 2.09% | 27,611.42 | 2.42% | -3,832.66 | 14,696.63 | 1.85% | 9,082.13 |
| 8,938.93 | 3.76% | 9,346.26 | 3.13% | -407.33 | 6,446.80 | 2.62% | 2,492.13 | **Total R&M Salaries and Wages** | 31,745.81 | 2.78% | 45,616.33 | 4.01% | -13,870.52 | 21,743.53 | 2.73% | 10,002.28 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 695.59 | 0.29% | 726.08 | 0.24% | -30.49 | 662.63 | 0.27% | 32.96 | FICA | 2,411.91 | 0.21% | 3,545.11 | 0.31% | -1,133.20 | 1,494.88 | 0.19% | 917.03 |
| 11.18 | 0.00% | 8.54 | 0.00% | 2.64 | 20.85 | 0.01% | -9.67 | Federal Unemployment Tax | 98.46 | 0.01% | 127.45 | 0.01% | -28.99 | 71.64 | 0.01% | 26.82 |
| 121.25 | 0.05% | 18.98 | 0.01% | 102.27 | 42.22 | 0.02% | 79.03 | State Unemployment Tax | 556.39 | 0.05% | 398.50 | 0.03% | 157.89 | 146.35 | 0.02% | 410.04 |
| 828.02 | 0.35% | 753.60 | 0.25% | 74.42 | 725.70 | 0.29% | 102.32 | **Total Payroll Taxes** | 3,066.76 | 0.27% | 4,071.06 | 0.36% | -1,004.30 | 1,712.87 | 0.22% | 1,353.89 |
| 0.00 | 0.00% | 145.00 | 0.05% | -145.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 725.00 | 0.06% | -725.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 145.00 | 0.05% | -145.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 725.00 | 0.06% | -725.00 | 0.00 | 0.00% | 0.00 |
| 450.19 | 0.19% | 522.54 | 0.18% | -72.35 | 974.72 | 0.40% | -524.53 | Worker's Compensation | 1,147.00 | 0.10% | 2,833.13 | 0.25% | -1,686.13 | 1,643.23 | 0.21% | -496.23 |
| 450.19 | 0.19% | 522.54 | 0.18% | -72.35 | 974.72 | 0.40% | -524.53 | **Total Other Benefits** | 1,147.00 | 0.10% | 2,833.13 | 0.25% | -1,686.13 | 1,643.23 | 0.21% | -496.23 |
| 1,278.21 | 0.54% | 1,421.14 | 0.48% | -142.93 | 1,700.42 | 0.69% | -422.21 | **Total R&M PR Taxes and Benefits** | 4,213.76 | 0.37% | 7,629.19 | 0.67% | -3,415.43 | 3,356.10 | 0.42% | 857.66 |
| 10,217.14 | 4.30% | 10,767.40 | 3.61% | -550.26 | 8,147.22 | 3.31% | 2,069.92 | **Total R&M Payroll** | 35,959.57 | 3.15% | 53,245.52 | 4.68% | -17,285.95 | 25,099.63 | 3.15% | 10,859.94 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,832.78 | 0.77% | 300.00 | 0.10% | 1,532.78 | 124.48 | 0.05% | 1,708.30 | Air Conditioning and Refrigeration | 3,130.37 | 0.27% | 1,500.00 | 0.13% | 1,630.37 | 616.65 | 0.08% | 2,513.72 |
| 661.96 | 0.28% | 125.00 | 0.04% | 536.96 | 0.00 | 0.00% | 661.96 | Building | 10,426.26 | 0.91% | 625.00 | 0.05% | 9,801.26 | 4,771.11 | 0.60% | 5,655.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 343.71 | 0.14% | -343.71 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 343.71 | 0.04% | -343.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 5,500.00 | 0.48% | 5,500.00 | 0.48% | 0.00 | 0.00 | 0.00% | 5,500.00 |
| 1,525.36 | 0.64% | 200.00 | 0.07% | 1,325.36 | 1,198.12 | 0.49% | 327.24 | Electric Bulbs | 4,713.04 | 0.41% | 1,000.00 | 0.09% | 3,713.04 | 3,222.38 | 0.40% | 1,490.66 |
| 0.00 | 0.00% | 175.00 | 0.06% | -175.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 721.06 | 0.06% | 875.00 | 0.08% | -153.94 | 916.91 | 0.12% | -195.85 |
| 859.40 | 0.36% | 1,400.00 | 0.47% | -540.60 | 0.00 | 0.00% | 859.40 | Elevator Maintenance Contracts | 1,841.56 | 0.16% | 7,000.00 | 0.61% | -5,158.44 | 8.39 | 0.00% | 1,833.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 110.76 | 0.04% | -110.76 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 110.76 | 0.01% | -110.76 |
| 1,287.65 | 0.54% | 275.00 | 0.09% | 1,012.65 | 1,445.33 | 0.59% | -157.68 | Fire Safety Equipment | 4,291.59 | 0.38% | 3,825.00 | 0.34% | 466.59 | 5,253.71 | 0.66% | -962.12 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 866.48 | 0.08% | 500.00 | 0.04% | 366.48 | 56.19 | 0.01% | 810.29 |
| 257.12 | 0.11% | 0.00 | 0.00% | 257.12 | 0.00 | 0.00% | 257.12 | Furniture | 4,163.32 | 0.37% | 0.00 | 0.00% | 4,163.32 | 0.00 | 0.00% | 4,163.32 |
| 1,650.00 | 0.69% | 1,500.00 | 0.50% | 150.00 | 1,442.27 | 0.59% | 207.73 | Grounds and Landscaping | 8,453.64 | 0.74% | 7,500.00 | 0.66% | 953.64 | 4,392.27 | 0.55% | 4,061.37 |
| 2,072.02 | 0.87% | 125.00 | 0.04% | 1,947.02 | 0.00 | 0.00% | 2,072.02 | Kitchen Equipment Repairs | 2,482.02 | 0.22% | 625.00 | 0.05% | 1,857.02 | 0.00 | 0.00% | 2,482.02 |
| 0.00 | 0.00% | 125.00 | 0.04% | -125.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 0.00 | 0.00% | 625.00 | 0.05% | -625.00 | 574.90 | 0.07% | -574.90 |
| 25.00 | 0.01% | 0.00 | 0.00% | 25.00 | 1,079.42 | 0.44% | -1,079.42 | Licenses/Permits | 147.06 | 0.01% | 0.00 | 0.00% | 147.06 | 1,362.14 | 0.17% | -1,215.08 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 1,169.29 | 0.15% | -1,169.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 616.73 | 0.25% | -616.73 | Miscellaneous Expense | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 616.73 | 0.08% | -616.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7.01 | 0.00% | -7.01 |
| 0.00 | 0.00% | 200.00 | 0.07% | -200.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 95.15 | 0.01% | 1,000.00 | 0.09% | -904.85 | 122.56 | 0.02% | -27.41 |
| 639.78 | 0.27% | 794.00 | 0.27% | -154.22 | 487.13 | 0.20% | 152.65 | Pest Control | 1,930.14 | 0.17% | 3,970.00 | 0.35% | -2,039.86 | 1,506.86 | 0.19% | 423.28 |
| 3,172.07 | 1.33% | 200.00 | 0.07% | 2,972.07 | 2,050.75 | 0.83% | 1,121.32 | Plumbing and Heating | 10,853.10 | 0.95% | 1,000.00 | 0.09% | 9,853.10 | 2,738.88 | 0.34% | 8,114.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 211.82 | 0.09% | -211.82 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 691.46 | 0.09% | -691.46 |
| 261.04 | 0.11% | 450.00 | 0.15% | -188.96 | 0.00 | 0.00% | 261.04 | Pool Service- Contract | 1,059.36 | 0.09% | 2,250.00 | 0.20% | -1,190.64 | 386.46 | 0.05% | 672.90 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 0.00 | 0.00% | 0.00 |
| 332.05 | 0.14% | 75.00 | 0.03% | 257.05 | 11.89 | 0.00% | 320.16 | Tools | 714.58 | 0.06% | 375.00 | 0.03% | 339.58 | 11.89 | 0.00% | 702.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 250.00 | 0.08% | -250.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 1,250.00 | 0.11% | -1,250.00 | 16.22 | 0.00% | -16.22 |
| 1,007.25 | 0.42% | 415.00 | 0.14% | 592.25 | 415.39 | 0.17% | 591.86 | Waste Removal | 3,651.90 | 0.32% | 2,075.00 | 0.18% | 1,576.90 | 2,076.95 | 0.26% | 1,574.95 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Water Treatment | 0.00 | 0.00% | 375.00 | 0.03% | -375.00 | 0.00 | 0.00% | 0.00 |
| 15,583.48 | 6.55% | 6,984.00 | 2.34% | 8,599.48 | 9,537.80 | 3.87% | 6,045.68 | **Total R&M Other Expenses** | 65,040.63 | 5.70% | 43,370.00 | 3.81% | 21,670.63 | 30,973.43 | 3.89% | 34,067.20 |
| 25,800.62 | 10.85% | 17,751.40 | 5.95% | 8,049.22 | 17,685.02 | 7.18% | 8,115.60 | **Total R&M Expenses** | 101,000.20 | 8.86% | 96,615.52 | 8.48% | 4,384.68 | 56,073.06 | 7.04% | 44,927.14 |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,162.24 | 1.33% | 5,375.40 | 1.80% | -2,213.16 | 4,124.05 | 1.67% | -961.81 | Water | 21,785.10 | 1.91% | 20,291.05 | 1.78% | 1,494.05 | 15,917.55 | 2.00% | 5,867.55 |
| 12,560.97 | 5.28% | 14,045.40 | 4.71% | -1,484.43 | 9,719.98 | 3.95% | 2,840.99 | Electricity | 47,438.62 | 4.16% | 53,018.55 | 4.66% | -5,579.93 | 40,127.18 | 5.04% | 7,311.44 |
| 825.67 | 0.35% | 1,838.04 | 0.62% | -1,012.37 | 802.25 | 0.33% | 23.42 | Gas - Natural HLP | 4,129.40 | 0.36% | 6,938.23 | 0.61% | -2,808.83 | 5,028.88 | 0.63% | -899.48 |
| **16,548.88** | **6.96%** | **21,258.84** | **7.13%** | **-4,709.96** | **14,646.28** | **5.94%** | **1,902.60** | **Total Utilities** | **73,353.12** | **6.43%** | **80,247.83** | **7.05%** | **-6,894.71** | **61,073.61** | **7.67%** | **12,279.51** |

Company: HBTX Associates LLC  Property: Courtyard Houston Brookhollow
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 18,135.00 | 7.63% | 18,135.00 | 6.08% | 0.00 | 18,135.00 | 7.36% | 0.00 | Real Estate Taxes | 90,675.00 | 7.95% | 90,675.00 | 7.96% | 0.00 | 90,675.00 | 11.39% | 0.00 |
| 18,398.11 | 7.74% | 0.00 | 0.00% | 18,398.11 | 0.00 | 0.00% | 18,398.11 | Other Business Taxes | 18,398.11 | 1.61% | 0.00 | 0.00% | 18,398.11 | 0.00 | 0.00% | 18,398.11 |
| **36,533.11** | **15.36%** | **18,135.00** | **6.08%** | **18,398.11** | **18,135.00** | **7.36%** | **18,398.11** | **Total Taxes** | **109,073.11** | **9.57%** | **90,675.00** | **7.96%** | **18,398.11** | **90,675.00** | **11.39%** | **18,398.11** |
| 350.08 | 0.15% | 0.00 | 0.00% | 350.08 | 0.00 | 0.00% | 350.08 | Insurance | 1,750.40 | 0.15% | 0.00 | 0.00% | 1,750.40 | 0.00 | 0.00% | 1,750.40 |
| 31.67 | 0.01% | 380.00 | 0.13% | -348.33 | 0.00 | 0.00% | 31.67 | Insurance - Crime | 158.35 | 0.01% | 1,900.00 | 0.17% | -1,741.65 | 0.00 | 0.00% | 158.35 |
| 361.92 | 0.15% | 4,343.00 | 1.46% | -3,981.08 | 97.14 | 0.04% | 264.78 | Insurance - Employment | 1,809.60 | 0.16% | 21,715.00 | 1.91% | -19,905.40 | 485.71 | 0.06% | 1,323.89 |
| 3,743.38 | 1.57% | 3,616.00 | 1.21% | 127.38 | 1,791.14 | 0.73% | 1,952.24 | Insurance - General Liability | 22,159.03 | 1.94% | 18,080.00 | 1.59% | 4,079.03 | 8,955.72 | 1.12% | 13,203.31 |
| 4,017.67 | 1.69% | 4,201.00 | 1.41% | -183.33 | 3,800.00 | 1.54% | 217.67 | Insurance - Property | 22,480.35 | 1.97% | 21,005.00 | 1.84% | 1,475.35 | 19,000.00 | 2.39% | 3,480.35 |
| 104.17 | 0.04% | 1,251.00 | 0.42% | -1,146.83 | 3,500.00 | 1.42% | -3,395.83 | Insurance - Umbrella | 520.85 | 0.05% | 6,255.00 | 0.55% | -5,734.15 | 17,500.00 | 2.20% | -16,979.15 |
| **8,608.89** | **3.62%** | **13,791.00** | **4.62%** | **-5,182.11** | **9,188.28** | **3.73%** | **-579.39** | **Total Insurance** | **48,878.58** | **4.29%** | **68,955.00** | **6.06%** | **-20,076.42** | **45,941.43** | **5.77%** | **2,937.15** |
| 55,355.00 | 23.28% | 55,355.00 | 18.56% | 0.00 | 53,873.00 | 21.87% | 1,482.00 | Ground Lease Expense | 270,847.00 | 23.75% | 270,847.00 | 23.78% | 0.00 | 263,597.00 | 33.11% | 7,250.00 |
| **55,355.00** | **23.28%** | **55,355.00** | **18.56%** | **0.00** | **53,873.00** | **21.87%** | **1,482.00** | **Total Leases & Rent** | **270,847.00** | **23.75%** | **270,847.00** | **23.78%** | **0.00** | **263,597.00** | **33.11%** | **7,250.00** |
| 7,633.75 | 3.21% | 8,947.60 | 3.00% | -1,313.85 | 7,891.35 | 3.20% | -257.60 | Management Fee - Base | 36,705.57 | 3.22% | 34,162.01 | 3.00% | 2,543.56 | 30,964.69 | 3.89% | 5,740.88 |
| **7,633.75** | **3.21%** | **8,947.60** | **3.00%** | **-1,313.85** | **7,891.35** | **3.20%** | **-257.60** | **Total Management Fees** | **36,705.57** | **3.22%** | **34,162.01** | **3.00%** | **2,543.56** | **30,964.69** | **3.89%** | **5,740.88** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 7,306.30 | 0.64% | 0.00 | 0.00% | 7,306.30 | 14,169.02 | 1.78% | -6,862.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.12% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 317.20 | 0.04% | -317.20 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Non-Operating** | **7,306.30** | **0.64%** | **0.00** | **0.00%** | **7,306.30** | **15,435.39** | **1.94%** | **-8,129.09** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 109.00 | | 109.00 | | 0.00 | 109.00 | | 0.00 | # Rooms | 109.00 | | 109.00 | | 0.00 | 109.00 | | 0.00 |
| 3,379.00 | | 3,379.00 | | 0.00 | 3,379.00 | | 0.00 | Available Rooms | 16,459.00 | | 16,459.00 | | 0.00 | 16,459.00 | | 0.00 |
| 1,713.00 | | 1,536.00 | | 177.00 | 1,817.00 | | -104.00 | Room Nights Sold | 11,239.00 | | 9,707.00 | | 1,532.00 | 9,709.00 | | 1,530.00 |
| 50.70% | | 45.46% | | 5.24% | 53.77% | | -3.08% | Occupancy % | 68.28% | | 58.98% | | 9.31% | 58.99% | | 9.30% |
| 127.98 | | 121.40 | | 6.58 | 119.26 | | 8.71 | ADR | 173.79 | | 178.36 | | -4.57 | 133.35 | | 40.44 |
| 64.88 | | 55.18 | | 9.69 | 64.13 | | 0.75 | RevPar | 118.67 | | 105.19 | | 13.48 | 78.66 | | 40.01 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 219,223.21 | 98.97% | 186,464.85 | 98.67% | 32,758.36 | 216,700.54 | 98.17% | 2,522.67 | Rooms | 1,953,240.43 | 98.86% | 1,731,329.60 | 99.05% | 221,910.83 | 1,294,738.79 | 98.34% | 658,501.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,276.46 | 1.03% | 2,513.50 | 1.33% | -237.04 | 4,049.90 | 1.83% | -1,773.44 | Other Departments | 22,498.62 | 1.14% | 16,593.90 | 0.95% | 5,904.72 | 21,877.22 | 1.66% | 621.40 |
| **221,499.67** | **100.00%** | **188,978.35** | **100.00%** | **32,521.32** | **220,750.44** | **100.00%** | **749.23** | **Total Operating Revenue** | **1,975,739.05** | **100.00%** | **1,747,923.50** | **100.00%** | **227,815.55** | **1,316,616.01** | **100.00%** | **659,123.04** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 82,137.32 | 37.47% | 70,657.45 | 37.89% | 11,479.87 | 66,091.12 | 30.50% | 16,046.20 | Rooms | 432,532.20 | 22.14% | 407,574.71 | 23.54% | 24,957.49 | 274,795.93 | 21.22% | 157,736.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,679.78 | 117.72% | 796.88 | 31.70% | 1,882.90 | 3,019.44 | 74.56% | -339.66 | Other Departments | 10,438.89 | 46.40% | 5,027.40 | 30.30% | 5,411.49 | 16,184.75 | 73.98% | -5,745.86 |
| **84,817.10** | **38.29%** | **71,454.33** | **37.81%** | **13,362.77** | **69,110.56** | **31.31%** | **15,706.54** | **Total Departmental Expenses** | **442,971.09** | **22.42%** | **412,602.11** | **23.61%** | **30,368.98** | **290,980.68** | **22.10%** | **151,990.41** |
| **136,682.57** | **61.71%** | **117,524.02** | **62.19%** | **19,158.55** | **151,639.88** | **68.69%** | **-14,957.31** | **Total Departmental Profit** | **1,532,767.96** | **77.58%** | **1,335,321.39** | **76.39%** | **197,446.57** | **1,025,635.33** | **77.90%** | **507,132.63** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 21,618.57 | 9.76% | 24,227.55 | 12.82% | -2,608.98 | 26,430.01 | 11.97% | -4,811.44 | A&G | 181,989.49 | 9.21% | 149,458.72 | 8.55% | 32,530.77 | 129,648.16 | 9.85% | 52,341.33 |
| 4,819.88 | 2.18% | 4,711.70 | 2.49% | 108.18 | 0.00 | 0.00% | 4,819.88 | IT | 25,567.47 | 1.29% | 17,478.50 | 1.00% | 8,088.97 | 0.00 | 0.00% | 25,567.47 |
| 12,779.01 | 5.77% | 11,705.96 | 6.19% | 1,073.05 | 7,117.79 | 3.22% | 5,661.22 | S&M | 52,179.77 | 2.64% | 54,413.60 | 3.11% | -2,233.83 | 31,902.58 | 2.42% | 20,277.19 |
| 23,780.63 | 10.74% | 21,936.72 | 11.61% | 1,843.91 | 25,939.54 | 11.75% | -2,158.91 | Franchise Fees | 162,937.61 | 8.25% | 190,849.86 | 10.92% | -27,912.25 | 145,353.84 | 11.04% | 17,583.77 |
| 17,517.84 | 7.91% | 16,508.33 | 8.74% | 1,009.51 | 27,112.39 | 12.28% | -9,594.55 | R&M | 153,207.48 | 7.75% | 88,731.77 | 5.08% | 64,475.71 | 84,143.05 | 6.39% | 69,064.43 |
| 15,654.37 | 7.07% | 10,950.50 | 5.79% | 4,703.87 | 11,453.29 | 5.19% | 4,201.08 | Utilities | 73,871.51 | 3.74% | 69,175.70 | 3.96% | 4,695.81 | 57,557.31 | 4.37% | 16,314.20 |
| **96,170.30** | **43.42%** | **90,040.76** | **47.65%** | **6,129.54** | **98,053.02** | **44.42%** | **-1,882.72** | **Total Undistributed Expenses** | **649,753.33** | **32.89%** | **570,108.15** | **32.62%** | **79,645.18** | **448,604.94** | **34.07%** | **201,148.39** |
| **40,512.27** | **18.29%** | **27,483.26** | **14.54%** | **13,029.01** | **53,586.86** | **24.27%** | **-13,074.59** | **Gross Operating Profit** | **883,014.63** | **44.69%** | **765,213.24** | **43.78%** | **117,801.39** | **577,030.39** | **43.83%** | **305,984.24** |
| 7,144.99 | 3.23% | 5,669.35 | 3.00% | 1,475.64 | 7,122.51 | 3.23% | 22.48 | Management Fees | 61,772.18 | 3.13% | 51,699.70 | 2.96% | 10,072.48 | 41,998.46 | 3.19% | 19,773.72 |
| **33,367.28** | **15.06%** | **21,813.91** | **11.54%** | **11,553.37** | **46,464.35** | **21.05%** | **-13,097.07** | **Income Before Non-Operating Income and Expenses** | **821,242.45** | **41.57%** | **713,513.54** | **40.82%** | **107,728.91** | **535,031.93** | **40.64%** | **286,210.52** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 6,162.51 | 2.78% | 7,237.75 | 3.83% | -1,075.24 | 6,439.43 | 2.92% | -276.92 | Insurance | 36,823.05 | 1.86% | 36,188.75 | 2.07% | 634.30 | 31,355.00 | 2.38% | 5,468.05 |
| 30,008.00 | 13.55% | 30,008.00 | 15.88% | 0.00 | 29,204.00 | 13.23% | 804.00 | Leases & Rent | 152,299.21 | 7.71% | 154,840.00 | 8.86% | -2,540.79 | 146,020.00 | 11.09% | 6,279.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 15,425.92 | 0.78% | 0.00 | 0.00% | 15,425.92 | 949.17 | 0.07% | 14,476.75 |
| **36,170.51** | **16.33%** | **37,245.75** | **19.71%** | **-1,075.24** | **35,643.43** | **16.15%** | **527.08** | **Total Non-Operating Income and Expenses** | **204,548.18** | **10.35%** | **191,028.75** | **10.93%** | **13,519.43** | **178,324.17** | **13.54%** | **26,224.01** |
| **-2,803.23** | **-1.27%** | **-15,431.84** | **-8.17%** | **12,628.61** | **10,820.92** | **4.90%** | **-13,624.15** | **EBITDA** | **616,694.27** | **31.21%** | **522,484.79** | **29.89%** | **94,209.48** | **356,707.76** | **27.09%** | **259,986.51** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,399.00 | 4.24% | 9,399.00 | 4.97% | 0.00 | 9,399.00 | 4.26% | 0.00 | Taxes | 46,995.00 | 2.38% | 52,496.84 | 3.00% | -5,501.84 | 48,689.84 | 3.70% | -1,694.84 |
| **9,399.00** | **4.24%** | **9,399.00** | **4.97%** | **0.00** | **9,399.00** | **4.26%** | **0.00** | **Interest, Taxes, Depreciation and Amortization** | **46,995.00** | **2.38%** | **52,496.84** | **3.00%** | **-5,501.84** | **48,689.84** | **3.70%** | **-1,694.84** |
| **-12,202.23** | **-5.51%** | **-24,830.84** | **-13.14%** | **12,628.61** | **1,421.92** | **0.64%** | **-13,624.15** | **Net Income** | **569,699.27** | **28.83%** | **469,987.95** | **26.89%** | **99,711.32** | **308,017.92** | **23.39%** | **261,681.35** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 109.00 | | 109.00 | | 0.00 | 109.00 | | 0.00 | # Rooms | 109.00 | | 109.00 | | 0.00 | 109.00 | | 0.00 |
| 3,379.00 | | 3,379.00 | | 0.00 | 3,379.00 | | 0.00 | Available Rooms | 16,459.00 | | 16,459.00 | | 0.00 | 16,459.00 | | 0.00 |
| 1,713.00 | | 1,536.00 | | 177.00 | 1,817.00 | | -104.00 | Room Nights Sold | 11,239.00 | | 9,707.00 | | 1,532.00 | 9,709.00 | | 1,530.00 |
| 0.51 | | 0.45 | | 0.05 | 0.54 | | -0.03 | Occupancy % | 0.68 | | 0.59 | | 0.09 | 0.59 | | 0.09 |
| 127.98 | | 121.40 | | 6.58 | 119.26 | | 8.71 | ADR | 173.79 | | 178.36 | | -4.57 | 133.35 | | 40.44 |
| 64.88 | | 55.18 | | 9.69 | 64.13 | | 0.75 | RevPar | 118.67 | | 105.19 | | 13.48 | 78.66 | | 40.01 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 219,223.21 | 98.97% | 186,464.85 | 98.67% | 32,758.36 | 216,700.54 | 98.17% | 2,522.67 | Rooms | 1,953,240.43 | 98.86% | 1,731,329.60 | 99.05% | 221,910.83 | 1,294,738.79 | 98.34% | 658,501.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,276.46 | 1.03% | 2,513.50 | 1.33% | -237.04 | 4,049.90 | 1.83% | -1,773.44 | Other | 22,498.62 | 1.14% | 16,593.90 | 0.95% | 5,904.72 | 21,877.22 | 1.66% | 621.40 |
| 221,499.67 | 100.00% | 188,978.35 | 100.00% | 32,521.32 | 220,750.44 | 100.00% | 749.23 | Total Revenue | 1,975,739.05 | 100.00% | 1,747,923.50 | 100.00% | 227,815.55 | 1,316,616.01 | 100.00% | 659,123.04 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 792.87 | 19.58% | -792.87 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,791.89 | 17.33% | -3,791.89 |
| 2,679.78 | 117.72% | 796.88 | 31.70% | 1,882.90 | 1,013.45 | 25.02% | 1,666.33 | Other | 10,438.89 | 46.40% | 5,027.40 | 30.30% | 5,411.49 | 7,541.75 | 34.51% | 2,897.14 |
| 2,679.78 | 117.72% | 796.88 | 31.70% | 1,882.90 | 1,806.32 | 44.60% | 873.46 | Total Cost of Sales | 10,438.89 | 46.40% | 5,027.40 | 30.30% | 5,411.49 | 11,333.64 | 51.81% | -894.75 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 40,205.02 | 18.34% | 40,502.16 | 21.72% | -297.14 | 31,677.90 | 14.62% | 8,527.12 | Rooms | 209,243.91 | 10.71% | 212,501.81 | 12.27% | -3,257.90 | 141,866.50 | 10.96% | 67,377.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,283.85 | 3.29% | 10,022.29 | 5.30% | -2,738.44 | 7,734.15 | 3.50% | -450.30 | A&G | 45,790.62 | 2.32% | 49,068.81 | 2.81% | -3,278.19 | 40,937.78 | 3.11% | 4,852.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,301.18 | 1.94% | 4,614.74 | 2.44% | -313.56 | 4,575.69 | 2.07% | -274.51 | S&M | 23,432.29 | 1.19% | 22,554.09 | 1.29% | 878.20 | 17,495.15 | 1.33% | 5,937.14 |
| 6,900.64 | 3.12% | 8,359.90 | 4.42% | -1,459.26 | 5,579.09 | 2.53% | 1,321.55 | R&M | 33,987.87 | 1.72% | 40,784.05 | 2.33% | -6,796.18 | 29,570.92 | 2.25% | 4,416.95 |
| 58,690.69 | 26.50% | 63,499.09 | 33.60% | -4,808.40 | 49,566.83 | 22.45% | 9,123.86 | Total Salaries and Wages | 312,454.69 | 15.81% | 324,908.76 | 18.59% | -12,454.07 | 229,870.35 | 17.46% | 82,584.34 |
| 18,411.87 | 8.31% | 16,883.76 | 8.93% | 1,528.11 | 32,220.43 | 14.60% | -13,808.56 | Total Taxes and Benefits | 95,994.41 | 4.86% | 100,258.96 | 5.74% | -4,264.55 | 57,160.31 | 4.34% | 38,834.10 |
| 77,102.56 | 34.81% | 80,382.85 | 42.54% | -3,280.29 | 81,787.26 | 37.05% | -4,684.70 | Total Labor Costs | 408,449.10 | 20.67% | 425,167.72 | 24.32% | -16,718.62 | 287,030.66 | 21.80% | 121,418.44 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 32,152.61 | 14.67% | 20,929.14 | 11.22% | 11,223.47 | 19,820.66 | 9.15% | 12,331.95 | Rooms | 180,360.66 | 9.23% | 145,586.36 | 8.41% | 34,774.30 | 104,568.23 | 8.08% | 75,792.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,213.12 | 29.95% | -1,213.12 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,851.11 | 22.17% | -4,851.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 23,780.63 | 10.74% | 21,936.72 | 11.61% | 1,843.91 | 25,939.54 | 11.75% | -2,158.91 | Franchise Fees | 162,931.61 | 8.25% | 190,849.86 | 10.92% | -27,912.25 | 145,353.84 | 11.04% | 17,583.77 |
| 10,612.66 | 4.79% | 11,442.60 | 6.05% | -829.94 | 12,508.70 | 5.67% | -1,896.04 | A&G | 103,868.32 | 5.26% | 69,706.94 | 3.99% | 34,161.38 | 76,130.21 | 5.78% | 27,738.11 |
| 4,819.88 | 2.18% | 4,711.70 | 2.49% | 108.18 | 0.00 | 0.00% | 4,819.88 | IT | 25,567.47 | 1.29% | 17,478.50 | 1.00% | 8,088.97 | 0.00 | 0.00% | 25,567.47 |
| 5,073.42 | 2.29% | 4,347.00 | 2.30% | 726.42 | 2,041.06 | 0.92% | 3,032.36 | S&M | 18,604.24 | 0.94% | 22,437.00 | 1.28% | -3,832.76 | 12,919.57 | 0.98% | 5,684.67 |
| 9,111.49 | 4.11% | 5,997.70 | 3.17% | 3,113.79 | 10,593.63 | 4.80% | -1,482.14 | R&M | 108,626.62 | 5.50% | 37,280.78 | 2.13% | 71,345.84 | 39,841.05 | 3.03% | 68,785.57 |
| 15,654.37 | 7.07% | 10,950.50 | 5.79% | 4,703.87 | 11,453.29 | 5.19% | 4,201.08 | Utilities | 73,871.51 | 3.74% | 69,175.70 | 3.96% | 4,695.81 | 57,557.31 | 4.37% | 16,314.20 |
| 101,205.06 | 45.69% | 80,315.36 | 42.50% | 20,889.70 | 83,570.00 | 37.86% | 17,635.06 | Total Direct Expense | 673,836.43 | 34.11% | 552,515.14 | 31.61% | 121,321.29 | 441,221.32 | 33.51% | 232,615.11 |
| 40,512.27 | 18.29% | 27,483.26 | 14.54% | 13,029.01 | 53,586.86 | 24.27% | -13,074.59 | Gross Operating Profit | 883,014.63 | 44.69% | 765,213.24 | 43.78% | 117,801.39 | 577,030.39 | 43.83% | 305,984.24 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 9,399.00 | 4.24% | 9,399.00 | 4.97% | 0.00 | 9,399.00 | 4.26% | 0.00 | Taxes | 46,995.00 | 2.38% | 52,496.84 | 3.00% | -5,501.84 | 48,689.84 | 3.70% | -1,694.84 |
| 6,162.51 | 2.78% | 7,237.75 | 3.83% | -1,075.24 | 6,439.43 | 2.92% | -276.92 | Insurance | 36,823.05 | 1.86% | 36,188.75 | 2.07% | 634.30 | 31,355.00 | 2.38% | 5,468.05 |
| 30,008.00 | 13.55% | 30,008.00 | 15.88% | 0.00 | 29,204.00 | 13.23% | 804.00 | Leases & Rent | 152,299.21 | 7.71% | 154,840.00 | 8.86% | -2,540.79 | 146,020.00 | 11.09% | 6,279.21 |
| 7,144.99 | 3.23% | 5,669.35 | 3.00% | 1,475.64 | 7,122.51 | 3.23% | 22.48 | Management Fees | 61,772.18 | 3.13% | 51,699.70 | 2.96% | 10,072.48 | 41,998.46 | 3.19% | 19,773.72 |
| 52,714.50 | 23.80% | 52,314.10 | 27.68% | 400.40 | 52,164.94 | 23.63% | 549.56 | Total Fixed Expenses | 297,889.44 | 15.08% | 295,225.29 | 16.89% | 2,664.15 | 268,063.30 | 20.36% | 29,826.14 |
| -12,202.23 | -5.51% | -24,830.84 | -13.14% | 12,628.61 | 1,421.92 | 0.64% | -13,624.15 | Net Operating Profit | 585,125.19 | 29.62% | 469,987.95 | 26.89% | 115,137.24 | 308,967.09 | 23.47% | 276,158.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.07% | -949.17 |
| -12,202.23 | -5.51% | -24,830.84 | -13.14% | 12,628.61 | 1,421.92 | 0.64% | -13,624.15 | Net Operating Income | 585,125.19 | 29.62% | 469,987.95 | 26.89% | 115,137.24 | 308,017.92 | 23.39% | 277,107.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 15,425.92 | 0.78% | 0.00 | 0.00% | 15,425.92 | 0.00 | 0.00% | 15,425.92 |
| -12,202.23 | -5.51% | -24,830.84 | -13.14% | 12,628.61 | 1,421.92 | 0.64% | -13,624.15 | Adjusted NOI | 569,699.27 | 28.83% | 469,987.95 | 26.89% | 99,711.32 | 308,017.92 | 23.39% | 261,681.35 |
| -12,202.23 | -5.51% | -24,830.84 | -13.14% | 12,628.61 | 1,421.92 | 0.64% | -13,624.15 | Net Profit/(Loss) | 569,699.27 | 28.83% | 469,987.95 | 26.89% | 99,711.32 | 308,017.92 | 23.39% | 261,681.35 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 40,169.80 | 18.32% | 22,058.00 | 11.83% | 18,111.80 | 15,974.40 | 7.37% | 24,195.40 | Corporate Transient | 309,284.66 | 15.83% | 208,730.00 | 12.06% | 100,554.66 | 175,985.15 | 13.59% | 133,299.51 |
| 21,064.10 | 9.61% | 24,316.60 | 13.04% | -3,252.50 | 14,320.81 | 6.61% | 6,743.29 | Advanced Purchase | 247,755.00 | 12.68% | 282,199.60 | 16.30% | -34,444.60 | 159,991.66 | 12.36% | 87,763.34 |
| 15,609.25 | 7.12% | 28,844.25 | 15.47% | -13,235.00 | 25,808.87 | 11.91% | -10,199.62 | Qualified Discounts | 224,100.94 | 11.47% | 293,907.00 | 16.98% | -69,806.06 | 133,383.46 | 10.30% | 90,717.48 |
| 5,526.00 | 2.52% | 2,790.00 | 1.50% | 2,736.00 | 3,771.00 | 1.74% | 1,755.00 | Employee | 21,371.43 | 1.09% | 15,120.00 | 0.87% | 6,251.43 | 20,975.25 | 1.62% | 396.18 |
| 2,244.00 | 1.02% | 5,518.00 | 2.96% | -3,274.00 | 6,757.00 | 3.12% | -4,513.00 | Travel Agent/Friends & Family | 26,812.85 | 1.37% | 34,986.00 | 2.02% | -8,173.15 | 26,021.35 | 2.01% | 791.50 |
| 8,465.10 | 3.86% | 0.00 | 0.00% | 8,465.10 | 21,493.05 | 9.92% | -13,027.95 | Leisure Package Transient | 59,142.50 | 3.03% | 37,394.00 | 2.16% | 21,748.50 | 44,054.79 | 3.40% | 15,087.71 |
| 3,904.00 | 1.78% | 3,162.00 | 1.70% | 742.00 | 4,920.00 | 2.27% | -1,016.00 | Member Reward Stay | 45,964.95 | 2.35% | 26,588.00 | 1.54% | 19,376.95 | 34,679.00 | 2.68% | 11,285.95 |
| 20,789.07 | 9.48% | 26,299.00 | 14.10% | -5,509.93 | 42,568.60 | 19.64% | -21,779.53 | Internet/E-Commerce | 182,609.74 | 9.35% | 273,211.00 | 15.78% | -90,601.26 | 136,488.61 | 10.54% | 46,121.13 |
| 1,988.50 | 0.91% | 2,604.00 | 1.40% | -615.50 | 607.25 | 0.28% | 1,381.25 | E-Commerce Opaque | 4,119.72 | 0.21% | 2,604.00 | 0.15% | 1,515.72 | 5,802.95 | 0.45% | -1,683.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,821.67 | 0.22% | -2,821.67 |
| 5,193.45 | 2.37% | 2,759.00 | 1.48% | 2,434.45 | 4,007.90 | 1.85% | 1,185.55 | Government Transient | 33,310.50 | 1.71% | 32,158.00 | 1.86% | 1,152.50 | 49,616.90 | 3.83% | -16,306.40 |
| 68,628.25 | 31.31% | 51,987.00 | 27.88% | 16,641.25 | 62,006.82 | 28.61% | 6,621.43 | Rack Transient | 621,291.19 | 31.81% | 356,538.00 | 20.59% | 264,753.19 | 399,849.96 | 30.88% | 221,441.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 953.65 | 0.44% | -953.65 | Local Negotiated Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 953.65 | 0.07% | -953.65 |
| **193,581.52** | **88.30%** | **170,337.85** | **91.35%** | **23,243.67** | **203,189.35** | **93.77%** | **-9,607.83** | **Total Transient Room Revenue** | **1,775,763.48** | **90.91%** | **1,563,435.60** | **90.30%** | **212,327.88** | **1,190,624.40** | **91.96%** | **585,139.08** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 26,284.00 | 11.99% | 0.00 | 0.00% | 26,284.00 | 0.00 | 0.00% | 26,284.00 | Corporate Group | 152,102.00 | 7.79% | 0.00 | 0.00% | 152,102.00 | 2,144.00 | 0.17% | 149,958.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Group | 0.00 | 0.00% | 24,600.00 | 1.42% | -24,600.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 14,927.00 | 8.01% | -14,927.00 | 12,328.00 | 5.69% | -12,328.00 | SMERF Group | 0.00 | 0.00% | 5,012.00 | 0.29% | -5,012.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 59,517.00 | 3.05% | 130,982.00 | 7.57% | -71,465.00 | 98,772.00 | 7.63% | -39,255.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,975.00 | 0.91% | -1,975.00 | To Be Group - Do Not Post | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,798.01 | 0.37% | -4,798.01 |
| **26,284.00** | **11.99%** | **14,927.00** | **8.01%** | **11,357.00** | **14,303.00** | **6.60%** | **11,981.00** | **Total Group Room Revenue** | **211,619.00** | **10.83%** | **160,594.00** | **9.28%** | **51,025.00** | **105,714.01** | **8.16%** | **105,904.99** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Contract | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -358.00 | -0.03% | 358.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-358.00** | **-0.03%** | **358.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,258.92 | 0.57% | 1,200.00 | 0.64% | 58.92 | 1,153.50 | 0.53% | 105.42 | No-Show Rooms | 13,576.69 | 0.70% | 7,300.00 | 0.42% | 6,276.69 | 8,438.15 | 0.65% | 5,138.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 750.00 | 0.04% | 0.00 | 0.00% | 750.00 | 0.00 | 0.00% | 750.00 |
| **1,258.92** | **0.57%** | **1,200.00** | **0.64%** | **58.92** | **1,153.50** | **0.53%** | **105.42** | **Total Other Room Revenue** | **14,326.69** | **0.73%** | **7,300.00** | **0.42%** | **7,026.69** | **8,438.15** | **0.65%** | **5,888.54** |
| -1,901.23 | -0.87% | 0.00 | 0.00% | -1,901.23 | -1,945.31 | -0.90% | 44.08 | Less: Allowances | -48,468.74 | -2.48% | 0.00 | 0.00% | -48,468.74 | -9,679.77 | -0.75% | -38,788.97 |
| **219,223.21** | **100.00%** | **186,464.85** | **100.00%** | **32,758.36** | **216,700.54** | **100.00%** | **2,522.67** | **Total Room Revenue** | **1,953,240.43** | **100.00%** | **1,731,329.60** | **100.00%** | **221,910.83** | **1,294,738.79** | **100.00%** | **658,501.64** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Division Management | 6,181.18 | 0.32% | 0.00 | 0.00% | 6,181.18 | 0.00 | 0.00% | 6,181.18 |
| 1,964.27 | 0.90% | 2,104.84 | 1.13% | -140.57 | 2,129.11 | 0.98% | -164.84 | Housekeeping Management | 4,024.72 | 0.21% | 10,183.21 | 0.59% | -6,158.49 | 6,318.11 | 0.49% | -2,293.39 |
| **1,964.27** | **0.90%** | **2,104.84** | **1.13%** | **-140.57** | **2,129.11** | **0.98%** | **-164.84** | **Total Rooms Management** | **10,205.90** | **0.52%** | **10,183.21** | **0.59%** | **22.69** | **6,318.11** | **0.49%** | **3,887.79** |
| 7,537.98 | 3.44% | 7,068.00 | 3.79% | 469.58 | 11,601.25 | 5.35% | -4,063.67 | Front Office Agents | 55,392.92 | 2.84% | 34,428.00 | 1.99% | 20,964.92 | 49,627.32 | 3.83% | 5,765.60 |
| 2,476.86 | 1.13% | 0.00 | 0.00% | 2,476.86 | 0.00 | 0.00% | 2,476.86 | Front Office Agents Overtime | 2,476.86 | 0.13% | 0.00 | 0.00% | 2,476.86 | 0.00 | 0.00% | 2,476.86 |
| 0.00 | 0.00% | 1,505.71 | 0.81% | -1,505.71 | 0.00 | 0.00% | 0.00 | Front Office Supervisors | 0.00 | 0.00% | 7,334.27 | 0.42% | -7,334.27 | 0.00 | 0.00% | 0.00 |
| 2,513.87 | 1.15% | 3,968.00 | 2.13% | -1,454.13 | 0.00 | 0.00% | 2,513.87 | Night Auditors | 7,469.46 | 0.38% | 19,328.00 | 1.12% | -11,858.54 | 0.00 | 0.00% | 7,469.46 |
| 2,369.28 | 1.08% | 0.00 | 0.00% | 2,369.28 | 0.00 | 0.00% | 2,369.28 | Night Auditors Overtime | 2,369.28 | 0.12% | 0.00 | 0.00% | 2,369.28 | 0.00 | 0.00% | 2,369.28 |
| 2,347.34 | 1.07% | 3,381.21 | 1.81% | -1,033.87 | 0.00 | 0.00% | 2,347.34 | Breakfast Attendant | 5,982.77 | 0.31% | 16,469.77 | 0.95% | -10,487.00 | 0.00 | 0.00% | 5,982.77 |
| 64.57 | 0.03% | 0.00 | 0.00% | 64.57 | 0.00 | 0.00% | 64.57 | Breakfast Attendant Overtime | 64.57 | 0.00% | 0.00 | 0.00% | 64.57 | 0.00 | 0.00% | 64.57 |
| **17,309.50** | **7.90%** | **15,922.92** | **8.54%** | **1,386.58** | **11,601.25** | **5.35%** | **5,708.25** | **Total Rooms Front Office** | **73,755.86** | **3.78%** | **77,560.04** | **4.48%** | **-3,804.18** | **49,627.32** | **3.83%** | **24,128.54** |
| 1,326.00 | 0.60% | 3,968.00 | 2.13% | -2,642.00 | 0.00 | 0.00% | 1,326.00 | Housekeeping Supervisors | 3,675.78 | 0.19% | 19,328.00 | 1.12% | -15,652.22 | 2,527.00 | 0.20% | 1,148.78 |
| 588.43 | 0.27% | 0.00 | 0.00% | 588.43 | 0.00 | 0.00% | 588.43 | Housekeeping Supervisors Overtime | 588.43 | 0.03% | 0.00 | 0.00% | 588.43 | 0.00 | 0.00% | 588.43 |
| 13,447.52 | 6.13% | 10,570.40 | 5.67% | 2,877.12 | 17,947.54 | 8.28% | -4,500.02 | Room Attendants | 105,628.91 | 5.41% | 66,774.56 | 3.86% | 38,854.35 | 83,394.07 | 6.44% | 22,234.84 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339.19 | 0.15% | 0.00 | 0.00% | 339.19 | 0.00 | 0.00% | 339.19 | Room Attendants Overtime | 339.19 | 0.02% | 0.00 | 0.00% | 339.19 | 0.00 | 0.00% | 339.19 |
| 3,072.48 | 1.40% | 3,472.00 | 1.86% | -399.52 | 0.00 | 0.00% | 3,072.48 | Housepersons | 8,751.09 | 0.45% | 16,912.00 | 0.98% | -8,160.91 | 0.00 | 0.00% | 8,751.09 |
| 260.63 | 0.12% | 0.00 | 0.00% | 260.63 | 0.00 | 0.00% | 260.63 | Housepersons Overtime | 260.63 | 0.01% | 0.00 | 0.00% | 260.63 | 0.00 | 0.00% | 260.63 |
| 0.00 | 0.00% | 992.00 | 0.53% | -992.00 | 0.00 | 0.00% | 0.00 | Public Area Attendants | 0.00 | 0.00% | 4,832.00 | 0.28% | -4,832.00 | 0.00 | 0.00% | 0.00 |
| 1,897.00 | 0.87% | 3,472.00 | 1.86% | -1,575.00 | 0.00 | 0.00% | 1,897.00 | Laundry Attendants | 6,038.12 | 0.31% | 16,912.00 | 0.98% | -10,873.88 | 0.00 | 0.00% | 6,038.12 |
| 20,931.25 | 9.55% | 22,474.40 | 12.05% | -1,543.15 | 17,947.54 | 8.28% | 2,983.71 | Total Rooms Housekeeping | 125,282.15 | 6.41% | 124,758.56 | 7.21% | 523.59 | 85,921.07 | 6.64% | 39,361.08 |
| 40,205.02 | 18.34% | 40,502.16 | 21.72% | -297.14 | 31,677.90 | 14.62% | 8,527.12 | Total Rooms Salary and Wages | 209,243.91 | 10.71% | 212,501.81 | 12.27% | -3,257.90 | 141,866.50 | 10.96% | 67,377.41 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | |
| 3,260.06 | 1.49% | 3,224.35 | 1.73% | 35.71 | 2,236.88 | 1.03% | 1,023.18 | FICA | 16,888.10 | 0.86% | 16,753.25 | 0.97% | 134.85 | 8,925.49 | 0.69% | 7,962.61 |
| 27.96 | 0.01% | 37.93 | 0.02% | -9.97 | 51.07 | 0.02% | -23.11 | Federal Unemployment Tax | 651.40 | 0.03% | 615.84 | 0.04% | 35.56 | 427.87 | 0.03% | 223.53 |
| 130.76 | 0.06% | 227.60 | 0.12% | -96.84 | 229.76 | 0.11% | -99.00 | State Unemployment Tax | 2,936.21 | 0.15% | 5,182.46 | 0.30% | -2,246.25 | 1,925.40 | 0.15% | 1,010.81 |
| 3,418.78 | 1.56% | 3,489.88 | 1.87% | -71.10 | 2,517.71 | 1.16% | 901.07 | Total Payroll Taxes | 20,475.71 | 1.05% | 22,551.55 | 1.30% | -2,075.84 | 11,278.76 | 0.87% | 9,196.95 |
| 0.00 | 0.00% | 1,560.00 | 0.84% | -1,560.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 3,120.00 | 0.18% | -3,120.00 | 0.00 | 0.00% | 0.00 |
| 2,482.30 | 1.13% | 82.14 | 0.04% | 2,400.16 | 0.00 | 0.00% | 2,482.30 | Vacation | 2,482.30 | 0.13% | 348.27 | 0.02% | 2,134.03 | 0.00 | 0.00% | 2,482.30 |
| 228.00 | 0.10% | 112.00 | 0.06% | 116.00 | 0.00 | 0.00% | 228.00 | Sick Pay | 228.00 | 0.01% | 560.00 | 0.03% | -332.00 | 0.00 | 0.00% | 228.00 |
| 2,710.30 | 1.24% | 1,754.14 | 0.94% | 956.16 | 0.00 | 0.00% | 2,710.30 | Total Supplemental Pay | 2,710.30 | 0.14% | 4,028.27 | 0.23% | -1,317.97 | 0.00 | 0.00% | 2,710.30 |
| 3,103.80 | 1.42% | 2,843.13 | 1.52% | 260.67 | 3,340.63 | 1.54% | -236.83 | Worker's Compensation | 12,004.89 | 0.61% | 14,211.72 | 0.82% | -2,206.83 | 8,648.44 | 0.67% | 3,356.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 233.14 | 0.11% | -233.14 | Payroll Tax/Benefit Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 958.69 | 0.07% | -958.69 |
| 546.81 | 0.25% | 1,139.00 | 0.61% | -592.19 | 8,501.08 | 3.92% | -7,954.27 | Group Insurance | 4,090.90 | 0.21% | 5,695.00 | 0.33% | -1,604.10 | 7,475.31 | 0.58% | -3,384.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 3,645.83 | 0.19% | 3,000.00 | 0.17% | 645.83 | 0.00 | 0.00% | 3,645.83 |
| 3,650.61 | 1.67% | 3,982.13 | 2.14% | -331.52 | 12,074.85 | 5.57% | -8,424.24 | Total Other Benefits | 19,741.62 | 1.01% | 22,906.72 | 1.32% | -3,165.10 | 17,082.44 | 1.32% | 2,659.18 |
| 9,779.69 | 4.46% | 9,226.15 | 4.95% | 553.54 | 14,592.56 | 6.73% | -4,812.87 | Total Rooms PR Taxes and Benefits | 42,927.63 | 2.20% | 49,486.54 | 2.86% | -6,558.91 | 28,361.20 | 2.19% | 14,566.43 |
| 49,984.71 | 22.80% | 49,728.31 | 26.67% | 256.40 | 46,270.46 | 21.35% | 3,714.25 | Total Rooms Labor Costs | 252,171.54 | 12.91% | 261,988.35 | 15.13% | -9,816.81 | 170,227.70 | 13.15% | 81,943.84 |
| | | | | | | | | Other Expenses | | | | | | | | |
| 11,999.24 | 5.47% | 8,597.50 | 4.61% | 3,401.74 | 8,281.14 | 3.82% | 3,718.10 | Breakfast /Comp Cost | 65,815.60 | 3.37% | 56,032.50 | 3.24% | 9,783.10 | 39,788.07 | 3.07% | 26,027.53 |
| 2,356.95 | 1.08% | 1,267.00 | 0.68% | 1,089.95 | 771.22 | 0.36% | 1,585.73 | Cleaning Supplies | 7,364.42 | 0.38% | 8,003.80 | 0.46% | -639.38 | 5,033.91 | 0.39% | 2,330.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 3,500.00 | 0.20% | -3,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 76.00 | 0.04% | -76.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 1,385.00 | 0.08% | -1,385.00 | 0.00 | 0.00% | 0.00 |
| 54.48 | 0.02% | 37.00 | 0.02% | 17.48 | 0.00 | 0.00% | 54.48 | Equipment Rental | 54.48 | 0.00% | 185.00 | 0.01% | -130.52 | 0.00 | 0.00% | 54.48 |
| 1,023.85 | 0.47% | 2,172.00 | 1.16% | -1,148.15 | 2,520.13 | 1.16% | -1,496.28 | Guest Supplies | 15,673.40 | 0.80% | 13,720.80 | 0.79% | 1,952.60 | 13,970.98 | 1.08% | 1,702.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 283.55 | 0.02% | -283.55 |
| 1,496.78 | 0.68% | 633.50 | 0.34% | 863.28 | 348.23 | 0.16% | 1,148.55 | Laundry | 1,684.63 | 0.09% | 4,001.90 | 0.23% | -2,317.27 | 3,217.04 | 0.25% | -1,532.41 |
| 1,652.23 | 0.75% | 1,520.40 | 0.82% | 131.83 | 1,714.66 | 0.79% | -62.43 | Linen | 19,712.29 | 1.01% | 9,604.56 | 0.55% | 10,107.73 | 7,028.51 | 0.54% | 12,683.78 |
| 400.00 | 0.18% | 0.00 | 0.00% | 400.00 | 0.00 | 0.00% | 400.00 | Miscellaneous Expense | 750.76 | 0.04% | 0.00 | 0.00% | 750.76 | 0.00 | 0.00% | 750.76 |
| 655.18 | 0.30% | 724.00 | 0.39% | -68.82 | 0.00 | 0.00% | 655.18 | Operating Supplies | 4,552.50 | 0.23% | 5,673.60 | 0.33% | -1,121.10 | 0.00 | 0.00% | 4,552.50 |
| 0.00 | 0.00% | 108.60 | 0.06% | -108.60 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 686.04 | 0.04% | -686.04 | 0.00 | 0.00% | 0.00 |
| 239.27 | 0.11% | 934.40 | 0.50% | -695.13 | 0.00 | 0.00% | 239.27 | Reservation Expense | 1,524.49 | 0.08% | 5,244.16 | 0.30% | -3,719.67 | 0.00 | 0.00% | 1,524.49 |
| 0.00 | 0.00% | 90.50 | 0.05% | -90.50 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 205.02 | 0.01% | 571.70 | 0.03% | -366.68 | 0.00 | 0.00% | 205.02 |
| 1,471.14 | 0.67% | 1,441.00 | 0.77% | 30.14 | 1,440.65 | 0.66% | 30.49 | Television Cable | 8,796.35 | 0.45% | 7,205.00 | 0.42% | 1,591.35 | 5,762.60 | 0.45% | 3,033.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 25.98 | 0.00% | 0.00 | 0.00% | 25.98 | 0.00 | 0.00% | 25.98 |
| 2,238.69 | 1.02% | 298.54 | 0.16% | 1,940.15 | 1,798.45 | 0.83% | 440.24 | Travel Agent Comm - Group Rooms | 9,758.31 | 0.50% | 2,719.88 | 0.16% | 7,038.43 | 7,102.55 | 0.55% | 2,655.76 |
| 6,760.48 | 3.08% | 2,828.70 | 1.52% | 3,931.78 | 2,946.18 | 1.36% | 3,814.30 | Travel Agent Comm - Transient Rooms | 42,920.75 | 2.20% | 25,752.42 | 1.49% | 17,168.33 | 22,073.03 | 1.70% | 20,847.72 |
| 0.00 | 0.00% | 200.00 | 0.11% | -200.00 | 0.00 | 0.00% | 0.00 | Uniforms | -382.64 | -0.02% | 1,300.00 | 0.08% | -1,682.64 | 0.00 | 0.00% | -382.64 |
| 1,804.32 | 0.82% | 0.00 | 0.00% | 1,804.32 | 0.00 | 0.00% | 1,804.32 | Walked Guests | 1,904.32 | 0.10% | 0.00 | 0.00% | 1,904.32 | 307.99 | 0.02% | 1,596.33 |
| 32,152.61 | 14.67% | 20,929.14 | 11.22% | 11,223.47 | 19,820.66 | 9.15% | 12,331.95 | Total Rooms Other Expenses | 180,360.66 | 9.23% | 145,586.36 | 8.41% | 34,774.30 | 104,568.23 | 8.08% | 75,792.43 |
| 82,137.32 | 37.47% | 70,657.45 | 37.89% | 11,479.87 | 66,091.12 | 30.50% | 16,046.20 | Total Rooms Expenses | 432,532.20 | 22.14% | 407,574.71 | 23.54% | 24,957.49 | 274,795.93 | 21.22% | 157,736.27 |
| 137,085.89 | 62.53% | 115,807.40 | 62.11% | 21,278.49 | 150,609.42 | 69.50% | -13,523.53 | Total Rooms Profit (Loss) | 1,520,708.23 | 77.86% | 1,323,754.89 | 76.46% | 196,953.34 | 1,019,942.86 | 78.78% | 500,765.37 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 406.00 | | 269.00 | | 137.00 | 196.00 | | 210.00 | Room Stat - Corporate Transient | 2,288.00 | | 1,661.00 | | 627.00 | 1,458.00 | | 830.00 |
| 134.00 | | 236.00 | | -102.00 | 113.00 | | 21.00 | Room Stat - Advanced Purchase | 1,037.00 | | 1,763.00 | | -726.00 | 1,059.00 | | -22.00 |
| 109.00 | | 0.00 | | 109.00 | 177.00 | | -68.00 | Room Stat - Qualified Discounts | 966.00 | | 0.00 | | 966.00 | 860.00 | | 106.00 |
| 118.00 | | 62.00 | | 56.00 | 77.00 | | 41.00 | Room Stat - Employee | 466.00 | | 336.00 | | 130.00 | 482.00 | | -16.00 |
| 0.00 | | 0.00 | | 0.00 | 196.00 | | -196.00 | Room Stat - Package Transient | 126.00 | | 210.00 | | -84.00 | 373.00 | | -247.00 |
| 30.00 | | 62.00 | | -32.00 | 63.00 | | -33.00 | Room Stat - Travel Agent/Friends & Family | 240.00 | | 274.00 | | -34.00 | 246.00 | | -6.00 |
| 121.00 | | 93.00 | | 28.00 | 109.00 | | 12.00 | Room Stat - Member Reward Stay | 1,416.00 | | 782.00 | | 634.00 | 846.00 | | 570.00 |
| 128.00 | | 221.00 | | -93.00 | 301.00 | | -173.00 | Room Stat - Internet | 745.00 | | 1,470.00 | | -725.00 | 925.00 | | -180.00 |
| 23.00 | | 31.00 | | -8.00 | 5.00 | | 18.00 | Room Stat - E-Commerce Opaque | 35.00 | | 31.00 | | 4.00 | 62.00 | | -27.00 |
| 33.00 | | 31.00 | | 2.00 | 29.00 | | 4.00 | Room Stat - Government Rate Transient | 155.00 | | 232.00 | | -77.00 | 388.00 | | -233.00 |
| 445.00 | | 403.00 | | 42.00 | 429.00 | | 16.00 | Room Stat - Rack Rate Transient | 2,635.00 | | 1,947.00 | | 688.00 | 2,246.00 | | 389.00 |
| **1,547.00** | | **1,408.00** | | **139.00** | **1,695.00** | | **-148.00** | **Total Transient Rooms Sold** | **10,109.00** | | **8,706.00** | | **1,403.00** | **8,945.00** | | **1,164.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 166.00 | | 0.00 | | 166.00 | 0.00 | | 166.00 | Room Stat - Corporate Group Rooms | 835.00 | | 0.00 | | 835.00 | 40.00 | | 795.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Group | 0.00 | | 150.00 | | -150.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 0.00 | | 28.00 | | -28.00 | 0.00 | | 0.00 |
| 0.00 | | 128.00 | | -128.00 | 100.00 | | -100.00 | Room Stat - Sports Group | 295.00 | | 823.00 | | -528.00 | 702.00 | | -407.00 |
| 0.00 | | 0.00 | | 0.00 | 24.00 | | -24.00 | Room Stat - Other Group | 0.00 | | 0.00 | | 0.00 | 24.00 | | -24.00 |
| **166.00** | | **128.00** | | **38.00** | **124.00** | | **42.00** | **Total Group Rooms Sold** | **1,130.00** | | **1,001.00** | | **129.00** | **766.00** | | **364.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | -2.00 | | 2.00 | Room Stat - Other Contract | 0.00 | | 0.00 | | 0.00 | -2.00 | | 2.00 |
| **0.00** | | **0.00** | | **0.00** | **-2.00** | | **2.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **-2.00** | | **2.00** |
| **1,713.00** | | **1,536.00** | | **177.00** | **1,817.00** | | **-104.00** | **Total Rooms Sold** | **11,239.00** | | **9,707.00** | | **1,532.00** | **9,709.00** | | **1,530.00** |
| 12.00 | | 0.00 | | 12.00 | 67.00 | | -55.00 | Room Stat - Comp Rooms | 123.00 | | 20.00 | | 103.00 | 118.00 | | 5.00 |
| **1,725.00** | | **1,536.00** | | **189.00** | **1,884.00** | | **-159.00** | **Total Rooms Occupied** | **11,362.00** | | **9,727.00** | | **1,635.00** | **9,827.00** | | **1,535.00** |
| 124.00 | | 0.00 | | 124.00 | 88.00 | | 36.00 | Room Stat - Out of Order | 649.00 | | 0.00 | | 649.00 | 451.00 | | 198.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 98.94 | | 82.00 | | 16.94 | 81.50 | | 17.44 | Corporate Transient ADR | 135.18 | | 125.67 | | 9.51 | 120.70 | | 14.47 |
| 157.19 | | 103.04 | | 54.16 | 126.73 | | 30.46 | Advanced Purchase ADR | 238.92 | | 160.07 | | 78.85 | 151.08 | | 87.84 |
| 143.20 | | 0.00 | | 143.20 | 145.81 | | -2.61 | Qualified Discount ADR | 231.99 | | 0.00 | | 231.99 | 155.10 | | 76.89 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 46.83 | | 45.00 | | 1.83 | 48.97 | | -2.14 | Employee ADR | 45.86 | | 45.00 | | 0.86 | 43.52 | | 2.34 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 74.80 | | 89.00 | | -14.20 | 107.25 | | -32.45 | Travel Agent/Friends & Family ADR | 111.72 | | 127.69 | | -15.97 | 105.78 | | 5.94 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 32.26 | | 34.00 | | -1.74 | 45.14 | | -12.87 | Member Reward Stay ADR | 32.46 | | 34.00 | | -1.54 | 40.99 | | -8.53 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 162.41 | | 119.00 | | 43.41 | 141.42 | | 20.99 | Internet ADR | 245.11 | | 185.86 | | 59.26 | 147.56 | | 97.56 |
| 86.46 | | 84.00 | | 2.46 | 121.45 | | -34.99 | E-Commerce Opaque ADR | 117.71 | | 84.00 | | 33.71 | 93.60 | | 24.11 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 157.38 | | 89.00 | | 68.38 | 138.20 | | 19.17 | Government ADR | 214.91 | | 138.61 | | 76.29 | 127.88 | | 87.03 |
| 154.22 | | 129.00 | | 25.22 | 144.54 | | 9.68 | Rack ADR | 235.78 | | 183.12 | | 52.66 | 178.03 | | 57.76 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Local Negotiated ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **125.13** | | **120.98** | | **4.15** | **119.88** | | **5.26** | **Total Transient ADR** | **175.66** | | **179.58** | | **-3.92** | **133.11** | | **42.56** |
| 158.34 | | 0.00 | | 158.34 | 0.00 | | 158.34 | Corporate Group ADR | 182.16 | | 0.00 | | 182.16 | 53.60 | | 128.56 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 164.00 | | -164.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | SMERF Group ADR | 0.00 | | 179.00 | | -179.00 | 0.00 | | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 116.62 | | -116.62 | 123.28 | | -123.28 | Sports Group ADR | 201.75 | | 159.15 | 42.60 | 140.70 | | 61.05 |
| 0.00 | | 0.00 | | 0.00 | 82.29 | | -82.29 | Other Group ADR | 0.00 | | 0.00 | 0.00 | 199.92 | | -199.92 |
| **158.34** | | **116.62** | | **41.72** | **115.35** | | **42.99** | **Total Group ADR** | **187.27** | | **160.43** | **26.84** | **138.01** | | **49.27** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | 0.00 | 179.00 | | -179.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | **0.00** | **179.00** | | **-179.00** |
| **127.98** | | **121.40** | | **6.58** | **119.26** | | **8.71** | **Total ADR** | **173.79** | | **178.36** | **-4.57** | **133.35** | | **40.44** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 792.87 | 0.00% | -792.87 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,791.89 | 0.00% | -3,791.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 792.87 | 0.00% | -792.87 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,791.89 | 0.00% | -3,791.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -792.87 | 0.00% | 792.87 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -3,791.89 | 0.00% | 3,791.89 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,123.12 | 0.00% | -1,123.12 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,671.11 | 0.00% | -4,671.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 90.00 | 0.00% | -90.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 180.00 | 0.00% | -180.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,213.12 | 0.00% | -1,213.12 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,851.11 | 0.00% | -4,851.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -2,005.99 | 0.00% | 2,005.99 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -8,643.00 | 0.00% | 8,643.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 200.00 | 7.96% | -200.00 | 0.00 | 0.00% | 0.00 | Rental Income - Other | 989.02 | 4.40% | 1,000.00 | 6.03% | -10.98 | 925.00 | 4.23% | 64.02 |
| **0.00** | **0.00%** | **200.00** | **7.96%** | **-200.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **989.02** | **4.40%** | **1,000.00** | **6.03%** | **-10.98** | **925.00** | **4.23%** | **64.02** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 200.75 | 4.96% | -200.75 | Vending Commissions Other | 230.50 | 1.02% | 0.00 | 0.00% | 230.50 | 514.00 | 2.35% | -283.50 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **200.75** | **4.96%** | **-200.75** | **Total Vending Commission Income** | **230.50** | **1.02%** | **0.00** | **0.000%** | **230.50** | **514.00** | **2.35%** | **-283.50** |
| 1,019.55 | 44.79% | 750.00 | 29.84% | 269.55 | 1,329.94 | 32.84% | -310.39 | Cancellation Fee - Rooms | 13,739.44 | 61.07% | 5,750.00 | 34.65% | 7,989.44 | 7,387.84 | 33.77% | 6,351.60 |
| **1,019.55** | **44.79%** | **750.00** | **29.84%** | **269.55** | **1,329.94** | **32.84%** | **-310.39** | **Total Cancellation Fee Income** | **13,739.44** | **61.07%** | **5,750.00** | **34.65%** | **7,989.44** | **7,387.84** | **33.77%** | **6,351.60** |
| 0.00 | 0.00% | 181.00 | 7.20% | -181.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 1,143.40 | 6.89% | -1,143.40 | 6.00 | 0.03% | -6.00 |
| 0.00 | 0.00% | 25.00 | 0.99% | -25.00 | 9.98 | 0.25% | -9.98 | Internet Access | 0.00 | 0.00% | 125.00 | 0.75% | -125.00 | 229.54 | 1.05% | -229.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cots/Cribs/Rollaways | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20.00 | 0.09% | -20.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | -0.01 | 0.00% | 0.00 | 0.00% | -0.01 | 0.00 | 0.00% | -0.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Parking Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 150.00 | 0.69% | -150.00 |
| 1,256.91 | 55.21% | 1,357.50 | 54.01% | -100.59 | 2,509.23 | 61.96% | -1,252.32 | Gift Shop Sales | 7,539.67 | 33.51% | 8,575.50 | 51.68% | -1,035.83 | 12,394.84 | 56.66% | -4,855.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 250.00 | 1.14% | -250.00 |
| **1,256.91** | **55.21%** | **1,563.50** | **62.20%** | **-306.59** | **2,519.21** | **62.20%** | **-1,262.30** | **Total Other Income** | **7,539.66** | **33.51%** | **9,843.90** | **59.32%** | **-2,304.24** | **13,050.38** | **59.65%** | **-5,510.72** |
| **2,276.46** | **100.00%** | **2,513.50** | **100.00%** | **-237.04** | **4,049.90** | **100.00%** | **-1,773.44** | **Total Minor Operating Income** | **22,498.62** | **100.00%** | **16,593.90** | **100.00%** | **5,904.72** | **21,877.22** | **100.00%** | **621.40** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 5.00 | 0.20% | -5.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Internet Access | 0.00 | 0.00% | 25.00 | 0.15% | -25.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 45.25 | 1.80% | -45.25 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 285.87 | 1.72% | -285.87 | 36.97 | 0.17% | -36.97 |
| 2,679.78 | 117.72% | 746.63 | 29.70% | 1,933.15 | 1,013.45 | 25.02% | 1,666.33 | Cost of Sales - Gift Shop | 10,438.89 | 46.40% | 4,716.53 | 28.42% | 5,722.36 | 7,504.78 | 34.30% | 2,934.11 |
| **2,679.78** | **117.72%** | **796.88** | **31.70%** | **1,882.90** | **1,013.45** | **25.02%** | **1,666.33** | **Total Minor Operated Cost of Sales** | **10,438.89** | **46.40%** | **5,027.40** | **30.30%** | **5,411.49** | **7,541.75** | **34.47%** | **2,897.14** |
| **-403.32** | **-17.72%** | **1,716.62** | **68.30%** | **-2,119.94** | **3,036.45** | **74.98%** | **-3,439.77** | **Total Minor Operated Profit (Loss)** | **12,059.73** | **53.60%** | **11,566.50** | **69.70%** | **493.23** | **14,335.47** | **65.53%** | **-2,275.74** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 52.58 | 0.02% | -52.58 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 330.38 | 0.03% | -330.38 |
| 12,057.29 | 5.44% | 10,255.57 | 5.43% | 1,801.72 | 8,048.68 | 3.65% | 4,008.61 | Franchise Fees - Royalty & Licenses | 107,946.08 | 5.46% | 93,870.14 | 5.37% | 14,075.94 | 67,186.71 | 5.10% | 40,759.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 340.00 | 0.15% | -340.00 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,235.10 | 0.25% | -3,235.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 142.80 | 0.06% | -142.80 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,722.55 | 0.28% | -3,722.55 |
| 1,473.59 | 0.67% | 1,920.59 | 1.02% | -447.00 | 7,751.15 | 3.51% | -6,277.56 | Franchise Fees - Frequent Guest | -29,619.02 | -1.50% | 18,362.32 | 1.05% | -47,981.34 | 14,407.73 | 1.09% | -44,026.75 |
| 10,249.75 | 4.63% | 9,760.56 | 5.16% | 489.19 | 9,604.33 | 4.35% | 645.42 | Franchise Fees - Marketing Contributions | 84,610.55 | 4.28% | 78,617.40 | 4.50% | 5,993.15 | 56,471.37 | 4.29% | 28,139.18 |
| **23,780.63** | **10.74%** | **21,936.72** | **11.61%** | **1,843.91** | **25,939.54** | **11.75%** | **-2,158.91** | **Total Franchise Fees** | **162,937.61** | **8.25%** | **190,849.86** | **10.92%** | **-27,912.25** | **145,353.84** | **11.04%** | **17,583.77** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 7,283.85 | 3.29% | 10,022.29 | 5.30% | -2,738.44 | 7,734.15 | 3.50% | -450.30 | Management- A&G | 45,790.62 | 2.32% | 49,068.81 | 2.81% | -3,278.19 | 40,937.78 | 3.11% | 4,852.84 |
| **7,283.85** | **3.29%** | **10,022.29** | **5.30%** | **-2,738.44** | **7,734.15** | **3.50%** | **-450.30** | **Total A&G Management** | **45,790.62** | **2.32%** | **49,068.81** | **2.81%** | **-3,278.19** | **40,937.78** | **3.11%** | **4,852.84** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **7,283.85** | **3.29%** | **10,022.29** | **5.30%** | **-2,738.44** | **7,734.15** | **3.50%** | **-450.30** | **Total A&G Salaries and Wages** | **45,790.62** | **2.32%** | **49,068.81** | **2.81%** | **-3,278.19** | **40,937.78** | **3.11%** | **4,852.84** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 611.96 | 0.28% | 797.08 | 0.42% | -185.12 | 1,170.96 | 0.53% | -559.00 | FICA | 4,867.45 | 0.25% | 4,967.48 | 0.28% | -100.03 | 5,625.38 | 0.43% | -757.93 |
| -8.43 | 0.00% | 9.38 | 0.00% | -17.81 | 26.69 | 0.01% | -35.12 | Federal Unemployment Tax | 142.48 | 0.01% | 194.76 | 0.01% | -52.28 | 289.14 | 0.02% | -146.66 |
| -37.92 | -0.02% | 56.26 | 0.03% | -94.18 | 120.08 | 0.05% | -158.00 | State Unemployment Tax | 641.13 | 0.03% | 1,560.83 | 0.09% | -919.70 | 1,301.15 | 0.10% | -660.02 |
| **565.61** | **0.26%** | **862.72** | **0.46%** | **-297.11** | **1,317.73** | **0.60%** | **-752.12** | **Total Payroll Taxes** | **5,651.06** | **0.29%** | **6,723.07** | **0.38%** | **-1,072.01** | **7,215.67** | **0.55%** | **-1,564.61** |
| 1,774.77 | 0.80% | 397.10 | 0.21% | 1,377.67 | 0.00 | 0.00% | 1,774.77 | Vacation | 1,774.77 | 0.09% | 1,683.70 | 0.10% | 91.07 | 0.00 | 0.00% | 1,774.77 |
| 221.85 | 0.10% | 0.00 | 0.00% | 221.85 | 0.00 | 0.00% | 221.85 | Sick Pay | 221.85 | 0.01% | 0.00 | 0.00% | 221.85 | 0.00 | 0.00% | 221.85 |
| **1,996.62** | **0.90%** | **397.10** | **0.21%** | **1,599.52** | **0.00** | **0.00%** | **1,996.62** | **Total Supplemental Pay** | **1,996.62** | **0.10%** | **1,683.70** | **0.10%** | **312.92** | **0.00** | **0.00%** | **1,996.62** |
| 545.68 | 0.25% | 702.84 | 0.37% | -157.16 | 2,633.49 | 1.19% | -2,087.81 | Worker's Compensation | 1,554.68 | 0.08% | 4,094.20 | 0.23% | -2,539.52 | 6,451.77 | 0.49% | -4,897.09 |
| 0.00 | 0.00% | 591.66 | 0.31% | -591.66 | -0.27% | -0.27% | 591.66 | Payroll Tax2Benefit Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -3,210.61 | -0.24% | 3,210.61 |
| 614.15 | 0.28% | 800.00 | 0.42% | -185.85 | 2,827.60 | 1.28% | -2,213.45 | Group Insurance | 4,805.27 | 0.24% | 4,000.00 | 0.23% | 805.27 | 2,123.34 | 0.16% | 2,681.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 18,322.92 | 0.93% | 14,182.00 | 0.81% | 4,140.92 | 0.00 | 0.00% | 18,322.92 |
| **1,159.83** | **0.52%** | **1,502.84** | **0.80%** | **-343.01** | **4,869.43** | **2.21%** | **-3,709.60** | **Total Other Benefits** | **24,682.87** | **1.25%** | **22,276.20** | **1.27%** | **2,406.67** | **5,364.50** | **0.41%** | **19,318.37** |
| **3,722.06** | **1.68%** | **2,762.66** | **1.46%** | **959.40** | **6,187.16** | **2.80%** | **-2,465.10** | **Total A&G PR Taxes and Benefits** | **32,330.55** | **1.64%** | **30,682.97** | **1.76%** | **1,647.58** | **12,580.17** | **0.96%** | **19,750.38** |
| **11,005.91** | **4.97%** | **12,784.95** | **6.77%** | **-1,779.04** | **13,921.31** | **6.31%** | **-2,915.40** | **Total A&G Payroll** | **78,121.17** | **3.95%** | **79,751.78** | **4.56%** | **-1,630.61** | **53,517.95** | **4.06%** | **24,603.22** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.45% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,000.00 | 0.53% | -7,000.00 |
| 358.28 | 0.16% | 0.00 | 0.00% | 358.28 | 1,267.42 | 0.57% | -909.14 | Bad Debt Provision | 18,029.70 | 0.91% | 0.00 | 0.00% | 18,029.70 | 3,190.56 | 0.24% | 14,839.14 |
| 1,047.46 | 0.47% | 795.00 | 0.42% | 252.46 | 711.81 | 0.32% | 335.65 | Bank Charges | 4,482.78 | 0.23% | 3,975.00 | 0.23% | 507.78 | 3,809.17 | 0.29% | 673.61 |
| 712.16 | 0.32% | 0.00 | 0.00% | 712.16 | -0.10 | 0.00% | 712.26 | Cash Over/Short | 720.64 | 0.04% | 0.00 | 0.00% | 720.64 | 112.74 | 0.01% | 607.90 |
| 0.00 | 0.00% | 250.00 | 0.13% | -250.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 1,194.29 | 0.06% | 500.00 | 0.03% | 694.29 | 0.00 | 0.00% | 1,194.29 |
| 1,000.00 | 0.45% | 1,000.00 | 0.53% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.25% | 5,000.00 | 0.29% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 360.00 | 0.16% | -360.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,800.00 | 0.14% | -1,800.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 50.00 | 0.02% | -50.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 150.00 | 0.01% | -150.00 |
| 5,081.74 | 2.29% | 4,724.46 | 2.50% | 357.28 | 4,727.12 | 2.14% | 354.62 | Credit Card Commission | 58,454.94 | 2.96% | 43,083.09 | 2.46% | 15,371.85 | 28,590.81 | 2.17% | 29,864.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 206.49 | 0.02% | -206.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Donations | 321.00 | 0.02% | 600.00 | 0.03% | -279.00 | 0.00 | 0.00% | 321.00 |
| 76.25 | 0.03% | 50.00 | 0.03% | 26.25 | 2,114.25 | 0.96% | -2,038.00 | Dues and Subscriptions | 569.38 | 0.03% | 250.00 | 0.01% | 319.38 | 5,201.39 | 0.40% | -4,632.01 |
| 181.61 | 0.08% | 775.00 | 0.41% | -593.39 | 928.10 | 0.42% | -746.49 | Employee Relations | 2,900.76 | 0.15% | 2,820.00 | 0.16% | 80.76 | 1,145.08 | 0.09% | 1,755.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37.71 | 0.02% | -37.71 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 185.85 | 0.01% | -185.85 |
| 525.00 | 0.24% | 375.00 | 0.20% | 150.00 | 145.00 | 0.07% | 380.00 | Internet/Web Expense | 525.00 | 0.03% | 375.00 | 0.02% | 150.00 | 305.00 | 0.02% | -305.00 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 790.00 | 0.06% | -265.00 |
| -40.58 | -0.02% | 90.00 | 0.05% | -130.58 | -1,133.39 | -0.51% | 1,092.81 | Miscellaneous Expense | 149.73 | 0.01% | 450.00 | 0.03% | -300.27 | -1,009.44 | -0.08% | 1,159.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -321.21 | -0.15% | 321.21 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,723.63 | 0.13% | -1,723.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,405.62 | 0.26% | -3,405.62 |
| 357.24 | 0.16% | 150.00 | 0.08% | 207.24 | 0.00 | 0.00% | 357.24 | Operating Supplies | 2,921.61 | 0.15% | 825.00 | 0.05% | 2,096.61 | 0.00 | 0.00% | 2,921.61 |
| 0.00 | 0.00% | 503.14 | 0.27% | -503.14 | 146.33 | 0.07% | -146.33 | Payroll Service Fees | 1,076.28 | 0.05% | 2,508.85 | 0.14% | -1,432.57 | 692.82 | 0.05% | 383.46 |
| 0.00 | 0.00% | 10.00 | 0.01% | -10.00 | 0.00 | 0.00% | 0.00 | Postage | 400.26 | 0.02% | 50.00 | 0.00% | 350.26 | 420.81 | 0.03% | -20.55 |
| 0.00 | 0.00% | 250.00 | 0.13% | -250.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 2,024.77 | 0.10% | 1,250.00 | 0.07% | 774.77 | 3,376.07 | 0.26% | -1,351.30 |
| 44.01 | 0.02% | 0.00 | 0.00% | 44.01 | 0.00 | 0.00% | 44.01 | Professional Fees - Other | 1,714.00 | 0.09% | 650.00 | 0.04% | 1,064.00 | 1,510.22 | 0.11% | 203.78 |
| 1,240.00 | 0.56% | 0.00 | 0.00% | 1,240.00 | 0.00 | 0.00% | 1,240.00 | Recruitment Advertising | 1,297.90 | 0.07% | 900.00 | 0.05% | 397.90 | 790.00 | 0.06% | 507.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 173.70 | 0.08% | -173.70 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 810.90 | 0.06% | -810.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Security - In-house Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 395.00 | 0.03% | -395.00 |
| 0.00 | 0.00% | 600.00 | 0.32% | -600.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 2,400.00 | 0.14% | -2,400.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,980.38 | 0.90% | -1,980.38 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,447.57 | 0.79% | -10,447.57 |
| 0.00 | 0.00% | 995.00 | 0.53% | -995.00 | 0.00 | 0.00% | 0.00 | Training | 1,949.19 | 0.10% | 2,695.00 | 0.15% | -745.81 | 97.01 | 0.01% | 1,852.18 |
| 29.49 | 0.01% | 775.00 | 0.41% | -745.51 | 16.58 | 0.01% | 12.91 | Travel | 136.09 | 0.01% | 875.00 | 0.05% | -738.91 | 580.24 | 0.04% | -444.15 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 267.34 | 0.02% | -267.34 |
| **10,612.66** | **4.79%** | **11,442.60** | **6.05%** | **-829.94** | **12,508.70** | **5.67%** | **-1,896.04** | **Total A&G Other Expenses** | **103,868.32** | **5.26%** | **69,706.94** | **3.99%** | **34,161.38** | **76,130.21** | **5.78%** | **27,738.11** |
| **21,618.57** | **9.76%** | **24,227.55** | **12.82%** | **-2,608.98** | **26,430.01** | **11.97%** | **-4,811.44** | **Total A&G Expenses** | **181,989.49** | **9.21%** | **149,458.72** | **8.55%** | **32,530.77** | **129,648.16** | **9.85%** | **52,341.33** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 50.00 | 0.02% | 100.00 | 0.05% | -50.00 | 0.00 | 0.00% | 50.00 | Cost of Cell Phones | 310.00 | 0.02% | 500.00 | 0.03% | -190.00 | 0.00 | 0.00% | 310.00 |
| 1,047.84 | 0.47% | 1,192.00 | 0.63% | -144.16 | 0.00 | 0.00% | 1,047.84 | Cost of Internet Services | 11,185.49 | 0.57% | 5,960.00 | 0.34% | 5,225.49 | 0.00 | 0.00% | 11,185.49 |
| 1,028.95 | 0.46% | 980.00 | 0.52% | 48.95 | 0.00 | 0.00% | 1,028.95 | Cost of Calls | 5,525.58 | 0.28% | 4,900.00 | 0.28% | 625.58 | 0.00 | 0.00% | 5,525.58 |
| 2,126.79 | 0.96% | 2,272.00 | 1.20% | -145.21 | 0.00 | 0.00% | 2,126.79 | **Total IT Cost of Services** | 17,021.07 | 0.86% | 11,360.00 | 0.65% | 5,661.07 | 0.00 | 0.00% | 17,021.07 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,040.38 | 0.92% | 2,040.70 | 1.08% | -0.32 | 0.00 | 0.00% | 2,040.38 | Administrative & General | 4,151.90 | 0.21% | 4,123.50 | 0.24% | 28.40 | 0.00 | 0.00% | 4,151.90 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 460.00 | 0.21% | 240.00 | 0.13% | 220.00 | 0.00 | 0.00% | 460.00 | Information Systems | 2,300.00 | 0.12% | 1,200.00 | 0.07% | 1,100.00 | 0.00 | 0.00% | 2,300.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 80.99 | 0.00% | 0.00 | 0.00% | 80.99 | 0.00 | 0.00% | 80.99 |
| 109.00 | 0.05% | 109.00 | 0.06% | 0.00 | 0.00 | 0.00% | 109.00 | Property Ops & Maintenance | 654.00 | 0.03% | 545.00 | 0.03% | 109.00 | 0.00 | 0.00% | 654.00 |
| 83.71 | 0.04% | 0.00 | 0.00% | 83.71 | 0.00 | 0.00% | 83.71 | Rooms | 1,321.85 | 0.07% | 0.00 | 0.00% | 1,321.85 | 0.00 | 0.00% | 1,321.85 |
| 2,693.09 | 1.22% | 2,439.70 | 1.29% | 253.39 | 0.00 | 0.00% | 2,693.09 | **Total IT Systems** | 8,508.74 | 0.43% | 6,118.50 | 0.35% | 2,390.24 | 0.00 | 0.00% | 8,508.74 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Equipment | 37.66 | 0.00% | 0.00 | 0.00% | 37.66 | 0.00 | 0.00% | 37.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 37.66 | 0.00% | 0.00 | 0.00% | 37.66 | 0.00 | 0.00% | 37.66 |
| 4,819.88 | 2.18% | 4,711.70 | 2.49% | 108.18 | 0.00 | 0.00% | 4,819.88 | **Total IT Expenses** | 25,567.47 | 1.29% | 17,478.50 | 1.00% | 8,088.97 | 0.00 | 0.00% | 25,567.47 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,479.04 | 1.57% | 0.00 | 0.00% | 3,479.04 | 3,193.68 | 1.45% | 285.36 | Division Management | 15,841.69 | 0.80% | 0.00 | 0.00% | 15,841.69 | 8,196.14 | 0.62% | 7,645.55 |
| 0.00 | 0.00% | 3,064.74 | 1.62% | -3,064.74 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 15,004.09 | 0.86% | -15,004.09 | 6,104.00 | 0.46% | -6,104.00 |
| 3,479.04 | 1.57% | 3,064.74 | 1.62% | 414.30 | 3,193.68 | 1.45% | 285.36 | **Total S&M Management** | 15,841.69 | 0.80% | 15,004.09 | 0.86% | 837.60 | 14,300.14 | 1.09% | 1,541.55 |
| 702.14 | 0.32% | 1,550.00 | 0.82% | -847.86 | 1,382.01 | 0.63% | -679.87 | Administrative Assistant | 7,470.60 | 0.38% | 7,550.00 | 0.43% | -79.40 | 3,195.01 | 0.24% | 4,275.59 |
| 120.00 | 0.05% | 0.00 | 0.00% | 120.00 | 0.00 | 0.00% | 120.00 | Sales Admin Overtime | 120.00 | 0.01% | 0.00 | 0.00% | 120.00 | 0.00 | 0.00% | 120.00 |
| 822.14 | 0.37% | 1,550.00 | 0.82% | -727.86 | 1,382.01 | 0.63% | -559.87 | **Total S&M Non-Management** | 7,590.60 | 0.38% | 7,550.00 | 0.43% | 40.60 | 3,195.01 | 0.24% | 4,395.59 |
| | | | | | | | | | | | | | | | | |
| 4,301.18 | 1.94% | 4,614.74 | 2.44% | -313.56 | 4,575.69 | 2.07% | -274.51 | **Total S&M Salaries and Wages** | 23,432.29 | 1.19% | 22,554.09 | 1.29% | 878.20 | 17,495.15 | 1.33% | 5,937.14 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 439.51 | 0.20% | 462.82 | 0.24% | -23.31 | 0.00 | 0.00% | 439.51 | FICA | 2,016.88 | 0.10% | 1,965.57 | 0.11% | 51.31 | 165.47 | 0.01% | 1,851.41 |
| 0.00 | 0.00% | 5.44 | 0.00% | -5.44 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 79.72 | 0.00% | 69.97 | 0.00% | 9.75 | 0.00 | 0.00% | 79.72 |
| 0.00 | 0.00% | 32.67 | 0.02% | -32.67 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 358.74 | 0.02% | 580.17 | 0.03% | -221.43 | 0.00 | 0.00% | 358.74 |
| 439.51 | 0.20% | 500.93 | 0.27% | -61.42 | 0.00 | 0.00% | 439.51 | **Total Payroll Taxes** | 2,455.34 | 0.12% | 2,615.71 | 0.15% | -160.37 | 165.47 | 0.01% | 2,289.87 |
| 0.00 | 0.00% | 140.00 | 0.07% | -140.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 280.00 | 0.02% | -280.00 | 0.00 | 0.00% | 0.00 |
| 412.66 | 0.19% | 120.19 | 0.06% | 292.47 | 0.00 | 0.00% | 412.66 | Vacation | 412.66 | 0.02% | 509.61 | 0.03% | -96.95 | 0.00 | 0.00% | 412.66 |
| 412.66 | 0.19% | 260.19 | 0.14% | 152.47 | 0.00 | 0.00% | 412.66 | **Total Supplemental Pay** | 412.66 | 0.02% | 789.61 | 0.05% | -376.95 | 0.00 | 0.00% | 412.66 |
| 499.61 | 0.23% | 408.10 | 0.22% | 91.51 | 0.00 | 0.00% | 499.61 | Worker's Compensation | 2,178.05 | 0.11% | 1,667.19 | 0.10% | 510.86 | 0.00 | 0.00% | 2,178.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 501.04 | 0.23% | -501.04 | Payroll Tax/Benefit  Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,322.39 | 0.10% | -1,322.39 |
| 412.00 | 0.19% | 400.00 | 0.21% | 12.00 | 0.00 | 0.00% | 412.00 | Group Insurance | 2,050.31 | 0.10% | 2,000.00 | 0.11% | 50.31 | 0.00 | 0.00% | 2,050.31 |
| 1,640.63 | 0.74% | 1,175.00 | 0.62% | 465.63 | 0.00 | 0.00% | 1,640.63 | Bonus and Incentive Pay | 3,046.88 | 0.15% | 2,350.00 | 0.13% | 696.88 | 0.00 | 0.00% | 3,046.88 |
| 2,552.24 | 1.15% | 1,983.10 | 1.05% | 569.14 | 501.04 | 0.23% | 2,051.20 | **Total Other Benefits** | 7,275.24 | 0.37% | 6,017.19 | 0.34% | 1,258.05 | 1,322.39 | 0.10% | 5,952.85 |
| 3,404.41 | 1.54% | 2,744.22 | 1.45% | 660.19 | 501.04 | 0.23% | 2,903.37 | **Total S&M PR Taxes and Benefits** | 10,143.24 | 0.51% | 9,422.51 | 0.54% | 720.73 | 1,487.86 | 0.11% | 8,655.38 |
| | | | | | | | | | | | | | | | | |
| 7,705.59 | 3.48% | 7,358.96 | 3.89% | 346.63 | 5,076.73 | 2.30% | 2,628.86 | **Total S&M Payroll** | 33,575.53 | 1.70% | 31,976.60 | 1.83% | 1,598.93 | 18,983.01 | 1.44% | 14,592.52 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 440.00 | 0.20% | -440.00 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,420.00 | 0.11% | -1,420.00 |
| 815.00 | 0.37% | 815.00 | 0.43% | 0.00 | 0.00 | 0.00% | 815.00 | Advertising-Web/Internet | 3,285.00 | 0.17% | 2,980.00 | 0.17% | 305.00 | 0.00 | 0.00% | 3,285.00 |
| 150.00 | 0.07% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | Billboards | 750.00 | 0.04% | 0.00 | 0.00% | 750.00 | 0.00 | 0.00% | 750.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | 0.00 |
| 3,420.00 | 1.54% | 1,972.00 | 1.04% | 1,448.00 | 1,088.00 | 0.49% | 2,332.00 | Dues and Subscriptions | 10,002.50 | 0.51% | 11,362.00 | 0.65% | -1,359.50 | 6,940.00 | 0.53% | 3,062.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | 1,027.10 | 0.05% | 0.00 | 0.00% | 1,027.10 | 0.00 | 0.00% | 1,027.10 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | -250.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 38.24 | 0.00% | 0.00 | 0.00% | 38.24 | 0.00 | 0.00% | 38.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 53.75 | 0.00% | -53.75 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 777.66 | 0.04% | 500.00 | 0.03% | 277.66 | 0.00 | 0.00% | 777.66 |
| 11.60 | 0.01% | 10.00 | 0.01% | 1.60 | 0.00 | 0.00% | 11.60 | Postage | 11.60 | 0.00% | 50.00 | 0.00% | -38.40 | 0.00 | 0.00% | 11.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 150.00 | 0.01% | -150.00 | 0.00 | 0.00% | 0.00 |
| 200.00 | 0.09% | 200.00 | 0.11% | 0.00 | 269.80 | 0.12% | -69.80 | Promotions - In-house | 1,245.22 | 0.06% | 1,000.00 | 0.06% | 245.22 | 269.80 | 0.02% | 975.42 |
| 476.82 | 0.22% | 1,150.00 | 0.61% | -673.18 | 243.26 | 0.11% | 233.56 | Promotion - Outside | 1,326.92 | 0.07% | 2,800.00 | 0.16% | -1,473.08 | 243.26 | 0.02% | 1,083.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,247.76 | 0.17% | -2,247.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 1,800.00 | 0.10% | -1,800.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 140.00 | 0.01% | 995.00 | 0.06% | -855.00 | 1,745.00 | 0.13% | -1,605.00 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 5,073.42 | 2.29% | 4,347.00 | 2.30% | 726.42 | 2,041.06 | 0.92% | 3,032.36 | **Total S&M Other Expenses** | 18,604.24 | 0.94% | 22,437.00 | 1.28% | -3,832.76 | 12,919.57 | 0.98% | 5,684.67 |
| | | | | | | | | | | | | | | | | |
| 12,779.01 | 5.77% | 11,705.96 | 6.19% | 1,073.05 | 7,117.79 | 3.22% | 5,661.22 | **Total S&M Expenses** | 52,179.77 | 2.64% | 54,413.60 | 3.11% | -2,233.83 | 31,902.58 | 2.42% | 20,277.19 |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 2,631.93 | 1.19% | 2,549.61 | 1.35% | 82.32 | 2,555.29 | 1.16% | 76.64 | Division Management | 13,383.04 | 0.68% | 12,482.32 | 0.71% | 900.72 | 12,541.59 | 0.95% | 841.45 |
| **2,631.93** | **1.19%** | **2,549.61** | **1.35%** | **82.32** | **2,555.29** | **1.16%** | **76.64** | **Total R&M Management** | **13,383.04** | **0.68%** | **12,482.32** | **0.71%** | **900.72** | **12,541.59** | **0.95%** | **841.45** |
| 0.00 | 0.00% | 1,594.29 | 0.84% | -1,594.29 | 0.00 | 0.00% | 0.00 | Engineering Supervisor | 0.00 | 0.00% | 7,765.73 | 0.44% | -7,765.73 | 0.00 | 0.00% | 0.00 |
| 3,266.55 | 1.47% | 4,216.00 | 2.23% | -949.45 | 3,023.80 | 1.37% | 242.75 | Engineers 1 | 19,602.67 | 0.99% | 20,536.00 | 1.17% | -933.33 | 17,029.33 | 1.29% | 2,573.34 |
| 1,002.16 | 0.45% | 0.00 | 0.00% | 1,002.16 | 0.00 | 0.00% | 1,002.16 | Engineers 1 Overtime | 1,002.16 | 0.05% | 0.00 | 0.00% | 1,002.16 | 0.00 | 0.00% | 1,002.16 |
| **4,268.71** | **1.93%** | **5,810.29** | **3.07%** | **-1,541.58** | **3,023.80** | **1.37%** | **1,244.91** | **Total R&M Non-Management** | **20,604.83** | **1.04%** | **28,301.73** | **1.62%** | **-7,696.90** | **17,029.33** | **1.29%** | **3,575.50** |
| | | | | | | | | | | | | | | | | |
| **6,900.64** | **3.12%** | **8,359.90** | **4.42%** | **-1,459.26** | **5,579.09** | **2.53%** | **1,321.55** | **Total R&M Salaries and Wages** | **33,987.87** | **1.72%** | **40,784.05** | **2.33%** | **-6,796.18** | **29,570.92** | **2.25%** | **4,416.95** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 499.36 | 0.23% | 672.43 | 0.36% | -173.07 | 776.31 | 0.35% | -276.95 | FICA | 2,166.92 | 0.11% | 3,239.71 | 0.19% | -1,072.79 | 3,698.99 | 0.28% | -1,532.07 |
| -5.04 | 0.00% | 7.91 | 0.00% | -12.95 | 17.64 | 0.01% | -22.68 | Federal Unemployment Tax | -15.87 | 0.00% | 116.73 | 0.01% | -132.60 | 191.21 | 0.01% | -207.08 |
| -22.69 | -0.01% | 47.47 | 0.03% | -70.16 | 79.38 | 0.04% | -102.07 | State Unemployment Tax | 386.05 | 0.02% | 983.61 | 0.06% | -597.56 | 860.42 | 0.07% | -474.37 |
| **471.63** | **0.21%** | **727.81** | **0.39%** | **-256.18** | **873.33** | **0.40%** | **-401.70** | **Total Payroll Taxes** | **2,537.10** | **0.13%** | **4,340.05** | **0.25%** | **-1,802.95** | **4,750.62** | **0.36%** | **-2,213.52** |
| 0.00 | 0.00% | 195.00 | 0.10% | -195.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 390.00 | 0.02% | -390.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 175.00 | 0.09% | -175.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 875.00 | 0.05% | -875.00 | 0.00 | 0.00% | 0.00 |
| 68.00 | 0.03% | 60.00 | 0.03% | 8.00 | 0.00 | 0.00% | 68.00 | Sick Pay | 68.00 | 0.00% | 300.00 | 0.02% | -232.00 | 0.00 | 0.00% | 68.00 |
| **68.00** | **0.03%** | **430.00** | **0.23%** | **-362.00** | **0.00** | **0.00%** | **68.00** | **Total Supplemental Pay** | **68.00** | **0.00%** | **1,565.00** | **0.09%** | **-1,497.00** | **0.00** | **0.00%** | **68.00** |
| 451.28 | 0.20% | 592.92 | 0.31% | -141.64 | 1,735.99 | 0.79% | -1,284.71 | Worker's Compensation | 1,261.01 | 0.06% | 2,761.89 | 0.16% | -1,500.88 | 4,148.30 | 0.32% | -2,887.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -512.00 | -0.23% | 512.00 | Payroll Tax/Benefit  Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,921.06 | -0.15% | 1,921.06 |
| 514.80 | 0.23% | 400.00 | 0.21% | 114.80 | 8,842.35 | 4.01% | -8,327.55 | Group Insurance | 6,726.88 | 0.34% | 2,000.00 | 0.11% | 4,726.88 | 7,753.22 | 0.59% | -1,026.34 |
| **966.08** | **0.44%** | **992.92** | **0.53%** | **-26.84** | **10,066.34** | **4.56%** | **-9,100.26** | **Total Other Benefits** | **7,987.89** | **0.40%** | **4,761.89** | **0.27%** | **3,226.00** | **9,980.46** | **0.76%** | **-1,992.57** |
| **1,505.71** | **0.68%** | **2,150.73** | **1.14%** | **-645.02** | **10,939.67** | **4.96%** | **-9,433.96** | **Total R&M PR Taxes and Benefits** | **10,592.99** | **0.54%** | **10,666.94** | **0.61%** | **-73.95** | **14,731.08** | **1.12%** | **-4,138.09** |
| | | | | | | | | | | | | | | | | |
| **8,406.35** | **3.80%** | **10,510.63** | **5.56%** | **-2,104.28** | **16,518.76** | **7.48%** | **-8,112.41** | **Total R&M Payroll** | **44,580.86** | **2.26%** | **51,450.99** | **2.94%** | **-6,870.13** | **44,302.00** | **3.36%** | **278.86** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 3,625.49 | 1.64% | 271.50 | 0.14% | 3,353.99 | 2,840.90 | 1.29% | 784.59 | Air Conditioning and Refrigeration | 9,139.66 | 0.46% | 4,215.10 | 0.24% | 4,924.56 | 5,703.68 | 0.43% | 3,435.98 |
| 232.16 | 0.10% | 452.50 | 0.24% | -220.34 | 3,000.00 | 1.36% | -2,767.84 | Building | 2,590.84 | 0.13% | 2,858.50 | 0.16% | -267.66 | 6,039.38 | 0.46% | -3,448.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.17% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Curtains and Drapes | 153.63 | 0.01% | 0.00 | 0.00% | 153.63 | 0.00 | 0.00% | 153.63 |
| -222.14 | -0.10% | 253.40 | 0.13% | -475.54 | 646.16 | 0.29% | -868.30 | Electric Bulbs | 1,031.96 | 0.05% | 1,600.76 | 0.09% | -568.80 | 2,103.83 | 0.16% | -1,071.87 |
| 0.00 | 0.00% | 235.30 | 0.12% | -235.30 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 561.48 | 0.03% | 1,486.42 | 0.09% | -924.94 | 2,146.65 | 0.16% | -1,585.17 |
| 1,245.37 | 0.56% | 1,200.00 | 0.63% | 45.37 | 1,197.46 | 0.54% | 47.91 | Elevator Maintenance Contracts | 2,637.68 | 0.13% | 2,900.00 | 0.17% | -262.32 | 2,394.92 | 0.18% | 242.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 313.38 | 0.14% | -313.38 | Equipment Maintenance | 0.00 | 0.00% | 582.35 | 0.04% | -582.35 | 582.35 | 0.04% | -582.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 103.70 | 0.05% | -103.70 | Equipment Rental | 0.00 | 0.00% | 400.00 | 0.02% | -400.00 | 103.70 | 0.01% | -103.70 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | -1,020.00 | -0.46% | 1,020.00 | Fire Safety Equipment | 4,592.34 | 0.23% | 845.00 | 0.05% | 3,747.34 | 4,106.33 | 0.31% | 486.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 936.13 | 0.05% | 0.00 | 0.00% | 936.13 | 16.87 | 0.00% | 919.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Furniture | 770.48 | 0.04% | 0.00 | 0.00% | 770.48 | 0.00 | 0.00% | 770.48 |
| 1,152.12 | 0.52% | 1,000.00 | 0.53% | 152.12 | 975.00 | 0.44% | 177.12 | Grounds and Landscaping | 7,115.75 | 0.36% | 5,300.00 | 0.30% | 1,815.75 | 4,920.00 | 0.37% | 2,195.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 161.49 | 0.01% | 1,000.00 | 0.06% | -838.51 | 364.74 | 0.03% | -203.25 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 78.00 | 0.00% | 500.00 | 0.03% | -422.00 | 0.00 | 0.00% | 78.00 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 81.66 | 0.04% | 0.00 | 0.00% | 81.66 | 0.00 | 0.00% | 81.66 | Miscellaneous Expense | 1,916.75 | 0.10% | 0.00 | 0.00% | 1,916.75 | 0.00 | 0.00% | 1,916.75 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 861.05 | 0.04% | 250.00 | 0.01% | 611.05 | 46.64 | 0.00% | -46.64 |
| 316.71 | 0.14% | 50.00 | 0.03% | 266.71 | 0.00 | 0.00% | 316.71 | Operating Supplies | 711.27 | 0.04% | 250.00 | 0.01% | 461.27 | 71.39 | 0.01% | 639.88 |
| 187.25 | 0.08% | 510.00 | 0.27% | -322.75 | 1,096.75 | 0.50% | -909.50 | Painting and Decorating | 2,881.40 | 0.15% | 2,550.00 | 0.15% | 331.40 | 3,449.07 | 0.26% | -567.67 |
| 95.32 | 0.04% | 100.00 | 0.05% | -4.68 | 1,149.25 | 0.52% | -1,053.93 | Pest Control | 59,803.86 | 3.03% | 500.00 | 0.03% | 59,303.86 | 1,265.77 | 0.10% | 58,538.09 |
| 397.55 | 0.18% | 425.00 | 0.22% | -27.45 | 275.00 | 0.12% | 122.55 | Pool Service- Contract | 1,590.20 | 0.08% | 2,125.00 | 0.12% | -534.80 | 1,100.00 | 0.08% | 490.20 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 16.03 | 0.01% | -16.03 | Tools | 439.59 | 0.02% | 750.00 | 0.04% | -310.41 | 767.56 | 0.06% | -327.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 53.98 | 0.00% | -53.98 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 2,000.00 | 0.90% | 1,100.00 | 0.58% | 900.00 | 0.00 | 0.00% | 2,000.00 | Waste Removal | 10,653.06 | 0.54% | 5,500.00 | 0.31% | 5,153.06 | 4,604.19 | 0.35% | 6,048.87 |
| **9,111.49** | **4.11%** | **5,997.70** | **3.17%** | **3,113.79** | **10,593.63** | **4.80%** | **-1,482.14** | **Total R&M Other Expenses** | **108,626.62** | **5.50%** | **37,280.78** | **2.13%** | **71,345.84** | **39,841.05** | **3.03%** | **68,785.57** |
| | | | | | | | | | | | | | | | | |
| **17,517.84** | **7.91%** | **16,508.33** | **8.74%** | **1,009.51** | **27,112.39** | **12.28%** | **-9,594.55** | **Total R&M Expenses** | **153,207.48** | **7.75%** | **88,731.77** | **5.08%** | **64,475.71** | **84,143.05** | **6.39%** | **69,064.43** |

6/20/2022 at 11:27:06 AM

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,897.93 | 1.76% | 3,439.00 | 1.82% | 458.93 | 1,355.31 | 0.61% | 2,542.62 | Water | 22,214.05 | 1.12% | 21,724.60 | 1.24% | 489.45 | 14,025.94 | 1.07% | 8,188.11 |
| 9,066.20 | 4.09% | 5,882.50 | 3.11% | 3,183.70 | 6,449.50 | 2.92% | 2,616.70 | Electricity | 39,061.27 | 1.98% | 37,160.50 | 2.13% | 1,900.77 | 29,386.99 | 2.23% | 9,674.28 |
| 2,690.24 | 1.21% | 0.00 | 0.00% | 2,690.24 | 0.00 | 0.00% | 2,690.24 | Fuel - Other | 12,596.19 | 0.64% | 0.00 | 0.00% | 12,596.19 | 0.00 | 0.00% | 12,596.19 |
| 0.00 | 0.00% | 1,629.00 | 0.86% | -1,629.00 | 0.00 | 0.00% | 0.00 | Gas - Natural HLP | 0.00 | 0.00% | 10,290.60 | 0.59% | -10,290.60 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,060.34 | 0.93% | -2,060.34 | Propane Tanks/Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,672.30 | 0.81% | -10,672.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,588.14 | 0.72% | -1,588.14 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,472.08 | 0.26% | -3,472.08 |
| **15,654.37** | **7.07%** | **10,950.50** | **5.79%** | **4,703.87** | **11,453.29** | **5.19%** | **4,201.08** | **Total Utilities** | **73,871.51** | **3.74%** | **69,175.70** | **3.96%** | **4,695.81** | **57,557.31** | **4.37%** | **16,314.20** |

Company: NAFL Associates LLC  Property: Fairfield Inn & Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | |
| 1,269.00 | 0.57% | 1,269.00 | 0.67% | 0.00 | 1,269.00 | 0.57% | 0.00 | Personal Property Taxes | 6,345.00 | 0.32% | 11,846.84 0.68% | -5,501.84 | 8,039.84 | 0.61% | -1,694.84 |
| 8,130.00 | 3.67% | 8,130.00 | 4.30% | 0.00 | 8,130.00 | 3.68% | 0.00 | Real Estate Taxes | 40,650.00 | 2.06% | 40,650.00 2.33% | 0.00 | 40,650.00 | 3.09% | 0.00 |
| **9,399.00** | **4.24%** | **9,399.00** | **4.97%** | **0.00** | **9,399.00** | **4.26%** | **0.00** | **Total Taxes** | **46,995.00** | **2.38%** | **52,496.84 3.00%** | **-5,501.84** | **48,689.84** | **3.70%** | **-1,694.84** |
| 388.83 | 0.18% | 388.83 | 0.21% | 0.00 | 0.00 | 0.00% | 388.83 | Insurance | 1,944.15 | 0.10% | 1,944.15 0.11% | 0.00 | 0.00 | 0.00% | 1,944.15 |
| 40.25 | 0.02% | 40.25 | 0.02% | 0.00 | 0.00 | 0.00% | 40.25 | Insurance - Crime | 201.25 | 0.01% | 201.25 0.01% | 0.00 | 0.00 | 0.00% | 201.25 |
| 460.67 | 0.21% | 460.67 | 0.24% | 0.00 | 238.86 | 0.11% | 221.81 | Insurance - Employment | 2,303.35 | 0.12% | 2,303.35 0.13% | 0.00 | 836.00 | 0.06% | 1,467.35 |
| 2,071.17 | 0.94% | 1,311.25 | 0.69% | 759.92 | 1,222.57 | 0.55% | 848.60 | Insurance - General Liability | 12,260.35 | 0.62% | 6,556.25 0.38% | 5,704.10 | 5,629.00 | 0.43% | 6,631.35 |
| 3,143.92 | 1.42% | 2,998.33 | 1.59% | 145.59 | 2,998.00 | 1.36% | 145.92 | Insurance - Property | 19,825.60 | 1.00% | 14,991.65 0.86% | 4,833.95 | 14,990.00 | 1.14% | 4,835.60 |
| 57.67 | 0.03% | 2,038.42 | 1.08% | -1,980.75 | 1,980.00 | 0.90% | -1,922.33 | Insurance - Umbrella | 288.35 | 0.01% | 10,192.10 0.58% | -9,903.75 | 9,900.00 | 0.75% | -9,611.65 |
| **6,162.51** | **2.78%** | **7,237.75** | **3.83%** | **-1,075.24** | **6,439.43** | **2.92%** | **-276.92** | **Total Insurance** | **36,823.05** | **1.86%** | **36,188.75 2.07%** | **634.30** | **31,355.00** | **2.38%** | **5,468.05** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | POA Dues | 2,259.21 | 0.11% | 4,800.00 0.27% | -2,540.79 | 0.00 | 0.00% | 2,259.21 |
| 30,008.00 | 13.55% | 30,008.00 | 15.88% | 0.00 | 29,204.00 | 13.23% | 804.00 | Ground Lease Expense | 150,040.00 | 7.59% | 150,040.00 8.58% | 0.00 | 146,020.00 | 11.09% | 4,020.00 |
| **30,008.00** | **13.55%** | **30,008.00** | **15.88%** | **0.00** | **29,204.00** | **13.23%** | **804.00** | **Total Leases & Rent** | **152,299.21** | **7.71%** | **154,840.00 8.86%** | **-2,540.79** | **146,020.00** | **11.09%** | **6,279.21** |
| 7,144.99 | 3.23% | 5,669.35 | 3.00% | 1,475.64 | 7,122.51 | 3.23% | 22.48 | Management Fee - Base | 61,772.18 | 3.13% | 51,699.70 2.96% | 10,072.48 | 41,998.46 | 3.19% | 19,773.72 |
| **7,144.99** | **3.23%** | **5,669.35** | **3.00%** | **1,475.64** | **7,122.51** | **3.23%** | **22.48** | **Total Management Fees** | **61,772.18** | **3.13%** | **51,699.70 2.96%** | **10,072.48** | **41,998.46** | **3.19%** | **19,773.72** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 15,425.92 | 0.78% | 0.00 0.00% | 15,425.92 | 0.00 | 0.00% | 15,425.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 949.17 | 0.07% | -949.17 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Non-Operating** | **15,425.92** | **0.78%** | **0.00 0.00%** | **15,425.92** | **949.17** | **0.07%** | **14,476.75** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 116.00 | | 116.00 | | 0.00 | 116.00 | | 0.00 | # Rooms | 116.00 | | 116.00 | | 0.00 | 116.00 | | 0.00 |
| 3,596.00 | | 3,596.00 | | 0.00 | 3,596.00 | | 0.00 | Available Rooms | 17,516.00 | | 17,516.00 | | 0.00 | 17,516.00 | | 0.00 |
| 2,942.00 | | 2,164.00 | | 778.00 | 2,431.00 | | 511.00 | Room Nights Sold | 13,759.00 | | 10,508.00 | | 3,251.00 | 9,467.00 | | 4,292.00 |
| 81.81% | | 60.18% | | 21.64% | 67.60% | | 14.21% | Occupancy % | 78.55% | | 59.99% | | 18.56% | 54.05% | | 24.50% |
| 95.04 | | 113.28 | | -18.24 | 91.37 | | 3.68 | ADR | 112.46 | | 110.86 | | 1.60 | 84.66 | | 27.81 |
| 77.76 | | 68.17 | | 9.59 | 61.77 | | 15.99 | RevPar | 88.34 | | 66.51 | | 21.83 | 45.75 | | 42.59 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 279,616.48 | 98.63% | 245,136.60 | 99.05% | 34,479.88 | 222,110.58 | 98.64% | 57,505.90 | Rooms | 1,547,375.09 | 98.81% | 1,164,956.76 | 99.07% | 382,418.33 | 801,432.90 | 98.80% | 745,942.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,874.07 | 1.37% | 2,352.90 | 0.95% | 1,521.17 | 3,062.07 | 1.36% | 812.00 | Other Departments | 18,706.09 | 1.19% | 10,957.00 | 0.93% | 7,749.09 | 9,728.05 | 1.20% | 8,978.04 |
| **283,490.55** | **100.00%** | **247,489.50** | **100.00%** | **36,001.05** | **225,172.65** | **100.00%** | **58,317.90** | **Total Operating Revenue** | **1,566,081.18** | **100.00%** | **1,175,913.76** | **100.00%** | **390,167.42** | **811,160.95** | **100.00%** | **754,920.23** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 81,633.48 | 29.19% | 81,903.57 | 33.41% | -270.09 | 39,749.66 | 17.90% | 41,883.82 | Rooms | 371,401.62 | 24.00% | 395,383.30 | 33.94% | -23,981.68 | 178,088.21 | 22.22% | 193,313.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,480.63 | 38.22% | 989.60 | 42.06% | 491.03 | 2,768.80 | 90.42% | -1,288.17 | Other Departments | 6,079.50 | 32.50% | 4,568.02 | 41.69% | 1,511.48 | 10,763.02 | 110.64% | -4,683.52 |
| **83,114.11** | **29.32%** | **82,893.17** | **33.49%** | **220.94** | **42,518.46** | **18.88%** | **40,595.65** | **Total Departmental Expenses** | **377,481.12** | **24.10%** | **399,951.32** | **34.01%** | **-22,470.20** | **188,851.23** | **23.28%** | **188,629.89** |
| **200,376.44** | **70.68%** | **164,596.33** | **66.51%** | **35,780.11** | **182,654.19** | **81.12%** | **17,722.25** | **Total Departmental Profit** | **1,188,600.06** | **75.90%** | **775,962.44** | **65.99%** | **412,637.62** | **622,309.72** | **76.72%** | **566,290.34** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 30,751.54 | 10.85% | 22,998.24 | 9.29% | 7,753.30 | 21,046.72 | 9.35% | 9,704.82 | A&G | 153,989.12 | 9.83% | 146,264.24 | 12.44% | 7,724.88 | 91,776.38 | 11.31% | 62,212.74 |
| 5,599.98 | 1.98% | 4,515.70 | 1.82% | 1,084.28 | 0.00 | 0.00% | 5,599.98 | IT | 22,376.10 | 1.43% | 16,498.50 | 1.40% | 5,877.60 | 0.00 | 0.00% | 22,376.10 |
| 8,292.24 | 2.93% | 12,844.09 | 5.19% | -4,551.85 | 8,534.71 | 3.79% | -242.47 | S&M | 50,331.32 | 3.21% | 61,768.53 | 5.25% | -11,437.21 | 46,808.09 | 5.77% | 3,523.23 |
| 21,754.11 | 7.67% | 27,621.90 | 11.16% | -5,867.79 | 38,763.85 | 17.22% | -17,009.74 | Franchise Fees | 42,638.05 | 2.72% | 131,411.39 | 11.18% | -88,773.34 | 116,593.45 | 14.37% | -73,955.40 |
| 20,007.35 | 7.06% | 17,087.57 | 6.90% | 2,919.78 | 13,831.35 | 6.14% | 6,176.00 | R&M | 71,812.57 | 4.59% | 82,162.54 | 6.99% | -10,349.97 | 58,418.46 | 7.20% | 13,394.11 |
| 13,228.79 | 4.67% | 13,854.40 | 5.60% | -625.61 | 8,394.15 | 3.73% | 4,834.64 | Utilities | 61,844.34 | 3.95% | 63,952.00 | 5.44% | -2,107.66 | 45,867.01 | 5.65% | 15,977.33 |
| **99,634.01** | **35.15%** | **98,921.90** | **39.97%** | **712.11** | **90,570.78** | **40.22%** | **9,063.23** | **Total Undistributed Expenses** | **402,991.50** | **25.73%** | **502,057.20** | **42.70%** | **-99,065.70** | **359,463.39** | **44.31%** | **43,528.11** |
| **100,742.43** | **35.54%** | **65,674.43** | **26.54%** | **35,068.00** | **92,083.41** | **40.89%** | **8,659.02** | **Gross Operating Profit** | **785,608.56** | **50.16%** | **273,905.24** | **23.29%** | **511,703.32** | **262,846.33** | **32.40%** | **522,762.23** |
| 9,004.72 | 3.18% | 7,424.69 | 3.00% | 1,580.03 | 7,249.11 | 3.22% | 1,755.61 | Management Fees | 49,482.43 | 3.16% | 35,277.41 | 3.00% | 14,205.02 | 30,122.18 | 3.71% | 19,360.25 |
| **91,737.71** | **32.36%** | **58,249.74** | **23.54%** | **33,487.97** | **84,834.30** | **37.68%** | **6,903.41** | **Income Before Non-Operating Income and Expenses** | **736,126.13** | **47.00%** | **238,627.83** | **20.29%** | **497,498.30** | **232,724.15** | **28.69%** | **503,401.98** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 6,664.58 | 2.35% | 7,808.42 | 3.16% | -1,143.84 | 6,617.14 | 2.94% | 47.44 | Insurance | 35,349.67 | 2.26% | 39,042.10 | 3.32% | -3,692.43 | 33,085.70 | 4.08% | 2,263.97 |
| 28,904.00 | 10.20% | 28,904.00 | 11.68% | 0.00 | 28,131.00 | 12.49% | 773.00 | Leases & Rent | 144,520.00 | 9.23% | 144,520.00 | 12.29% | 0.00 | 140,655.00 | 17.34% | 3,865.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 14,352.60 | 0.92% | 0.00 | 0.00% | 14,352.60 | 13,622.86 | 1.68% | 729.74 |
| **35,568.58** | **12.55%** | **36,712.42** | **14.83%** | **-1,143.84** | **34,748.14** | **15.43%** | **820.44** | **Total Non-Operating Income and Expenses** | **194,222.27** | **12.40%** | **183,562.10** | **15.61%** | **10,660.17** | **187,363.56** | **23.10%** | **6,858.71** |
| **56,169.13** | **19.81%** | **21,537.32** | **8.70%** | **34,631.81** | **50,086.16** | **22.24%** | **6,082.97** | **EBITDA** | **541,903.86** | **34.60%** | **55,065.73** | **4.68%** | **486,838.13** | **45,360.59** | **5.59%** | **496,543.27** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 16,226.00 | 5.72% | 16,226.00 | 6.56% | 0.00 | 16,226.00 | 7.21% | 0.00 | Taxes | 81,130.00 | 5.18% | 92,805.81 | 7.89% | -11,675.81 | 90,600.81 | 11.17% | -9,470.81 |
| **16,226.00** | **5.72%** | **16,226.00** | **6.56%** | **0.00** | **16,226.00** | **7.21%** | **0.00** | **Interest, Taxes, Depreciation and Amortization** | **81,130.00** | **5.18%** | **92,805.81** | **7.89%** | **-11,675.81** | **90,600.81** | **11.17%** | **-9,470.81** |
| **39,943.13** | **14.09%** | **5,311.32** | **2.15%** | **34,631.81** | **33,860.16** | **15.04%** | **6,082.97** | **Net Income** | **460,773.86** | **29.42%** | **-37,740.08** | **-3.21%** | **498,513.94** | **-45,240.22** | **-5.58%** | **506,014.08** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 116.00 | | 116.00 | | 0.00 | 116.00 | | 0.00 | # Rooms | 116.00 | | 116.00 | | 0.00 | 116.00 | | 0.00 |
| 3,596.00 | | 3,596.00 | | 0.00 | 3,596.00 | | 0.00 | Available Rooms | 17,516.00 | | 17,516.00 | | 0.00 | 17,516.00 | | 0.00 |
| 2,942.00 | | 2,164.00 | | 778.00 | 2,431.00 | | 511.00 | Room Nights Sold | 13,759.00 | | 10,508.00 | | 3,251.00 | 9,467.00 | | 4,292.00 |
| 0.82 | | 0.60 | | 0.22 | 0.68 | | 0.14 | Occupancy % | 0.79 | | 0.60 | | 0.19 | 0.54 | | 0.25 |
| 95.04 | | 113.28 | | -18.24 | 91.37 | | 3.68 | ADR | 112.46 | | 110.86 | | 1.60 | 84.66 | | 27.81 |
| 77.76 | | 68.17 | | 9.59 | 61.77 | | 15.99 | RevPar | 88.34 | | 66.51 | | 21.83 | 45.75 | | 42.59 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 279,616.48 | 98.63% | 245,136.60 | 99.05% | 34,479.88 | 222,110.58 | 98.64% | 57,505.90 | Rooms | 1,547,375.09 | 98.81% | 1,164,956.76 | 99.07% | 382,418.33 | 801,432.90 | 98.80% | 745,942.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,874.07 | 1.37% | 2,352.90 | 0.95% | 1,521.17 | 3,062.07 | 1.36% | 812.00 | Other | 18,706.09 | 1.19% | 10,957.00 | 0.93% | 7,749.09 | 9,728.05 | 1.20% | 8,978.04 |
| 283,490.55 | 100.00% | 247,489.50 | 100.00% | 36,001.05 | 225,172.65 | 100.00% | 58,317.90 | Total Revenue | 1,566,081.18 | 100.00% | 1,175,913.76 | 100.00% | 390,167.42 | 811,160.95 | 100.00% | 754,920.23 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 880.51 | 28.76% | -880.51 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,609.79 | 37.11% | -3,609.79 |
| 1,480.63 | 38.22% | 989.60 | 42.06% | 491.03 | 929.65 | 30.36% | 550.98 | Telephone | 6,079.50 | 32.50% | 4,568.02 | 41.69% | 1,511.48 | 2,017.15 | 20.74% | 4,062.35 |
| 1,480.63 | 38.22% | 989.60 | 42.06% | 491.03 | 1,810.16 | 59.12% | -329.53 | Total Cost of Sales | 6,079.50 | 32.50% | 4,568.02 | 41.69% | 1,511.48 | 5,626.94 | 57.84% | 452.56 |
| | | | | | | | | Payroll: | | | | | | | | |
| 15,921.90 | 5.69% | 45,013.83 | 18.36% | -29,091.93 | 7,889.98 | 3.55% | 8,031.92 | Rooms | 76,332.08 | 4.93% | 215,728.58 | 18.52% | -139,396.50 | 26,878.85 | 3.35% | 49,453.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 8,696.15 | 3.07% | 10,382.61 | 4.20% | -1,686.46 | 5,187.02 | 2.30% | 3,509.13 | A&G | 49,671.37 | 3.17% | 59,660.46 | 5.07% | -9,989.09 | 28,188.98 | 3.48% | 21,482.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,492.32 | 1.58% | 4,901.65 | 1.98% | -409.33 | 3,499.75 | 1.55% | 992.57 | S&M | 24,268.01 | 1.55% | 23,998.34 | 2.04% | 269.67 | 17,809.24 | 2.20% | 6,458.77 |
| 6,992.50 | 2.47% | 6,972.73 | 2.82% | 19.77 | 3,755.43 | 1.67% | 3,237.07 | R&M | 33,962.77 | 2.17% | 34,076.58 | 2.90% | -113.81 | 18,098.74 | 2.23% | 15,864.03 |
| 36,102.87 | 12.74% | 67,270.82 | 27.18% | -31,167.95 | 20,332.18 | 9.03% | 15,770.69 | Total Salaries and Wages | 184,234.23 | 11.76% | 333,463.96 | 28.36% | -149,229.73 | 90,975.81 | 11.22% | 93,258.42 |
| 10,313.20 | 3.64% | 13,826.18 | 5.59% | -3,512.98 | 13,303.05 | 5.91% | -2,989.85 | Total Taxes and Benefits | 33,239.83 | 2.12% | 91,594.28 | 7.79% | -58,354.45 | 34,582.26 | 4.26% | -1,342.43 |
| 46,416.07 | 16.37% | 81,097.00 | 32.77% | -34,680.93 | 33,635.23 | 14.94% | 12,780.84 | Total Labor Costs | 217,474.06 | 13.89% | 425,058.24 | 36.15% | -207,584.18 | 125,558.07 | 15.48% | 91,915.99 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 62,549.21 | 22.37% | 27,994.39 | 11.42% | 34,554.82 | 26,373.67 | 11.87% | 36,175.54 | Rooms | 288,226.19 | 18.63% | 134,123.09 | 11.51% | 154,103.10 | 140,374.20 | 17.52% | 147,851.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 958.64 | 31.31% | -958.64 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,136.08 | 52.80% | -5,136.08 |
| 21,754.11 | 7.67% | 27,621.90 | 11.16% | -5,867.79 | 38,763.85 | 17.22% | -17,009.74 | Franchise Fees | 42,638.05 | 2.72% | 131,411.39 | 11.18% | -88,773.34 | 116,593.45 | 14.37% | -73,955.40 |
| 17,966.08 | 6.34% | 10,316.32 | 4.17% | 7,649.76 | 10,457.06 | 4.64% | 7,509.02 | A&G | 85,724.92 | 5.47% | 58,203.91 | 4.95% | 27,521.01 | 51,266.67 | 6.32% | 34,458.25 |
| 5,599.98 | 1.98% | 4,515.70 | 1.82% | 1,084.28 | 0.00 | 0.00% | 5,599.98 | IT | 22,376.10 | 1.43% | 16,498.50 | 1.40% | 5,877.60 | 0.00 | 0.00% | 22,376.10 |
| 2,015.10 | 0.71% | 6,732.32 | 2.72% | -4,717.22 | 3,874.00 | 1.72% | -1,858.90 | S&M | 21,445.42 | 1.37% | 27,339.17 | 2.32% | -5,893.75 | 23,337.23 | 2.88% | -1,891.81 |
| 11,738.15 | 4.14% | 8,693.44 | 3.51% | 3,044.71 | 8,822.48 | 3.92% | 2,915.67 | R&M | 34,664.04 | 2.21% | 40,854.20 | 3.47% | -6,190.16 | 34,554.97 | 4.26% | 109.07 |
| 13,228.79 | 4.67% | 13,854.40 | 5.60% | -625.61 | 8,394.15 | 3.73% | 4,834.64 | Utilities | 61,844.34 | 3.95% | 63,952.00 | 5.44% | -2,107.66 | 45,867.01 | 5.65% | 15,977.33 |
| 134,851.42 | 47.57% | 99,728.47 | 40.30% | 35,122.95 | 97,643.85 | 43.36% | 37,207.57 | Total Direct Expense | 556,919.06 | 35.56% | 472,382.26 | 40.17% | 84,536.80 | 417,129.61 | 51.42% | 139,789.45 |
| 100,742.43 | 35.54% | 65,674.43 | 26.54% | 35,068.00 | 92,083.41 | 40.89% | 8,659.02 | Gross Operating Profit | 785,608.56 | 50.16% | 273,905.24 | 23.29% | 511,703.32 | 262,846.33 | 32.40% | 522,762.23 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 16,226.00 | 5.72% | 16,226.00 | 6.56% | 0.00 | 16,226.00 | 7.21% | 0.00 | Taxes | 81,130.00 | 5.18% | 92,805.81 | 7.89% | -11,675.81 | 90,600.81 | 11.17% | -9,470.81 |
| 6,664.58 | 2.35% | 7,808.42 | 3.16% | -1,143.84 | 6,617.14 | 2.94% | 47.44 | Insurance | 35,349.67 | 2.26% | 39,042.10 | 3.32% | -3,692.43 | 33,085.70 | 4.08% | 2,263.97 |
| 28,904.00 | 10.20% | 28,904.00 | 11.68% | 0.00 | 28,131.00 | 12.49% | 773.00 | Leases & Rent | 144,520.00 | 9.23% | 144,520.00 | 12.29% | 0.00 | 140,655.00 | 17.34% | 3,865.00 |
| 9,004.72 | 3.18% | 7,424.69 | 3.00% | 1,580.03 | 7,249.11 | 3.22% | 1,755.61 | Management Fees | 49,482.43 | 3.16% | 35,277.41 | 3.00% | 14,205.02 | 30,122.18 | 3.71% | 19,360.25 |
| 60,799.30 | 21.45% | 60,363.11 | 24.39% | 436.19 | 58,223.25 | 25.86% | 2,576.05 | Total Fixed Expenses | 310,482.10 | 19.83% | 311,645.32 | 26.50% | -1,163.22 | 294,463.69 | 36.30% | 16,018.41 |
| 39,943.13 | 14.09% | 5,311.32 | 2.15% | 34,631.81 | 33,860.16 | 15.04% | 6,082.97 | Net Operating Profit | 475,126.46 | 30.34% | -37,740.08 | -3.21% | 512,866.54 | -31,617.36 | -3.90% | 506,743.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.16 | 0.12% | -949.16 |
| 39,943.13 | 14.09% | 5,311.32 | 2.15% | 34,631.81 | 33,860.16 | 15.04% | 6,082.97 | Net Operating Income | 475,126.46 | 30.34% | -37,740.08 | -3.21% | 512,866.54 | -32,566.52 | -4.01% | 507,692.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 14,352.60 | 0.92% | 0.00 | 0.00% | 14,352.60 | 12,673.70 | 1.56% | 1,678.90 |
| 39,943.13 | 14.09% | 5,311.32 | 2.15% | 34,631.81 | 33,860.16 | 15.04% | 6,082.97 | Adjusted NOI | 460,773.86 | 29.42% | -37,740.08 | -3.21% | 498,513.94 | -45,240.22 | -5.58% | 506,014.08 |
| 39,943.13 | 14.09% | 5,311.32 | 2.15% | 34,631.81 | 33,860.16 | 15.04% | 6,082.97 | Net Profit/(Loss) | 460,773.86 | 29.42% | -37,740.08 | -3.21% | 498,513.94 | -45,240.22 | -5.58% | 506,014.08 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 7,347.00 | 3.00% | -7,347.00 | 24,394.34 | 10.98% | -24,394.34 | Corporate Transient | 16,375.84 | 1.06% | 131,449.00 | 11.28% | -115,073.16 | 32,534.14 | 4.06% | -16,158.30 |
| 56,976.20 | 20.38% | 57,722.00 | 23.55% | -745.80 | 36,699.82 | 16.52% | 20,276.38 | Advanced Purchase | 315,476.50 | 20.39% | 200,284.00 | 17.19% | 115,192.50 | 169,532.67 | 21.15% | 145,943.83 |
| 27,798.25 | 9.94% | 21,594.60 | 8.81% | 6,203.65 | 14,923.00 | 6.72% | 12,875.25 | Qualified Discounts | 157,516.95 | 10.18% | 86,444.00 | 7.42% | 71,072.95 | 67,472.70 | 8.42% | 90,044.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 0.00 | 0.00% | 7,476.00 | 0.64% | -7,476.00 | 0.00 | 0.00% | 0.00 |
| 2,970.00 | 1.06% | 3,534.00 | 1.44% | -564.00 | 2,866.00 | 1.29% | 104.00 | Employee | 13,654.50 | 0.88% | 13,412.92 | 1.15% | 241.58 | 17,242.96 | 2.15% | -3,588.46 |
| 1,674.25 | 0.60% | 249.00 | 0.10% | 1,425.25 | 248.10 | 0.11% | 1,426.15 | Travel Agent/Friends & Family | 5,601.75 | 0.36% | 1,595.84 | 0.14% | 4,005.91 | 1,152.75 | 0.14% | 4,449.00 |
| 2,140.00 | 0.77% | 0.00 | 0.00% | 2,140.00 | 357.00 | 0.16% | 1,783.00 | Leisure Package Transient | 3,429.15 | 0.22% | 0.00 | 0.00% | 3,429.15 | 669.00 | 0.08% | 2,760.15 |
| 14,520.00 | 5.19% | 9,424.00 | 3.84% | 5,096.00 | 11,115.00 | 5.00% | 3,405.00 | Member Reward Stay | 74,710.02 | 4.83% | 39,118.00 | 3.36% | 35,592.02 | 50,490.00 | 6.30% | 24,220.02 |
| 0.00 | 0.00% | 14,756.00 | 6.02% | -14,756.00 | 984.00 | 0.44% | -984.00 | Non Qualified Discounts | 6,147.01 | 0.40% | 17,726.00 | 1.52% | -11,578.99 | 1,804.00 | 0.23% | 4,343.01 |
| 50,703.93 | 18.13% | 0.00 | 0.00% | 50,703.93 | 0.00 | 0.00% | 50,703.93 | Internet/E-Commerce | 194,848.85 | 12.59% | 22,960.00 | 1.97% | 171,888.85 | 13,276.77 | 1.66% | 181,572.08 |
| 469.95 | 0.17% | 19,592.00 | 7.99% | -19,122.05 | 19,092.99 | 8.60% | -18,623.04 | E-Commerce Opaque | 3,568.99 | 0.23% | 59,573.00 | 5.11% | -56,004.01 | 68,327.62 | 8.53% | -64,758.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,604.61 | 0.45% | -3,604.61 |
| 4,384.00 | 1.57% | 5,704.00 | 2.33% | -1,320.00 | 5,776.00 | 2.60% | -1,392.00 | Government Transient | 93,887.00 | 6.07% | 46,581.00 | 4.00% | 47,306.00 | 16,059.15 | 2.00% | 77,827.85 |
| 72,030.05 | 25.76% | 74,400.00 | 30.35% | -2,369.95 | 72,403.73 | 32.60% | -373.68 | Rack Transient | 391,575.92 | 25.31% | 336,835.00 | 28.91% | 54,740.92 | 216,144.70 | 26.97% | 175,431.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Local Negotiated Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,687.85 | 0.21% | -1,687.85 |
| **233,666.63** | **83.57%** | **214,322.60** | **87.43%** | **19,344.03** | **188,859.98** | **85.03%** | **44,806.65** | **Total Transient Room Revenue** | **1,276,792.48** | **82.51%** | **963,454.76** | **82.70%** | **313,337.72** | **659,998.92** | **82.35%** | **616,793.56** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 6,747.00 | 2.41% | 100.00 | 0.04% | 6,647.00 | 6,175.00 | 2.78% | 572.00 | Corporate Group | 101,783.00 | 6.58% | 24,995.00 | 2.15% | 76,788.00 | 55,454.05 | 6.92% | 46,328.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 0.00 | 0.00% | 35,636.00 | 3.06% | -35,636.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | SMERF Group | 149.00 | 0.01% | 19,995.00 | 1.72% | -19,846.00 | 0.00 | 0.00% | 149.00 |
| 0.00 | 0.00% | 2,814.00 | 1.15% | -2,814.00 | 0.00 | 0.00% | 0.00 | Sports Group | 129.00 | 0.01% | 41,182.00 | 3.54% | -41,053.00 | 0.00 | 0.00% | 129.00 |
| **6,747.00** | **2.41%** | **2,914.00** | **1.19%** | **3,833.00** | **6,175.00** | **2.78%** | **572.00** | **Total Group Room Revenue** | **102,061.00** | **6.60%** | **121,808.00** | **10.46%** | **-19,747.00** | **55,454.05** | **6.92%** | **46,606.95** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 41,890.58 | 14.98% | 27,900.00 | 11.38% | 13,990.58 | 26,927.59 | 12.12% | 14,962.99 | Other Contract | 177,953.54 | 11.50% | 79,694.00 | 6.84% | 98,259.54 | 83,537.24 | 10.42% | 94,416.30 |
| **41,890.58** | **14.98%** | **27,900.00** | **11.38%** | **13,990.58** | **26,927.59** | **12.12%** | **14,962.99** | **Total Contract Room Revenue** | **177,953.54** | **11.50%** | **79,694.00** | **6.84%** | **98,259.54** | **83,537.24** | **10.42%** | **94,416.30** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 740.53 | 0.33% | -740.53 | No-Show Rooms | 23.28 | 0.00% | 0.00 | 0.00% | 23.28 | 2,418.76 | 0.30% | -2,395.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Early/Late Departure Fees | 349.30 | 0.02% | 0.00 | 0.00% | 349.30 | 0.00 | 0.00% | 349.30 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **740.53** | **0.33%** | **-740.53** | **Total Other Room Revenue** | **372.58** | **0.02%** | **0.00** | **0.00%** | **372.58** | **2,418.76** | **0.30%** | **-2,046.18** |
| -2,687.73 | -0.96% | 0.00 | 0.00% | -2,687.73 | -592.52 | -0.27% | -2,095.21 | Less: Allowances | -9,804.51 | -0.63% | 0.00 | 0.00% | -9,804.51 | 23.93 | 0.00% | -9,828.44 |
| **279,616.48** | **100.00%** | **245,136.60** | **100.00%** | **34,479.88** | **222,110.58** | **100.00%** | **57,505.90** | **Total Room Revenue** | **1,547,375.09** | **100.00%** | **1,164,956.76** | **100.00%** | **382,418.33** | **801,432.90** | **100.00%** | **745,942.19** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Rooms Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,541.57 | 0.55% | 7,936.00 | 3.24% | -6,394.43 | 6,791.94 | 3.06% | -5,250.37 | Front Office Agents | 37,335.05 | 2.41% | 38,656.00 | 3.32% | -1,320.95 | 25,780.81 | 3.22% | 11,554.24 |
| 334.26 | 0.12% | 0.00 | 0.00% | 334.26 | 0.00 | 0.00% | 334.26 | Front Office Agents Overtime | 334.26 | 0.02% | 0.00 | 0.00% | 334.26 | 0.00 | 0.00% | 334.26 |
| 2,362.50 | 0.84% | 2,657.14 | 1.08% | -294.64 | 0.00 | 0.00% | 2,362.50 | Front Office Supervisors | 5,132.68 | 0.33% | 12,942.85 | 1.11% | -7,810.17 | 0.00 | 0.00% | 5,132.68 |
| 12.04 | 0.00% | 0.00 | 0.00% | 12.04 | 0.00 | 0.00% | 12.04 | Front Office Supervisors Overtime | 12.04 | 0.00% | 0.00 | 0.00% | 12.04 | 0.00 | 0.00% | 12.04 |
| 3,440.00 | 1.23% | 3,596.00 | 1.47% | -156.00 | 0.00 | 0.00% | 3,440.00 | Night Auditors | 3,440.00 | 0.22% | 17,516.00 | 1.50% | -14,076.00 | 0.00 | 0.00% | 3,440.00 |
| 115.12 | 0.04% | 0.00 | 0.00% | 115.12 | 0.00 | 0.00% | 115.12 | Night Auditors Overtime | 115.12 | 0.01% | 0.00 | 0.00% | 115.12 | 0.00 | 0.00% | 115.12 |
| 2,486.25 | 0.89% | 3,720.00 | 1.52% | -1,233.75 | 0.00 | 0.00% | 2,486.25 | Breakfast Attendant | 7,156.85 | 0.46% | 18,120.00 | 1.56% | -10,963.15 | 0.00 | 0.00% | 7,156.85 |
| 220.19 | 0.08% | 0.00 | 0.00% | 220.19 | 0.00 | 0.00% | 220.19 | Breakfast Attendant Overtime | 220.19 | 0.01% | 0.00 | 0.00% | 220.19 | 0.00 | 0.00% | 220.19 |
| 10,511.93 | 3.76% | 17,909.14 | 7.31% | -7,397.21 | 6,791.94 | 3.06% | 3,719.99 | **Total Rooms Front Office** | 53,746.19 | 3.47% | 87,234.85 | 7.49% | -33,488.66 | 25,780.81 | 3.22% | 27,965.38 |
| 2,442.06 | 0.87% | 2,834.29 | 1.16% | -392.23 | 0.00 | 0.00% | 2,442.06 | Housekeeping Supervisors | 7,490.36 | 0.48% | 13,805.73 | 1.19% | -6,315.37 | 0.00 | 0.00% | 7,490.36 |
| 1,413.54 | 0.51% | 0.00 | 0.00% | 1,413.54 | 0.00 | 0.00% | 1,413.54 | Housekeeping Supervisors Overtime | 1,413.54 | 0.09% | 0.00 | 0.00% | 1,413.54 | 0.00 | 0.00% | 1,413.54 |
| 1,184.86 | 0.42% | 13,854.40 | 5.65% | -12,669.54 | 1,098.04 | 0.49% | 86.82 | Room Attendants | 9,776.88 | 0.63% | 63,952.00 | 5.49% | -54,175.12 | 1,098.04 | 0.14% | 8,678.84 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27.86 | 0.01% | 0.00 | 0.00% | 27.86 | 0.00 | 0.00% | 27.86 | Room Attendants Overtime | 27.86 | 0.00% | 0.00 | 0.00% | 27.86 | 0.00 | 0.00% | 27.86 |
| -277.64 | -0.10% | 3,472.00 | 1.42% | -3,749.64 | 0.00 | 0.00% | -277.64 | Housepersons | 299.00 | 0.02% | 16,912.00 | 1.45% | -16,613.00 | 0.00 | 0.00% | 299.00 |
| -209.46 | -0.07% | 3,472.00 | 1.42% | -3,681.46 | 0.00 | 0.00% | -209.46 | Public Area Attendants | 2,749.50 | 0.18% | 16,912.00 | 1.45% | -14,162.50 | 0.00 | 0.00% | 2,749.50 |
| 828.75 | 0.30% | 3,472.00 | 1.42% | -2,643.25 | 0.00 | 0.00% | 828.75 | Laundry Attendants | 828.75 | 0.05% | 16,912.00 | 1.45% | -16,083.25 | 0.00 | 0.00% | 828.75 |
| 5,409.97 | 1.93% | 27,104.69 | 11.06% | -21,694.72 | 1,098.04 | 0.49% | 4,311.93 | **Total Rooms Housekeeping** | 22,585.89 | 1.46% | 128,493.73 | 11.03% | -105,907.84 | 1,098.04 | 0.14% | 21,487.85 |
| 15,921.90 | 5.69% | 45,013.83 | 18.36% | -29,091.93 | 7,889.98 | 3.55% | 8,031.92 | **Total Rooms Salary and Wages** | 76,332.08 | 4.93% | 215,728.58 | 18.52% | -139,396.50 | 26,878.85 | 3.35% | 49,453.23 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,226.17 | 0.44% | 3,477.49 | 1.42% | -2,251.32 | 590.70 | 0.27% | 635.47 | FICA | 5,780.46 | 0.37% | 16,573.66 | 1.42% | -10,793.20 | 2,043.34 | 0.25% | 3,737.12 |
| 36.25 | 0.01% | 40.91 | 0.02% | -4.66 | 22.56 | 0.01% | 13.69 | Federal Unemployment Tax | 217.61 | 0.01% | 590.60 | 0.05% | -372.99 | 87.59 | 0.01% | 130.02 |
| 163.12 | 0.06% | 245.47 | 0.10% | -82.35 | 101.50 | 0.05% | 61.62 | State Unemployment Tax | 979.34 | 0.06% | 4,994.70 | 0.43% | -4,015.36 | 394.12 | 0.05% | 585.22 |
| 1,425.54 | 0.51% | 3,763.87 | 1.54% | -2,338.33 | 714.76 | 0.32% | 710.78 | **Total Payroll Taxes** | 6,977.41 | 0.45% | 22,158.96 | 1.90% | -15,181.55 | 2,525.05 | 0.32% | 4,452.36 |
| 0.00 | 0.00% | 432.00 | 0.18% | -432.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 864.00 | 0.07% | -864.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 6.00 | 0.00% | -6.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 30.00 | 0.00% | -30.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 112.00 | 0.05% | -112.00 | 0.00 | 0.00% | 0.00 | Sick Pay | 0.00 | 0.00% | 560.00 | 0.05% | -560.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 550.00 | 0.22% | -550.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 1,454.00 | 0.12% | -1,454.00 | 0.00 | 0.00% | 0.00 |
| 1,736.83 | 0.62% | 2,956.48 | 1.21% | -1,219.65 | 1,687.45 | 0.76% | 49.38 | Worker's Compensation | -134.06 | -0.01% | 13,793.67 | 1.18% | -13,927.73 | 5,101.33 | 0.64% | -5,235.39 |
| 0.00 | 0.00% | 1,625.00 | 0.66% | -1,625.00 | 3,083.80 | 1.39% | -3,083.80 | Group Insurance | 0.00 | 0.00% | 8,125.00 | 0.70% | -8,125.00 | 3,208.78 | 0.40% | -3,208.78 |
| 1,736.83 | 0.62% | 4,581.48 | 1.87% | -2,844.65 | 4,771.25 | 2.15% | -3,034.42 | **Total Other Benefits** | -134.06 | -0.01% | 21,918.67 | 1.88% | -22,052.73 | 8,310.11 | 1.04% | -8,444.17 |
| 3,162.37 | 1.13% | 8,895.35 | 3.63% | -5,732.98 | 5,486.01 | 2.47% | -2,323.64 | **Total Rooms PR Taxes and Benefits** | 6,843.35 | 0.44% | 45,531.63 | 3.91% | -38,688.28 | 10,835.16 | 1.35% | -3,991.81 |
| 19,084.27 | 6.83% | 53,909.18 | 21.99% | -34,824.91 | 13,375.99 | 6.02% | 5,708.28 | **Total Rooms Labor Costs** | 83,175.43 | 5.38% | 261,260.21 | 22.43% | -178,084.78 | 37,714.01 | 4.71% | 45,461.42 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 12,896.59 | 4.61% | 11,751.50 | 4.79% | 1,145.09 | 5,927.04 | 2.67% | 6,969.55 | Breakfast /Comp Cost | 60,127.81 | 3.89% | 54,245.00 | 4.66% | 5,882.81 | 27,345.56 | 3.41% | 32,782.25 |
| 534.51 | 0.19% | 1,979.20 | 0.81% | -1,444.69 | 283.12 | 0.13% | 251.39 | Cleaning Supplies | 5,798.71 | 0.37% | 9,136.00 | 0.78% | -3,337.29 | 3,370.55 | 0.42% | 2,428.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 2,770.00 | 0.18% | 969.00 | 0.08% | 1,801.00 | 0.00 | 0.00% | 2,770.00 |
| 31,918.60 | 11.42% | 0.00 | 0.00% | 31,918.60 | 13,860.49 | 6.24% | 18,058.11 | Contract Labor | 139,775.42 | 9.03% | 0.00 | 0.00% | 139,775.42 | 73,790.06 | 9.21% | 65,985.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 125.57 | 0.01% | 0.00 | 0.00% | 125.57 | 0.00 | 0.00% | 125.57 |
| 44.73 | 0.02% | 44.73 | 0.02% | 0.00 | 44.73 | 0.02% | 0.00 | Dues and Subscriptions | 764.73 | 0.05% | 223.65 | 0.02% | 541.08 | 44.73 | 0.01% | 720.00 |
| 0.00 | 0.00% | 33.40 | 0.01% | -33.40 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 167.00 | 0.01% | -167.00 | 0.00 | 0.00% | 0.00 |
| -79.32 | -0.03% | 0.00 | 0.00% | -79.32 | 0.00 | 0.00% | -79.32 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,837.09 | 1.01% | 2,968.80 | 1.21% | -131.71 | 341.97 | 0.15% | 2,495.12 | Guest Supplies | 14,136.77 | 0.91% | 13,704.00 | 1.18% | 432.77 | 5,150.70 | 0.64% | 8,986.07 |
| 774.99 | 0.28% | 742.20 | 0.30% | 32.79 | 135.54 | 0.06% | 639.45 | Laundry | 3,290.90 | 0.21% | 3,426.00 | 0.29% | -135.10 | 1,724.15 | 0.22% | 1,566.75 |
| 808.95 | 0.29% | 2,078.16 | 0.85% | -1,269.21 | 0.00 | 0.00% | 808.95 | Linen | 10,279.87 | 0.66% | 9,592.80 | 0.82% | 687.07 | 2,257.63 | 0.28% | 8,022.24 |
| 50.00 | 0.02% | 30.00 | 0.01% | 20.00 | 0.00 | 0.00% | 50.00 | Meals and Entertainment | 72.37 | 0.00% | 150.00 | 0.01% | -77.63 | 0.00 | 0.00% | 72.37 |
| 433.06 | 0.15% | 0.00 | 0.00% | 433.06 | 79.97 | 0.04% | 353.09 | Miscellaneous Expense | 533.06 | 0.03% | 0.00 | 0.00% | 533.06 | 79.97 | 0.01% | 453.09 |
| 2,061.83 | 0.74% | 989.60 | 0.40% | 1,072.23 | 0.00 | 0.00% | 2,061.83 | Operating Supplies | 5,960.23 | 0.39% | 5,368.00 | 0.46% | 592.23 | 0.00 | 0.00% | 5,960.23 |
| 0.00 | 0.00% | 148.44 | 0.06% | -148.44 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 685.20 | 0.06% | -685.20 | 25.08 | 0.00% | -25.08 |
| 232.22 | 0.08% | 1,093.76 | 0.45% | -861.54 | 0.00 | 0.00% | 232.22 | Reservation Expense | 1,625.95 | 0.11% | 5,240.80 | 0.45% | -3,614.85 | 0.00 | 0.00% | 1,625.95 |
| 0.00 | 0.00% | 123.70 | 0.05% | -123.70 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 0.00 | 0.00% | 571.00 | 0.05% | -571.00 | 0.00 | 0.00% | 0.00 |
| 1,917.19 | 0.69% | 1,858.01 | 0.76% | 59.18 | 1,858.01 | 0.84% | 59.18 | Television Cable | 9,601.25 | 0.62% | 9,290.05 | 0.80% | 311.20 | 9,313.82 | 1.16% | 287.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Transportation | 6.90 | 0.00% | 0.00 | 0.00% | 6.90 | 0.00 | 0.00% | 6.90 |
| 2,847.82 | 1.02% | 58.28 | 0.02% | 2,789.54 | 542.80 | 0.24% | 2,305.02 | Travel Agent Comm - Group Rooms | 9,666.85 | 0.62% | 2,436.16 | 0.21% | 7,230.69 | 5,150.24 | 0.64% | 4,516.61 |
| 5,270.95 | 1.89% | 3,894.61 | 1.59% | 1,376.34 | 3,300.00 | 1.49% | 1,970.95 | Travel Agent Comm - Transient Rooms | 21,088.66 | 1.36% | 17,618.43 | 1.51% | 3,470.23 | 12,121.71 | 1.51% | 8,966.95 |
| 0.00 | 0.00% | 200.00 | 0.08% | -200.00 | 0.00 | 0.00% | 0.00 | Uniforms | 549.30 | 0.04% | 1,300.00 | 0.11% | -750.70 | 0.00 | 0.00% | 549.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 2,051.84 | 0.13% | 0.00 | 0.00% | 2,051.84 | 0.00 | 0.00% | 2,051.84 |
| 62,549.21 | 22.37% | 27,994.39 | 11.42% | 34,554.82 | 26,373.67 | 11.87% | 36,175.54 | **Total Rooms Other Expenses** | 288,226.19 | 18.63% | 134,123.09 | 11.51% | 154,103.10 | 140,374.20 | 17.52% | 147,851.99 |
| 81,633.48 | 29.19% | 81,903.57 | 33.41% | -270.09 | 39,749.66 | 17.90% | 41,883.82 | **Total Rooms Expenses** | 371,401.62 | 24.00% | 395,383.30 | 33.94% | -23,981.68 | 178,088.21 | 22.22% | 193,313.41 |
| 197,983.00 | 70.81% | 163,233.00 | 66.59% | 34,749.97 | 182,360.92 | 82.10% | 15,622.08 | **Total Rooms Profit (Loss)** | 1,175,973.47 | 76.00% | 769,573.46 | 66.66% | 406,400.01 | 623,344.69 | 77.78% | 552,628.78 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 0.00 | | 93.00 | | -93.00 | 0.00 | | 0.00 | Room Stat - Corporate Transient | 115.00 | | 1,591.00 | | -1,476.00 | 152.00 | | -37.00 |
| 501.00 | | 434.00 | | 67.00 | 494.00 | | 7.00 | Room Stat - Advanced Purchase | 2,296.00 | | 1,592.00 | | 704.00 | 1,999.00 | | 297.00 |
| 249.00 | | 0.00 | | 249.00 | 195.00 | | 54.00 | Room Stat - Qualified Discounts | 1,157.00 | | 0.00 | | 1,157.00 | 787.00 | | 370.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Travel) | 0.00 | | 84.00 | | -84.00 | 0.00 | | 0.00 |
| 66.00 | | 93.00 | | -27.00 | 79.00 | | -13.00 | Room Stat - Employee | 281.00 | | 337.00 | | -56.00 | 446.00 | | -165.00 |
| 0.00 | | 0.00 | | 0.00 | 3.00 | | -3.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 6.00 | | -6.00 |
| 14.00 | | 0.00 | | 14.00 | 0.00 | | 14.00 | Room Stat - Package Transient | 23.00 | | 0.00 | | 23.00 | 0.00 | | 23.00 |
| 19.00 | | 3.00 | | 16.00 | 3.00 | | 16.00 | Room Stat - Travel Agent/Friends & Family | 64.00 | | 16.00 | | 48.00 | 12.00 | | 52.00 |
| 438.00 | | 248.00 | | 190.00 | 323.00 | | 115.00 | Room Stat - Member Reward Stay | 2,267.00 | | 934.00 | | 1,333.00 | 1,197.00 | | 1,070.00 |
| 0.00 | | 0.00 | | 0.00 | 6.00 | | -6.00 | Room Stat - Non-Qualified Discounts | 50.00 | | 0.00 | | 50.00 | 11.00 | | 39.00 |
| 457.00 | | 0.00 | | 457.00 | 0.00 | | 457.00 | Room Stat - Internet | 1,422.00 | | 164.00 | | 1,258.00 | 189.00 | | 1,233.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 28.00 | | -28.00 |
| 7.00 | | 248.00 | | -241.00 | 243.00 | | -236.00 | Room Stat - E-Commerce Opaque | 54.00 | | 773.00 | | -719.00 | 765.00 | | -711.00 |
| 34.00 | | 62.00 | | -28.00 | 64.00 | | -30.00 | Room Stat - Government Rate Transient | 691.00 | | 415.00 | | 276.00 | 137.00 | | 554.00 |
| 585.00 | | 496.00 | | 89.00 | 498.00 | | 87.00 | Room Stat - Rack Rate Transient | 2,608.00 | | 2,345.00 | | 263.00 | 1,923.00 | | 685.00 |
| **2,370.00** | | **1,677.00** | | **693.00** | **1,908.00** | | **462.00** | **Total Transient Rooms Sold** | **11,028.00** | | **8,251.00** | | **2,777.00** | **7,652.00** | | **3,376.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 53.00 | | 1.00 | | 52.00 | 56.00 | | -3.00 | Room Stat - Corporate Group Rooms | 720.00 | | 191.00 | | 529.00 | 573.00 | | 147.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 0.00 | | 472.00 | | -472.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 1.00 | | 155.00 | | -154.00 | 0.00 | | 1.00 |
| 0.00 | | 21.00 | | -21.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 1.00 | | 282.00 | | -281.00 | 0.00 | | 1.00 |
| **53.00** | | **22.00** | | **31.00** | **56.00** | | **-3.00** | **Total Group Rooms Sold** | **722.00** | | **1,100.00** | | **-378.00** | **573.00** | | **149.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 519.00 | | 465.00 | | 54.00 | 467.00 | | 52.00 | Room Stat - Other Contract | 2,009.00 | | 1,157.00 | | 852.00 | 1,242.00 | | 767.00 |
| **519.00** | | **465.00** | | **54.00** | **467.00** | | **52.00** | **Total Contract Rooms Sold** | **2,009.00** | | **1,157.00** | | **852.00** | **1,242.00** | | **767.00** |
| **2,942.00** | | **2,164.00** | | **778.00** | **2,431.00** | | **511.00** | **Total Rooms Sold** | **13,759.00** | | **10,508.00** | | **3,251.00** | **9,467.00** | | **4,292.00** |
| 0.00 | | 0.00 | | 0.00 | 7.00 | | -7.00 | Room Stat - Comp Rooms | 3.00 | | 0.00 | | 3.00 | 9.00 | | -6.00 |
| **2,942.00** | | **2,164.00** | | **778.00** | **2,438.00** | | **504.00** | **Total Rooms Occupied** | **13,762.00** | | **10,508.00** | | **3,254.00** | **9,476.00** | | **4,286.00** |
| 10.00 | | 0.00 | | 10.00 | 44.00 | | -34.00 | Room Stat - Out of Order | 64.00 | | 0.00 | | 64.00 | 158.00 | | -94.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 0.00 | | 79.00 | | -79.00 | 0.00 | | 0.00 | Corporate Transient ADR | 142.40 | | 82.62 | | 59.78 | 214.04 | | -71.64 |
| 113.72 | | 133.00 | | -19.28 | 74.29 | | 39.43 | Advanced Purchase ADR | 137.40 | | 125.81 | | 11.60 | 84.81 | | 52.59 |
| 111.64 | | 0.00 | | 111.64 | 76.53 | | 35.11 | Qualified Discount ADR | 136.14 | | 0.00 | | 136.14 | 85.73 | | 50.41 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 89.00 | | -89.00 | 0.00 | | 0.00 |
| 45.00 | | 38.00 | | 7.00 | 36.28 | | 8.72 | Consortia ADR | 48.59 | | 39.80 | | 8.79 | 38.66 | | 9.93 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 88.12 | | 83.00 | | 5.12 | 82.70 | | 5.42 | Travel Agent/Friends & Family ADR | 87.53 | | 99.74 | | -12.21 | 96.06 | | -8.54 |
| 0.00 | | 0.00 | | 0.00 | 119.00 | | -119.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 111.50 | | -111.50 |
| 33.15 | | 38.00 | | -4.85 | 34.41 | | -1.26 | Member Reward Stay ADR | 32.96 | | 41.88 | | -8.93 | 42.18 | | -9.22 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 164.00 | | -164.00 | Non Qualified ADR | 122.94 | | 0.00 | | 122.94 | 164.00 | | -41.06 |
| 110.95 | | 0.00 | | 110.95 | 0.00 | | 110.95 | Internet ADR | 137.02 | | 140.00 | | -2.98 | 70.25 | | 66.78 |
| 67.14 | | 79.00 | | -11.86 | 78.57 | | -11.44 | E-Commerce Opaque ADR | 66.09 | | 77.07 | | -10.97 | 89.32 | | -23.22 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 128.74 | | -128.74 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 128.94 | | 92.00 | | 36.94 | 90.25 | | 38.69 | Government ADR | 135.87 | | 112.24 | | 23.63 | 117.22 | | 18.65 |
| 123.13 | | 150.00 | | -26.87 | 145.39 | | -22.26 | Rack ADR | 150.14 | | 143.64 | | 6.50 | 112.40 | | 37.74 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Local Negotiated ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **98.59** | | **127.80** | | **-29.21** | **98.98** | | **-0.39** | **Total Transient ADR** | **115.78** | | **116.77** | | **-0.99** | **86.25** | | **29.53** |
| 127.30 | | 100.00 | | 27.30 | 110.27 | | 17.03 | Corporate Group ADR | 141.37 | | 130.86 | | 10.50 | 96.78 | | 44.59 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 75.50 | | -75.50 | 0.00 | | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | SMERF Group ADR | 149.00 | | 129.00 | 20.00 | 0.00 | | 149.00 |
| 0.00 | | 134.00 | | -134.00 | 0.00 | | 0.00 | Sports Group ADR | 129.00 | | 146.04 | -17.04 | 0.00 | | 129.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **127.30** | | **132.45** | | **-5.15** | **110.27** | | **17.03** | **Total Group ADR** | **141.36** | | **110.73** | **30.62** | **96.78** | | **44.58** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 80.71 | | 60.00 | | 20.71 | 57.66 | | 23.05 | Other Contract ADR | 88.58 | | 68.88 | 19.70 | 67.26 | | 21.32 |
| **80.71** | | **60.00** | | **20.71** | **57.66** | | **23.05** | **Total Contract ADR** | **88.58** | | **68.88** | **19.70** | **67.26** | | **21.32** |
| **95.04** | | **113.28** | | **-18.24** | **91.37** | | **3.68** | **Total ADR** | **112.46** | | **110.86** | **1.60** | **84.66** | | **27.81** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2**<br>**Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | | | | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | Food Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Beverage Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Cost of Sales | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Expenses | | | | | | | | |
| | | | | | | | | Payroll Expenses | | | | | | | | |
| | | | | | | | | Salaries and Wages | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 2 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Expenses | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 2 Other Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 880.51 | 0.00% | -880.51 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,609.79 | 0.00% | -3,609.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 880.51 | 0.00% | -880.51 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,609.79 | 0.00% | -3,609.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -880.51 | 0.00% | 880.51 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -3,609.79 | 0.00% | 3,609.79 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 958.64 | 0.00% | -958.64 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,136.08 | 0.00% | -5,136.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 958.64 | 0.00% | -958.64 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,136.08 | 0.00% | -5,136.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,839.15 | 0.00% | 1,839.15 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -8,745.87 | 0.00% | 8,745.87 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Rental Income | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 830.50 | 8.54% | -830.50 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Vending Commission Income | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **830.50** | **8.54%** | **-830.50** |
| 1,283.00 | 33.12% | 250.00 | 10.63% | 1,033.00 | 647.05 | 21.13% | 635.95 | Cancellation Fee - Rooms | 5,433.92 | 29.05% | 1,250.00 | 11.41% | 4,183.92 | 1,931.23 | 19.85% | 3,502.69 |
| **1,283.00** | **33.12%** | **250.00** | **10.63%** | **1,033.00** | **647.05** | **21.13%** | **635.95** | Total Cancellation Fee Income | **5,433.92** | **29.05%** | **1,250.00** | **11.41%** | **4,183.92** | **1,931.23** | **19.85%** | **3,502.69** |
| 0.00 | 0.00% | 247.40 | 10.51% | -247.40 | 0.00 | 0.00% | 0.00 | Guest Laundry | 770.75 | 4.12% | 1,142.00 | 10.42% | -371.25 | 0.00 | 0.00% | 770.75 |
| 22.28 | 0.58% | 0.00 | 0.00% | 22.28 | 0.00 | 0.00% | 22.28 | In-Room Movie Revenue | 155.96 | 0.83% | 0.00 | 0.00% | 155.96 | 89.12 | 0.92% | 66.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 144.00 | 4.70% | -144.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 394.00 | 4.05% | -394.00 |
| 2,568.79 | 66.31% | 1,855.50 | 78.86% | 713.29 | 2,271.02 | 74.17% | 297.77 | Gift Shop Sales | 12,345.46 | 66.00% | 8,565.00 | 78.17% | 3,780.46 | 6,483.20 | 66.64% | 5,862.26 |
| **2,591.07** | **66.88%** | **2,102.90** | **89.37%** | **488.17** | **2,415.02** | **78.87%** | **176.05** | Total Other Income | **13,272.17** | **70.95%** | **9,707.00** | **88.59%** | **3,565.17** | **6,966.32** | **71.61%** | **6,305.85** |
| | | | | | | | | | | | | | | | | |
| **3,874.07** | **100.00%** | **2,352.90** | **100.00%** | **1,521.17** | **3,062.07** | **100.00%** | **812.00** | Total Minor Operating Income | **18,706.09** | **100.00%** | **10,957.00** | **100.00%** | **7,749.09** | **9,728.05** | **100.00%** | **8,978.04** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 61.85 | 2.63% | -61.85 | 2.00 | 0.07% | -2.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 285.51 | 2.61% | -285.51 | 2.00 | 0.02% | -2.00 |
| 20.28 | 0.52% | 0.00 | 0.00% | 20.28 | 0.00 | 0.00% | 20.28 | Cost of Sales - In-Room Movie Revenue | 191.34 | 1.02% | 0.00 | 0.00% | 191.34 | 194.36 | 2.00% | -3.02 |
| 1,460.35 | 37.70% | 927.75 | 39.43% | 532.60 | 927.65 | 30.29% | 532.70 | Cost of Sales - Gift Shop | 5,888.16 | 31.48% | 4,282.51 | 39.08% | 1,605.65 | 1,820.79 | 18.72% | 4,067.37 |
| **1,480.63** | **38.22%** | **989.60** | **42.06%** | **491.03** | **929.65** | **30.36%** | **550.98** | Total Minor Operated Cost of Sales | **6,079.50** | **32.50%** | **4,568.02** | **41.69%** | **1,511.48** | **2,017.15** | **20.74%** | **4,062.35** |
| | | | | | | | | | | | | | | | | |
| **2,393.44** | **61.78%** | **1,363.30** | **57.94%** | **1,030.14** | **2,132.42** | **69.64%** | **261.02** | Total Minor Operated Profit (Loss) | **12,626.59** | **67.50%** | **6,388.98** | **58.31%** | **6,237.61** | **7,710.90** | **79.26%** | **4,915.69** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Waterpark Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Waterpark Salaries and Wages | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Waterpark PR Taxes and Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Waterpark Payroll | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Waterpark Other Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Waterpark Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Waterpark Profit (Loss) | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 355.15 | 0.04% | -355.15 |
| 15,378.92 | 5.42% | 12,256.83 | 4.95% | 3,122.09 | 12,218.62 | 5.43% | 3,160.30 | Franchise Fees - Royalty & Licenses | 85,103.91 | 5.43% | 58,247.84 | 4.95% | 26,856.07 | 43,997.45 | 5.42% | 41,106.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,984.80 | 0.49% | -3,984.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 516.80 | 0.06% | -516.80 |
| -6,492.85 | -2.29% | 2,524.91 | 1.02% | -9,017.76 | 16,545.23 | 7.35% | -23,038.08 | Franchise Fees - Frequent Guest | -111,694.81 | -7.13% | 11,999.06 | 1.02% | -123,693.87 | 29,194.19 | 3.60% | -140,889.00 |
| 12,868.04 | 4.54% | 12,840.16 | 5.19% | 27.88 | 10,000.00 | 4.44% | 2,868.04 | Franchise Fees - Marketing Contributions | 69,228.95 | 4.42% | 61,164.49 | 5.20% | 8,064.46 | 38,545.06 | 4.75% | 30,683.89 |
| **21,754.11** | **7.67%** | **27,621.90** | **11.16%** | **-5,867.79** | **38,763.85** | **17.22%** | **-17,009.74** | **Total Franchise Fees** | **42,638.05** | **2.72%** | **131,411.39** | **11.18%** | **-88,773.34** | **116,593.45** | **14.37%** | **-73,955.40** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 8,696.15 | 3.07% | 10,382.61 | 4.20% | -1,686.46 | 5,187.02 | 2.30% | 3,509.13 | Management- A&G | 49,671.37 | 3.17% | 59,660.46 | 5.07% | -9,989.09 | 27,249.86 | 3.36% | 22,421.51 |
| **8,696.15** | **3.07%** | **10,382.61** | **4.20%** | **-1,686.46** | **5,187.02** | **2.30%** | **3,509.13** | **Total A&G Management** | **49,671.37** | **3.17%** | **59,660.46** | **5.07%** | **-9,989.09** | **27,249.86** | **3.36%** | **22,421.51** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Accounting Staff | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 939.12 | 0.12% | -939.12 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **939.12** | **0.12%** | **-939.12** |
| **8,696.15** | **3.07%** | **10,382.61** | **4.20%** | **-1,686.46** | **5,187.02** | **2.30%** | **3,509.13** | **Total A&G Salaries and Wages** | **49,671.37** | **3.17%** | **59,660.46** | **5.07%** | **-9,989.09** | **28,188.98** | **3.48%** | **21,482.39** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 799.16 | 0.28% | 827.75 | 0.33% | -28.59 | 571.09 | 0.25% | 228.07 | FICA | 4,635.52 | 0.30% | 5,700.49 | 0.48% | -1,064.97 | 2,330.72 | 0.29% | 2,304.80 |
| -5.24 | 0.00% | 9.74 | 0.00% | -14.98 | 21.33 | 0.01% | -26.57 | Federal Unemployment Tax | 138.49 | 0.01% | 230.42 | 0.02% | -91.93 | 101.19 | 0.01% | 37.30 |
| -23.58 | -0.01% | 58.43 | 0.02% | -82.01 | 95.90 | 0.04% | -119.48 | State Unemployment Tax | 623.27 | 0.04% | 1,811.50 | 0.15% | -1,188.23 | 455.38 | 0.06% | 167.89 |
| **770.34** | **0.27%** | **895.92** | **0.36%** | **-125.58** | **688.32** | **0.31%** | **82.02** | **Total Payroll Taxes** | **5,397.28** | **0.34%** | **7,742.41** | **0.66%** | **-2,345.13** | **2,887.29** | **0.36%** | **2,509.99** |
| 1,538.46 | 0.54% | 437.66 | 0.18% | 1,100.80 | 0.00 | 0.00% | 1,538.46 | Vacation | 1,538.46 | 0.10% | 1,855.68 | 0.16% | -317.22 | 0.00 | 0.00% | 1,538.46 |
| 180.77 | 0.06% | 0.00 | 0.00% | 180.77 | 0.00 | 0.00% | 180.77 | Sick Pay | 180.77 | 0.01% | 0.00 | 0.00% | 180.77 | 0.00 | 0.00% | 180.77 |
| **1,719.23** | **0.61%** | **437.66** | **0.18%** | **1,281.57** | **0.00** | **0.00%** | **1,719.23** | **Total Supplemental Pay** | **1,719.23** | **0.11%** | **1,855.68** | **0.16%** | **-136.45** | **0.00** | **0.00%** | **1,719.23** |
| 1,157.89 | 0.41% | 703.73 | 0.28% | 454.16 | 2,462.50 | 1.09% | -1,304.61 | Worker's Compensation | 566.15 | 0.04% | 4,491.78 | 0.38% | -3,925.63 | 7,181.62 | 0.89% | -6,615.47 |
| 441.85 | 0.16% | 262.00 | 0.11% | 179.85 | 189.82 | 0.08% | 252.03 | Group Insurance | 1,040.17 | 0.07% | 1,310.00 | 0.11% | -269.83 | 189.82 | 0.02% | 850.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,062.00 | 0.92% | -2,062.00 | Bonus and Incentive Pay | 9,870.00 | 0.63% | 13,000.00 | 1.11% | -3,130.00 | 2,062.00 | 0.25% | 7,808.00 |
| **1,599.74** | **0.56%** | **965.73** | **0.39%** | **634.01** | **4,714.32** | **2.09%** | **-3,114.58** | **Total Other Benefits** | **11,476.32** | **0.73%** | **18,801.78** | **1.60%** | **-7,325.46** | **9,433.44** | **1.16%** | **2,042.88** |
| **4,089.31** | **1.44%** | **2,299.31** | **0.93%** | **1,790.00** | **5,402.64** | **2.40%** | **-1,313.33** | **Total A&G PR Taxes and Benefits** | **18,592.83** | **1.19%** | **28,399.87** | **2.42%** | **-9,807.04** | **12,320.73** | **1.52%** | **6,272.10** |
| **12,785.46** | **4.51%** | **12,681.92** | **5.12%** | **103.54** | **10,589.66** | **4.70%** | **2,195.80** | **Total A&G Payroll** | **68,264.20** | **4.36%** | **88,060.33** | **7.49%** | **-19,796.13** | **40,509.71** | **4.99%** | **27,754.49** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.44% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,000.00 | 0.86% | -7,000.00 |
| 8,085.24 | 2.85% | 0.00 | 0.00% | 8,085.24 | 334.14 | 0.15% | 7,751.10 | Bad Debt Provision | 16,892.12 | 1.08% | 0.00 | 0.00% | 16,892.12 | 3,136.46 | 0.39% | 13,755.66 |
| 1,109.82 | 0.39% | 825.58 | 0.33% | 284.24 | 714.89 | 0.32% | 394.93 | Bank Charges | 4,287.78 | 0.27% | 4,127.90 | 0.35% | 159.88 | 3,511.03 | 0.43% | 776.75 |
| -0.25 | 0.00% | 0.00 | 0.00% | -0.25 | -8.00 | 0.00% | 7.75 | Cash Over/Short | -44.87 | 0.00% | 0.00 | 0.00% | -44.87 | 219.21 | 0.03% | -264.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 885.47 | 0.06% | 500.00 | 0.04% | 385.47 | 0.00 | 0.00% | 885.47 |
| 1,000.00 | 0.35% | 1,000.00 | 0.40% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.32% | 5,000.00 | 0.43% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 260.00 | 0.12% | -260.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,200.00 | 0.15% | -1,200.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 75.00 | 0.03% | -75.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.04% | -300.00 |
| 6,069.30 | 2.14% | 6,187.24 | 2.50% | -117.94 | 4,118.55 | 1.83% | 1,950.75 | Credit Card Commission | 46,033.37 | 2.94% | 29,397.86 | 2.50% | 16,635.51 | 16,067.89 | 1.98% | 29,965.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 206.49 | 0.03% | -206.49 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Donations | 0.00 | 0.00% | 600.00 | 0.05% | -600.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 83.07 | 0.01% | 500.00 | 0.04% | -416.93 | 178.92 | 0.02% | -95.85 |
| 127.42 | 0.04% | 500.00 | 0.20% | -372.58 | 0.00 | 0.00% | 127.42 | Employee Relations | 1,389.07 | 0.09% | 2,270.00 | 0.19% | -880.93 | 0.00 | 0.00% | 1,389.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 323.00 | 0.02% | 2,057.50 | 0.17% | -1,734.50 | 777.50 | 0.10% | -454.50 |
| 44.67 | 0.02% | 25.00 | 0.01% | 19.67 | 0.00 | 0.00% | 44.67 | Meals and Entertainment | 144.67 | 0.01% | 125.00 | 0.01% | 19.67 | 93.39 | 0.01% | 51.28 |
| 222.72 | 0.08% | 90.00 | 0.04% | 132.72 | -4.13 | 0.00% | 226.85 | Miscellaneous Expense | 209.33 | 0.01% | 450.00 | 0.04% | -240.67 | -83.01 | -0.01% | 292.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,748.05 | 0.78% | -1,748.05 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,867.56 | 0.23% | -1,867.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 42.59 | 0.02% | -42.59 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,664.12 | 0.21% | -1,664.12 |
| 302.10 | 0.11% | 50.00 | 0.02% | 252.10 | 25.09 | 0.01% | 277.01 | Operating Supplies | 800.62 | 0.05% | 250.00 | 0.02% | 550.62 | 314.73 | 0.04% | 485.89 |
| 600.00 | 0.21% | 737.37 | 0.30% | -137.14 | 98.19 | 0.04% | 501.81 | Payroll Service Fees | 1,821.81 | 0.12% | 3,678.85 | 0.31% | -1,857.04 | 463.01 | 0.06% | 1,358.80 |
| 54.98 | 0.02% | 76.36 | 0.03% | -21.38 | 0.00 | 0.00% | 54.98 | Postage | 483.74 | 0.03% | 381.80 | 0.03% | 101.94 | 130.07 | 0.02% | 353.67 |
| 0.00 | 0.00% | 350.00 | 0.14% | -350.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 1,734.27 | 0.11% | 1,750.00 | 0.15% | -15.73 | 3,293.07 | 0.41% | -1,558.80 |
| 44.01 | 0.02% | 0.00 | 0.00% | 44.01 | 90.00 | 0.04% | -45.99 | Professional Fees - Other | 2,124.00 | 0.14% | 650.00 | 0.06% | 1,474.00 | 1,738.97 | 0.21% | 385.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 821.35 | 0.05% | 900.00 | 0.08% | -78.65 | 0.00 | 0.00% | 821.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 423.60 | 0.05% | -423.60 |
| 0.00 | 0.00% | 300.00 | 0.12% | -300.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.13% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,962.69 | 0.87% | -1,962.69 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,545.76 | 0.93% | -7,545.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,156.10 | 0.14% | 3,690.00 | 0.31% | -1,533.90 | 1,084.10 | 0.13% | 1,072.00 |
| 306.07 | 0.11% | 25.00 | 0.01% | 281.07 | 0.00 | 0.00% | 306.07 | Travel | 580.02 | 0.04% | 125.00 | 0.01% | 455.02 | 37.90 | 0.00% | 542.12 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.00% | -250.00 | 95.90 | 0.01% | -95.90 |
| **17,966.08** | **6.34%** | **10,316.32** | **4.17%** | **7,649.76** | **10,457.06** | **4.64%** | **7,509.02** | **Total A&G Other Expenses** | **85,724.92** | **5.47%** | **58,203.91** | **4.95%** | **27,521.01** | **51,266.67** | **6.32%** | **34,458.25** |
| **30,751.54** | **10.85%** | **22,998.24** | **9.29%** | **7,753.30** | **21,046.72** | **9.35%** | **9,704.82** | **Total A&G Expenses** | **153,989.12** | **9.83%** | **146,264.24** | **12.44%** | **7,724.88** | **91,776.38** | **11.31%** | **62,212.74** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 310.00 | 0.11% | 195.00 | 0.08% | 115.00 | 0.00 | 0.00% | 310.00 | Cost of Cell Phones | 1,140.00 | 0.07% | 975.00 | 0.08% | 165.00 | 0.00 | 0.00% | 1,140.00 |
| 1,209.27 | 0.43% | 974.00 | 0.39% | 235.27 | 0.00 | 0.00% | 1,209.27 | Cost of Internet Services | 6,056.72 | 0.39% | 4,870.00 | 0.41% | 1,186.72 | 0.00 | 0.00% | 6,056.72 |
| 1,396.34 | 0.49% | 900.00 | 0.36% | 496.34 | 0.00 | 0.00% | 1,396.34 | Cost of Calls | 6,088.99 | 0.39% | 4,500.00 | 0.38% | 1,588.99 | 0.00 | 0.00% | 6,088.99 |
| **2,915.61** | **1.03%** | **2,069.00** | **0.84%** | **846.61** | **0.00** | **0.00%** | **2,915.61** | **Total IT Cost of Services** | **13,285.71** | **0.85%** | **10,345.00** | **0.88%** | **2,940.71** | **0.00** | **0.00%** | **13,285.71** |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,022.69 | 0.71% | 2,040.70 | 0.82% | -18.01 | 0.00 | 0.00% | 2,022.69 | Administrative & General | 4,063.45 | 0.26% | 4,123.50 | 0.35% | -60.05 | 0.00 | 0.00% | 4,063.45 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 460.00 | 0.16% | 240.00 | 0.10% | 220.00 | 0.00 | 0.00% | 460.00 | Information Systems | 2,300.00 | 0.15% | 1,200.00 | 0.10% | 1,100.00 | 0.00 | 0.00% | 2,300.00 |
| 116.00 | 0.04% | 116.00 | 0.05% | 0.00 | 0.00 | 0.00% | 116.00 | Property Ops & Maintenance | 580.00 | 0.04% | 580.00 | 0.05% | 0.00 | 0.00 | 0.00% | 580.00 |
| 85.68 | 0.03% | 0.00 | 0.00% | 85.68 | 0.00 | 0.00% | 85.68 | Rooms | 1,920.62 | 0.12% | 0.00 | 0.00% | 1,920.62 | 0.00 | 0.00% | 1,920.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telecommunications | 226.32 | 0.01% | 0.00 | 0.00% | 226.32 | 0.00 | 0.00% | 226.32 |
| **2,684.37** | **0.95%** | **2,446.70** | **0.99%** | **237.67** | **0.00** | **0.00%** | **2,684.37** | **Total IT Systems** | **9,090.39** | **0.58%** | **6,153.50** | **0.52%** | **2,936.89** | **0.00** | **0.00%** | **9,090.39** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **5,599.98** | **1.98%** | **4,515.70** | **1.82%** | **1,084.28** | **0.00** | **0.00%** | **5,599.98** | **Total IT Expenses** | **22,376.10** | **1.43%** | **16,498.50** | **1.40%** | **5,877.60** | **0.00** | **0.00%** | **22,376.10** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,492.32 | 1.58% | 0.00 | 0.00% | 4,492.32 | 3,499.75 | 1.55% | 992.57 | Division Management | 24,268.01 | 1.55% | 0.00 | 0.00% | 24,268.01 | 17,809.24 | 2.20% | 6,458.77 |
| 0.00 | 0.00% | 4,901.65 | 1.98% | -4,901.65 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 23,998.34 | 2.04% | -23,998.34 | 0.00 | 0.00% | 0.00 |
| **4,492.32** | **1.58%** | **4,901.65** | **1.98%** | **-409.33** | **3,499.75** | **1.55%** | **992.57** | **Total S&M Management** | **24,268.01** | **1.55%** | **23,998.34** | **2.04%** | **269.67** | **17,809.24** | **2.20%** | **6,458.77** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **4,492.32** | **1.58%** | **4,901.65** | **1.98%** | **-409.33** | **3,499.75** | **1.55%** | **992.57** | **Total S&M Salaries and Wages** | **24,268.01** | **1.55%** | **23,998.34** | **2.04%** | **269.67** | **17,809.24** | **2.20%** | **6,458.77** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 355.89 | 0.13% | 389.84 | 0.16% | -33.95 | 261.92 | 0.12% | 93.97 | FICA | 1,936.72 | 0.12% | 2,174.29 | 0.18% | -237.57 | 1,356.59 | 0.17% | 580.13 |
| -2.48 | 0.00% | 4.59 | 0.00% | -7.07 | 9.90 | 0.00% | -12.38 | Federal Unemployment Tax | 40.61 | 0.00% | 77.39 | 0.01% | -36.78 | 62.69 | 0.01% | -22.08 |
| -11.14 | 0.00% | 27.52 | 0.01% | -38.66 | 44.56 | 0.02% | -55.70 | State Unemployment Tax | 182.82 | 0.01% | 649.00 | 0.06% | -466.18 | 282.15 | 0.03% | -99.33 |
| **342.27** | **0.12%** | **421.95** | **0.17%** | **-79.68** | **316.38** | **0.14%** | **25.89** | **Total Payroll Taxes** | **2,160.15** | **0.14%** | **2,900.68** | **0.25%** | **-740.53** | **1,701.43** | **0.21%** | **458.72** |
| 669.23 | 0.24% | 194.24 | 0.08% | 474.99 | 0.00 | 0.00% | 669.23 | Vacation | 669.23 | 0.04% | 823.58 | 0.07% | -154.35 | 0.00 | 0.00% | 669.23 |
| **669.23** | **0.24%** | **194.24** | **0.08%** | **474.99** | **0.00** | **0.00%** | **669.23** | **Total Supplemental Pay** | **669.23** | **0.04%** | **823.58** | **0.07%** | **-154.35** | **0.00** | **0.00%** | **669.23** |
| 801.62 | 0.28% | 331.43 | 0.13% | 470.19 | 844.58 | 0.38% | -42.96 | Worker's Compensation | 289.03 | 0.02% | 1,794.26 | 0.15% | -1,505.23 | 3,960.19 | 0.49% | -3,671.16 |
| -28.30 | -0.01% | 262.50 | 0.11% | -290.80 | 0.00 | 0.00% | -28.30 | Group Insurance | 181.54 | 0.01% | 1,312.50 | 0.11% | -1,130.96 | 0.00 | 0.00% | 181.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 1,317.94 | 0.08% | 3,600.00 | 0.31% | -2,282.06 | 0.00 | 0.00% | 1,317.94 |
| **773.32** | **0.27%** | **593.93** | **0.24%** | **179.39** | **844.58** | **0.38%** | **-71.26** | **Total Other Benefits** | **1,788.51** | **0.11%** | **6,706.76** | **0.57%** | **-4,918.25** | **3,960.19** | **0.49%** | **-2,171.68** |
| **1,784.82** | **0.63%** | **1,210.12** | **0.49%** | **574.70** | **1,160.96** | **0.52%** | **623.86** | **Total S&M PR Taxes and Benefits** | **4,617.89** | **0.29%** | **10,431.02** | **0.89%** | **-5,813.13** | **5,661.62** | **0.70%** | **-1,043.73** |
| **6,277.14** | **2.21%** | **6,111.77** | **2.47%** | **165.37** | **4,660.71** | **2.07%** | **1,616.43** | **Total S&M Payroll** | **28,885.90** | **1.84%** | **34,429.36** | **2.93%** | **-5,543.46** | **23,470.86** | **2.89%** | **5,415.04** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 440.00 | 0.20% | -440.00 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,420.00 | 0.18% | -1,420.00 |
| 815.00 | 0.29% | 1,315.00 | 0.53% | -500.00 | 0.00 | 0.00% | 815.00 | Advertising-Web/Internet | 3,596.01 | 0.23% | 5,480.00 | 0.47% | -1,883.99 | 0.00 | 0.00% | 3,596.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 300.00 | 0.03% | -300.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 120.00 | 0.05% | -120.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 305.00 | 0.04% | -305.00 |
| 1,652.00 | 0.58% | 4,157.32 | 1.68% | -2,505.32 | 3,314.00 | 1.47% | -1,662.00 | Dues and Subscriptions | 14,534.40 | 0.93% | 15,864.17 | 1.35% | -1,329.77 | 19,495.16 | 2.40% | -4,960.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | 842.86 | 0.05% | 0.00 | 0.00% | 842.86 | 0.00 | 0.00% | 842.86 |
| 17.42 | 0.01% | 50.00 | 0.02% | -32.58 | 0.00 | 0.00% | 17.42 | Meals and Entertainment | 162.33 | 0.01% | 250.00 | 0.02% | -87.67 | 0.00 | 0.00% | 162.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 94.41 | 0.01% | 0.00 | 0.00% | 94.41 | 0.00 | 0.00% | 94.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 22.72 | 0.00% | -22.72 |
| 44.70 | 0.02% | 100.00 | 0.04% | -55.30 | 0.00 | 0.00% | 44.70 | Operating Supplies | 472.70 | 0.03% | 500.00 | 0.04% | -27.30 | 0.00 | 0.00% | 472.70 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 50.00 | 0.00% | -50.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 89.51 | 0.01% | 150.00 | 0.01% | -60.49 | 0.00 | 0.00% | 89.51 |
| -308.00 | -0.11% | 200.00 | 0.08% | -508.00 | 0.00 | 0.00% | -308.00 | Promotions - In-house | 327.40 | 0.02% | 1,000.00 | 0.09% | -672.60 | 45.74 | 0.01% | 281.66 |
| -210.00 | -0.07% | 850.00 | 0.34% | -1,060.00 | 0.00 | 0.00% | -210.00 | Promotion - Outside | 140.33 | 0.01% | 2,500.00 | 0.21% | -2,359.67 | 0.00 | 0.00% | 140.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,250.00 | 0.15% | -1,250.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 1,175.00 | 0.08% | 995.00 | 0.08% | 180.00 | 750.00 | 0.09% | 425.00 |
| 3.98 | 0.00% | 50.00 | 0.02% | -46.02 | 0.00 | 0.00% | 3.98 | Travel | 10.47 | 0.00% | 250.00 | 0.02% | -239.53 | 48.61 | 0.01% | -38.14 |
| **2,015.10** | **0.71%** | **6,732.32** | **2.72%** | **-4,717.22** | **3,874.00** | **1.72%** | **-1,858.90** | **Total S&M Other Expenses** | **21,445.42** | **1.37%** | **27,339.17** | **2.32%** | **-5,893.75** | **23,337.23** | **2.88%** | **-1,891.81** |
| **8,292.24** | **2.93%** | **12,844.09** | **5.19%** | **-4,551.85** | **8,534.71** | **3.79%** | **-242.47** | **Total S&M Expenses** | **50,331.32** | **3.21%** | **61,768.53** | **5.25%** | **-11,437.21** | **46,808.09** | **5.77%** | **3,523.23** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | Account | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,684.06 | 1.65% | 4,492.73 | 1.82% | 191.33 | 3,755.43 | 1.67% | 928.63 | Division Management | 22,815.95 | 1.46% | 21,996.58 | 1.87% | 819.37 | 18,098.74 | 2.23% | 4,717.21 |
| **4,684.06** | **1.65%** | **4,492.73** | **1.82%** | **191.33** | **3,755.43** | **1.67%** | **928.63** | **Total R&M Management** | **22,815.95** | **1.46%** | **21,996.58** | **1.87%** | **819.37** | **18,098.74** | **2.23%** | **4,717.21** |
| 2,302.86 | 0.81% | 2,480.00 | 1.00% | -177.14 | 0.00 | 0.00% | 2,302.86 | Engineers 1 | 11,141.24 | 0.71% | 12,080.00 | 1.03% | -938.76 | 0.00 | 0.00% | 11,141.24 |
| 5.58 | 0.00% | 0.00 | 0.00% | 5.58 | 0.00 | 0.00% | 5.58 | Engineers 1 Overtime | 5.58 | 0.00% | 0.00 | 0.00% | 5.58 | 0.00 | 0.00% | 5.58 |
| **2,308.44** | **0.81%** | **2,480.00** | **1.00%** | **-171.56** | **0.00** | **0.00%** | **2,308.44** | **Total R&M Non-Management** | **11,146.82** | **0.71%** | **12,080.00** | **1.03%** | **-933.18** | **0.00** | **0.00%** | **11,146.82** |
| **6,992.50** | **2.47%** | **6,972.73** | **2.82%** | **19.77** | **3,755.43** | **1.67%** | **3,237.07** | **Total R&M Salaries and Wages** | **33,962.77** | **2.17%** | **34,076.58** | **2.90%** | **-113.81** | **18,098.74** | **2.23%** | **15,864.03** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 538.24 | 0.19% | 541.98 | 0.22% | -3.74 | 281.47 | 0.13% | 256.77 | FICA | 2,571.33 | 0.16% | 2,623.99 | 0.22% | -52.66 | 1,378.71 | 0.17% | 1,192.62 |
| -3.39 | 0.00% | 6.38 | 0.00% | -9.77 | 10.70 | 0.00% | -14.09 | Federal Unemployment Tax | 81.68 | 0.01% | 94.55 | 0.01% | -12.87 | 63.62 | 0.01% | 18.06 |
| -15.23 | -0.01% | 38.26 | 0.02% | -53.49 | 48.09 | 0.02% | -63.32 | State Unemployment Tax | 367.58 | 0.02% | 796.84 | 0.07% | -429.26 | 286.27 | 0.04% | 81.31 |
| **519.62** | **0.18%** | **586.62** | **0.24%** | **-67.00** | **340.26** | **0.15%** | **179.36** | **Total Payroll Taxes** | **3,020.59** | **0.19%** | **3,515.38** | **0.30%** | **-494.79** | **1,728.60** | **0.21%** | **1,291.99** |
| 0.00 | 0.00% | 112.00 | 0.05% | -112.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 224.00 | 0.02% | -224.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **112.00** | **0.05%** | **-112.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **224.00** | **0.02%** | **-224.00** | **0.00** | **0.00%** | **0.00** |
| 757.08 | 0.27% | 460.78 | 0.19% | 296.30 | 913.18 | 0.41% | -156.10 | Worker's Compensation | 165.17 | 0.01% | 2,182.38 | 0.19% | -2,017.21 | 4,036.15 | 0.50% | -3,870.98 |
| 0.00 | 0.00% | 262.00 | 0.11% | -262.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 0.00 | 0.00% | 1,310.00 | 0.11% | -1,310.00 | 0.00 | 0.00% | 0.00 |
| **757.08** | **0.27%** | **722.78** | **0.29%** | **34.30** | **913.18** | **0.41%** | **-156.10** | **Total Other Benefits** | **165.17** | **0.01%** | **3,492.38** | **0.30%** | **-3,327.21** | **4,036.15** | **0.50%** | **-3,870.98** |
| **1,276.70** | **0.45%** | **1,421.40** | **0.57%** | **-144.70** | **1,253.44** | **0.56%** | **23.26** | **Total R&M PR Taxes and Benefits** | **3,185.76** | **0.20%** | **7,231.76** | **0.61%** | **-4,046.00** | **5,764.75** | **0.71%** | **-2,578.99** |
| **8,269.20** | **2.92%** | **8,394.13** | **3.39%** | **-124.93** | **5,008.87** | **2.22%** | **3,260.33** | **Total R&M Payroll** | **37,148.53** | **2.37%** | **41,308.34** | **3.51%** | **-4,159.81** | **23,863.49** | **2.94%** | **13,285.04** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,321.05 | 0.47% | 2,843.52 | 1.15% | -1,522.47 | 0.00 | 0.00% | 1,321.05 | Air Conditioning and Refrigeration | 4,195.96 | 0.27% | 6,717.60 | 0.57% | -2,521.64 | 1,586.75 | 0.20% | 2,609.21 |
| 1,776.75 | 0.63% | 0.00 | 0.00% | 1,776.75 | 0.00 | 0.00% | 1,776.75 | Audio Visual Repair | 1,776.75 | 0.11% | 0.00 | 0.00% | 1,776.75 | 0.00 | 0.00% | 1,776.75 |
| 0.00 | 0.00% | 618.50 | 0.25% | -618.50 | 3,000.00 | 1.33% | -3,000.00 | Building | 560.86 | 0.04% | 2,855.00 | 0.24% | -2,294.14 | 3,860.62 | 0.48% | -3,299.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 150.00 | 0.02% | -150.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.26% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 143.09 | 0.05% | 346.36 | 0.14% | -203.27 | 138.15 | 0.06% | 4.94 | Electric Bulbs | 557.17 | 0.04% | 1,598.80 | 0.14% | -1,041.63 | 914.72 | 0.11% | -357.55 |
| 0.00 | 0.00% | 321.62 | 0.13% | -321.62 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 500.52 | 0.03% | 1,484.60 | 0.13% | -984.08 | 467.26 | 0.06% | 33.26 |
| 1,215.99 | 0.43% | 576.62 | 0.23% | 639.37 | 0.00 | 0.00% | 1,215.99 | Elevator Maintenance Contracts | 4,762.79 | 0.30% | 2,883.10 | 0.25% | 1,879.69 | 3,137.84 | 0.39% | 1,624.95 |
| 0.00 | 0.00% | 175.00 | 0.07% | -175.00 | 158.16 | 0.07% | -158.16 | Equipment Rental | 0.00 | 0.00% | 875.00 | 0.07% | -875.00 | 959.92 | 0.12% | -959.92 |
| 2,284.85 | 0.81% | 0.00 | 0.00% | 2,284.85 | 0.00 | 0.00% | 2,284.85 | Fire Safety Equipment | 5,261.81 | 0.34% | 2,200.00 | 0.19% | 3,061.81 | 2,568.05 | 0.32% | 2,693.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,065.00 | 0.13% | -1,065.00 |
| 702.82 | 0.25% | 0.00 | 0.00% | 702.82 | 0.00 | 0.00% | 702.82 | Furniture | 702.82 | 0.04% | 0.00 | 0.00% | 702.82 | 0.00 | 0.00% | 702.82 |
| 696.00 | 0.25% | 996.00 | 0.40% | -300.00 | 696.00 | 0.31% | 0.00 | Grounds and Landscaping | 3,480.00 | 0.22% | 4,180.00 | 0.36% | -700.00 | 3,628.04 | 0.45% | -148.04 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 185.00 | 0.02% | -185.00 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 303.78 | 0.02% | 500.00 | 0.04% | -196.22 | 0.00 | 0.00% | 303.78 |
| 400.00 | 0.14% | 0.00 | 0.00% | 400.00 | 0.00 | 0.00% | 400.00 | Licenses/Permits | 850.00 | 0.05% | 0.00 | 0.00% | 850.00 | 0.00 | 0.00% | 850.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 31.92 | 0.00% | -31.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 99.75 | 0.01% | 500.00 | 0.04% | -400.25 | 0.00 | 0.00% | 99.75 |
| 485.11 | 0.17% | 50.00 | 0.02% | 435.11 | 702.99 | 0.31% | -217.88 | Operating Supplies | 1,954.80 | 0.12% | 250.00 | 0.02% | 1,704.80 | 702.99 | 0.09% | 1,251.81 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 63.66 | 0.00% | 250.00 | 0.02% | -186.34 | 52.77 | 0.01% | 10.89 |
| 784.91 | 0.28% | 273.00 | 0.11% | 511.91 | 1,029.43 | 0.46% | -244.52 | Pest Control | 1,842.46 | 0.12% | 3,041.00 | 0.26% | -1,198.54 | 2,193.48 | 0.27% | -351.02 |
| 0.00 | 0.00% | 247.40 | 0.10% | -247.40 | 0.00 | 0.00% | 0.00 | Plumbing and Heating | 70.81 | 0.00% | 1,142.00 | 0.10% | -1,071.19 | 345.26 | 0.04% | -274.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11.53 | 0.00% | -11.53 |
| 750.00 | 0.26% | 750.00 | 0.30% | 0.00 | 750.00 | 0.33% | 0.00 | Pool Service- Contract | 3,750.00 | 0.24% | 3,750.00 | 0.32% | 0.00 | 2,579.80 | 0.32% | 1,170.20 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Tools | 0.00 | 0.00% | 375.00 | 0.03% | -375.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Travel | 6.90 | 0.00% | 625.00 | 0.05% | -618.10 | 8.96 | 0.00% | -2.06 |
| 0.00 | 0.00% | 200.00 | 0.08% | -200.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 400.00 | 0.03% | -400.00 | 0.00 | 0.00% | 0.00 |
| 1,177.58 | 0.42% | 745.42 | 0.30% | 432.16 | 2,347.75 | 1.04% | -1,170.17 | Waste Removal | 3,923.20 | 0.25% | 3,727.10 | 0.32% | 196.10 | 10,105.06 | 1.25% | -6,181.86 |
| **11,738.15** | **4.14%** | **8,693.44** | **3.51%** | **3,044.71** | **8,822.48** | **3.92%** | **2,915.67** | **Total R&M Other Expenses** | **34,664.04** | **2.21%** | **40,854.20** | **3.47%** | **-6,190.16** | **34,554.97** | **4.26%** | **109.07** |
| **20,007.35** | **7.06%** | **17,087.57** | **6.90%** | **2,919.78** | **13,831.35** | **6.14%** | **6,176.00** | **Total R&M Expenses** | **71,812.57** | **4.59%** | **82,162.54** | **6.99%** | **-10,349.97** | **58,418.46** | **7.20%** | **13,394.11** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,889.82 | 1.37% | 6,185.00 | 2.50% | -2,295.18 | 2,704.92 | 1.20% | 1,184.90 | Water | 26,185.53 | 1.67% | 28,550.00 | 2.43% | -2,364.47 | 17,653.10 | 2.18% | 8,532.43 |
| 7,871.04 | 2.78% | 6,185.00 | 2.50% | 1,686.04 | 4,785.51 | 2.13% | 3,085.53 | Electricity | 27,735.31 | 1.77% | 28,550.00 | 2.43% | -814.69 | 23,228.67 | 2.86% | 4,506.64 |
| 1,467.93 | 0.52% | 1,484.40 | 0.60% | -16.47 | 903.72 | 0.40% | 564.21 | Gas - Natural HLP | 7,923.50 | 0.51% | 6,852.00 | 0.58% | 1,071.50 | 4,985.24 | 0.61% | 2,938.26 |
| **13,228.79** | **4.67%** | **13,854.40** | **5.60%** | **-625.61** | **8,394.15** | **3.73%** | **4,834.64** | **Total Utilities** | **61,844.34** | **3.95%** | **63,952.00** | **5.44%** | **-2,107.66** | **45,867.01** | **5.65%** | **15,977.33** |

Company: ONFL Associates LLC  Property: Fairfield Inn & Suites Universal Orlando
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 735.00 | 0.26% | 735.00 | 0.30% | 0.00 | 735.00 | 0.33% | 0.00 | Personal Property Taxes | 3,675.00 | 0.23% | 15,350.81 | 1.31% | -11,675.81 | 13,145.81 | 1.62% | -9,470.81 |
| 15,491.00 | 5.46% | 15,491.00 | 6.26% | 0.00 | 15,491.00 | 6.88% | 0.00 | Real Estate Taxes | 77,455.00 | 4.95% | 77,455.00 | 6.59% | 0.00 | 77,455.00 | 9.55% | 0.00 |
| **16,226.00** | **5.72%** | **16,226.00** | **6.56%** | **0.00** | **16,226.00** | **7.21%** | **0.00** | **Total Taxes** | **81,130.00** | **5.18%** | **92,805.81** | **7.89%** | **-11,675.81** | **90,600.81** | **11.17%** | **-9,470.81** |
| 427.50 | 0.15% | 427.50 | 0.17% | 0.00 | 0.00 | 0.00% | 427.50 | Insurance | 2,137.50 | 0.14% | 2,137.50 | 0.18% | 0.00 | 0.00 | 0.00% | 2,137.50 |
| 48.92 | 0.02% | 48.92 | 0.02% | 0.00 | 0.00 | 0.00% | 48.92 | Insurance - Crime | 244.60 | 0.02% | 244.60 | 0.02% | 0.00 | 0.00 | 0.00% | 244.60 |
| 559.33 | 0.20% | 559.33 | 0.23% | 0.00 | 130.71 | 0.06% | 428.62 | Insurance - Employment | 2,796.68 | 0.18% | 2,796.65 | 0.24% | 0.03 | 653.55 | 0.08% | 2,143.13 |
| 2,204.08 | 0.78% | 1,395.42 | 0.56% | 808.66 | 1,171.43 | 0.52% | 1,032.65 | Insurance - General Liability | 13,047.14 | 0.83% | 6,977.10 | 0.59% | 6,070.04 | 5,857.15 | 0.72% | 7,189.99 |
| 3,363.42 | 1.19% | 3,208.00 | 1.30% | 155.42 | 3,207.00 | 1.42% | 156.42 | Insurance - Property | 16,817.10 | 1.07% | 16,040.00 | 1.36% | 777.10 | 16,035.00 | 1.98% | 782.10 |
| 61.33 | 0.02% | 2,169.25 | 0.88% | -2,107.92 | 2,108.00 | 0.94% | -2,046.67 | Insurance - Umbrella | 306.65 | 0.02% | 10,846.25 | 0.92% | -10,539.60 | 10,540.00 | 1.30% | -10,233.35 |
| **6,664.58** | **2.35%** | **7,808.42** | **3.16%** | **-1,143.84** | **6,617.14** | **2.94%** | **47.44** | **Total Insurance** | **35,349.67** | **2.26%** | **39,042.10** | **3.32%** | **-3,692.43** | **33,085.70** | **4.08%** | **2,263.97** |
| 28,904.00 | 10.20% | 28,904.00 | 11.68% | 0.00 | 28,131.00 | 12.49% | 773.00 | Ground Lease Expense | 144,520.00 | 9.23% | 144,520.00 | 12.29% | 0.00 | 140,655.00 | 17.34% | 3,865.00 |
| **28,904.00** | **10.20%** | **28,904.00** | **11.68%** | **0.00** | **28,131.00** | **12.49%** | **773.00** | **Total Leases & Rent** | **144,520.00** | **9.23%** | **144,520.00** | **12.29%** | **0.00** | **140,655.00** | **17.34%** | **3,865.00** |
| 9,004.72 | 3.18% | 7,424.69 | 3.00% | 1,580.03 | 7,249.11 | 3.22% | 1,755.61 | Management Fee - Base | 49,482.43 | 3.16% | 35,277.41 | 3.00% | 14,205.02 | 30,122.18 | 3.71% | 19,360.25 |
| **9,004.72** | **3.18%** | **7,424.69** | **3.00%** | **1,580.03** | **7,249.11** | **3.22%** | **1,755.61** | **Total Management Fees** | **49,482.43** | **3.16%** | **35,277.41** | **3.00%** | **14,205.02** | **30,122.18** | **3.71%** | **19,360.25** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 14,352.60 | 0.92% | 0.00 | 0.00% | 14,352.60 | 12,673.70 | 1.56% | 1,678.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.16 | 0.12% | -949.16 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Non-Operating** | **14,352.60** | **0.92%** | **0.00** | **0.00%** | **14,352.60** | **13,622.86** | **1.68%** | **729.74** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 87.00 | | 87.00 | | 0.00 | 87.00 | | 0.00 | # Rooms | 87.00 | | 87.00 | | 0.00 | 87.00 | | 0.00 |
| 2,697.00 | | 2,697.00 | | 0.00 | 2,697.00 | | 0.00 | Available Rooms | 13,137.00 | | 13,137.00 | | 0.00 | 13,137.00 | | 0.00 |
| 2,191.00 | | 1,739.00 | | 452.00 | 2,194.00 | | -3.00 | Room Nights Sold | 11,368.00 | | 10,043.00 | | 1,325.00 | 10,586.00 | | 782.00 |
| 81.24% | | 64.48% | | 16.76% | 81.35% | | -0.11% | Occupancy % | 86.53% | | 76.45% | | 10.09% | 80.58% | | 5.95% |
| 160.49 | | 174.86 | | -14.37 | 137.44 | | 23.05 | ADR | 168.99 | | 150.58 | | 18.41 | 121.80 | | 47.19 |
| 130.38 | | 112.75 | | 17.63 | 111.81 | | 18.57 | RevPar | 146.23 | | 115.11 | | 31.12 | 98.15 | | 48.09 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 351,626.27 | 97.10% | 304,083.82 | 98.48% | 47,542.45 | 301,540.25 | 98.42% | 50,086.02 | Rooms | 1,921,085.79 | 97.86% | 1,512,256.82 | 98.47% | 408,828.97 | 1,289,339.46 | 98.69% | 631,746.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,493.15 | 2.90% | 4,683.71 | 1.52% | 5,809.44 | 4,856.34 | 1.58% | 5,636.81 | Other Departments | 42,019.02 | 2.14% | 23,501.85 | 1.53% | 18,517.17 | 17,148.21 | 1.31% | 24,870.81 |
| **362,119.42** | **100.00%** | **308,767.53** | **100.00%** | **53,351.89** | **306,396.59** | **100.00%** | **55,722.83** | **Total Operating Revenue** | **1,963,104.81** | **100.00%** | **1,535,758.67** | **100.00%** | **427,346.14** | **1,306,487.67** | **100.00%** | **656,617.14** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 77,376.40 | 22.01% | 60,401.25 | 19.86% | 16,975.15 | 47,920.31 | 15.89% | 29,456.09 | Rooms | 326,513.39 | 17.00% | 314,565.16 | 20.80% | 11,948.23 | 211,959.66 | 16.44% | 114,553.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49.23 | 0.00% | -49.23 |
| 992.22 | 9.46% | 1,227.10 | 26.20% | -234.88 | 2,647.06 | 54.51% | -1,654.84 | Other Departments | 5,036.14 | 11.99% | 6,174.38 | 26.27% | -1,138.24 | 14,290.97 | 83.34% | -9,254.83 |
| **78,368.62** | **21.64%** | **61,628.35** | **19.96%** | **16,740.27** | **50,567.37** | **16.50%** | **27,801.25** | **Total Departmental Expenses** | **331,549.53** | **16.89%** | **320,739.54** | **20.88%** | **10,809.99** | **226,299.86** | **17.32%** | **105,249.67** |
| **283,750.80** | **78.36%** | **247,139.18** | **80.04%** | **36,611.62** | **255,829.22** | **83.50%** | **27,921.58** | **Total Departmental Profit** | **1,631,555.28** | **83.11%** | **1,215,019.13** | **79.12%** | **416,536.15** | **1,080,187.81** | **82.68%** | **551,367.47** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 25,387.12 | 7.01% | 19,079.60 | 6.18% | 6,307.52 | 18,063.19 | 5.90% | 7,323.93 | A&G | 143,986.75 | 7.33% | 109,156.70 | 7.11% | 34,830.05 | 81,905.31 | 6.27% | 62,081.44 |
| 5,871.48 | 1.62% | 5,845.84 | 1.89% | 25.64 | 0.00 | 0.00% | 5,871.48 | IT | 23,182.01 | 1.18% | 23,149.20 | 1.51% | 32.81 | 0.00 | 0.00% | 23,182.01 |
| 10,246.72 | 2.83% | 10,177.80 | 3.30% | 68.92 | 6,335.13 | 2.07% | 3,911.59 | S&M | 45,385.58 | 2.31% | 59,346.57 | 3.86% | -13,960.99 | 33,727.76 | 2.58% | 11,657.82 |
| 46,214.04 | 12.76% | 38,139.88 | 12.35% | 8,074.16 | 37,906.10 | 12.37% | 8,307.94 | Franchise Fees | 250,778.69 | 12.77% | 190,128.18 | 12.38% | 60,650.51 | 169,111.96 | 12.94% | 81,666.73 |
| 15,448.73 | 4.27% | 10,993.30 | 3.56% | 4,455.43 | 6,520.69 | 2.13% | 8,928.04 | R&M | 65,071.90 | 3.31% | 63,867.62 | 4.16% | 1,204.28 | 41,780.43 | 3.20% | 23,291.47 |
| 12,296.94 | 3.40% | 10,951.00 | 3.55% | 1,345.94 | 9,280.46 | 3.03% | 3,016.48 | Utilities | 50,581.35 | 2.58% | 44,918.00 | 2.92% | 5,663.35 | 43,142.88 | 3.30% | 7,438.47 |
| **115,465.03** | **31.89%** | **95,187.42** | **30.83%** | **20,277.61** | **78,105.57** | **25.49%** | **37,359.46** | **Total Undistributed Expenses** | **578,986.28** | **29.49%** | **490,566.27** | **31.94%** | **88,420.01** | **369,668.34** | **28.29%** | **209,317.94** |
| **168,285.77** | **46.47%** | **151,951.76** | **49.21%** | **16,334.01** | **177,723.65** | **58.00%** | **-9,437.88** | **Gross Operating Profit** | **1,052,569.00** | **53.62%** | **724,452.86** | **47.17%** | **328,116.14** | **710,519.47** | **54.38%** | **342,049.53** |
| 11,363.58 | 3.14% | 9,263.03 | 3.00% | 2,100.55 | 9,691.90 | 3.16% | 1,671.68 | Management Fees | 61,393.14 | 3.13% | 46,072.78 | 3.00% | 15,320.36 | 41,694.63 | 3.19% | 19,698.51 |
| **156,922.19** | **43.33%** | **142,688.73** | **46.21%** | **14,233.46** | **168,031.75** | **54.84%** | **-11,109.56** | **Income Before Non-Operating Income and Expenses** | **991,175.86** | **50.49%** | **678,380.08** | **44.17%** | **312,795.78** | **668,824.84** | **51.19%** | **322,351.02** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 5,433.21 | 1.50% | 6,186.83 | 2.00% | -753.62 | 180.86 | 0.06% | 5,252.35 | Insurance | 27,618.08 | 1.41% | 30,934.15 | 2.01% | -3,316.07 | 904.28 | 0.07% | 26,713.80 |
| 26,919.00 | 7.43% | 27,103.67 | 8.78% | -184.67 | 26,198.00 | 8.55% | 721.00 | Leases & Rent | 134,595.00 | 6.86% | 135,518.35 | 8.82% | -923.35 | 130,990.00 | 10.03% | 3,605.00 |
| 6,985.91 | 1.93% | 0.00 | 0.00% | 6,985.91 | 16,614.27 | 5.42% | -9,628.36 | Other | 12,255.83 | 0.62% | 0.00 | 0.00% | 12,255.83 | 17,563.44 | 1.34% | -5,307.61 |
| **39,338.12** | **10.86%** | **33,290.50** | **10.78%** | **6,047.62** | **42,993.13** | **14.03%** | **-3,655.01** | **Total Non-Operating Income and Expenses** | **174,468.91** | **8.89%** | **166,452.50** | **10.84%** | **8,016.41** | **149,457.72** | **11.44%** | **25,011.19** |
| **117,584.07** | **32.47%** | **109,398.23** | **35.43%** | **8,185.84** | **125,038.62** | **40.81%** | **-7,454.55** | **EBITDA** | **816,706.95** | **41.60%** | **511,927.58** | **33.33%** | **304,779.37** | **519,367.12** | **39.75%** | **297,339.83** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,198.70 | 1.99% | 7,270.24 | 2.35% | -71.54 | 6,842.50 | 2.23% | 356.20 | Taxes | 35,993.50 | 1.83% | 42,195.55 | 2.75% | -6,202.05 | 40,056.85 | 3.07% | -4,063.35 |
| **7,198.70** | **1.99%** | **7,270.24** | **2.35%** | **-71.54** | **6,842.50** | **2.23%** | **356.20** | **Interest, Taxes, Depreciation and Amortization** | **35,993.50** | **1.83%** | **42,195.55** | **2.75%** | **-6,202.05** | **40,056.85** | **3.07%** | **-4,063.35** |
| **110,385.37** | **30.48%** | **102,127.99** | **33.08%** | **8,257.38** | **118,196.12** | **38.58%** | **-7,810.75** | **Net Income** | **780,713.45** | **39.77%** | **469,732.03** | **30.59%** | **310,981.42** | **479,310.27** | **36.69%** | **301,403.18** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 87.00 | | 87.00 | | 0.00 | 87.00 | | 0.00 | # Rooms | 87.00 | | 87.00 | | 0.00 | 87.00 | | 0.00 |
| 2,697.00 | | 2,697.00 | | 0.00 | 2,697.00 | | 0.00 | Available Rooms | 13,137.00 | | 13,137.00 | | 0.00 | 13,137.00 | | 0.00 |
| 2,191.00 | | 1,739.00 | | 452.00 | 2,194.00 | | -3.00 | Room Nights Sold | 11,368.00 | | 10,043.00 | | 1,325.00 | 10,586.00 | | 782.00 |
| 0.81 | | 0.64 | | 0.17 | 0.81 | | 0.00 | Occupancy % | 0.87 | | 0.76 | | 0.10 | 0.81 | | 0.06 |
| 160.49 | | 174.86 | | -14.37 | 137.44 | | 23.05 | ADR | 168.99 | | 150.58 | | 18.41 | 121.80 | | 47.19 |
| 130.38 | | 112.75 | | 17.63 | 111.81 | | 18.57 | RevPar | 146.23 | | 115.11 | | 31.12 | 98.15 | | 48.09 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 351,626.27 | 97.10% | 304,083.82 | 98.48% | 47,542.45 | 301,540.25 | 98.42% | 50,086.02 | Rooms | 1,921,085.79 | 97.86% | 1,512,256.82 | 98.47% | 408,828.97 | 1,289,339.46 | 98.69% | 631,746.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21.97 | 0.01% | -21.97 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 94.54 | 0.01% | -94.54 |
| 10,493.15 | 2.90% | 4,683.71 | 1.52% | 5,809.44 | 4,834.37 | 1.58% | 5,658.78 | Other | 42,019.02 | 2.14% | 23,501.85 | 1.53% | 18,517.17 | 17,053.67 | 1.31% | 24,965.35 |
| 362,119.42 | 100.00% | 308,767.53 | 100.00% | 53,351.89 | 306,396.59 | 100.00% | 55,722.83 | Total Revenue | 1,963,104.81 | 100.00% | 1,535,758.67 | 100.00% | 427,346.14 | 1,306,487.67 | 100.00% | 656,617.14 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49.23 | 0.00% | -49.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 666.03 | 13.71% | -666.03 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,299.27 | 19.24% | -3,299.27 |
| 992.22 | 9.46% | 1,227.10 | 26.20% | -234.88 | 573.03 | 11.80% | 419.19 | Other | 5,036.14 | 11.99% | 6,174.38 | 26.27% | -1,138.24 | 3,676.70 | 21.44% | 1,359.44 |
| 992.22 | 9.46% | 1,227.10 | 26.20% | -234.88 | 1,239.06 | 25.51% | -246.84 | Total Cost of Sales | 5,036.14 | 11.99% | 6,174.38 | 26.27% | -1,138.24 | 7,025.20 | 40.97% | -1,989.06 |
| | | | | | | | | Payroll: | | | | | | | | |
| 45,553.56 | 12.96% | 34,765.88 | 11.43% | 10,787.68 | 28,587.54 | 9.48% | 16,966.02 | Rooms | 159,486.53 | 8.30% | 170,906.69 | 11.30% | -11,420.16 | 125,789.60 | 9.76% | 33,696.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,911.31 | 2.74% | 6,057.63 | 1.96% | 3,853.68 | 5,948.46 | 1.94% | 3,962.85 | A&G | 34,773.02 | 1.77% | 29,123.14 | 1.90% | 5,649.88 | 28,667.73 | 2.19% | 6,105.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,076.34 | 1.40% | 4,944.93 | 1.60% | 131.41 | 4,258.51 | 1.39% | 817.83 | S&M | 21,345.79 | 1.09% | 23,966.19 | 1.56% | -2,620.40 | 15,386.33 | 1.18% | 5,959.46 |
| 7,724.64 | 2.13% | 5,216.20 | 1.69% | 2,508.44 | 3,766.06 | 1.23% | 3,958.58 | R&M | 28,913.37 | 1.47% | 25,386.54 | 1.65% | 3,526.83 | 18,149.97 | 1.39% | 10,763.40 |
| 68,265.85 | 18.85% | 50,984.64 | 16.51% | 17,281.21 | 42,560.57 | 13.89% | 25,705.28 | Total Salaries and Wages | 244,518.71 | 12.46% | 249,382.56 | 16.24% | -4,863.85 | 187,993.63 | 14.39% | 56,525.08 |
| 16,292.98 | 4.50% | 10,854.56 | 3.52% | 5,438.42 | 2,694.32 | 0.88% | 13,598.66 | Total Taxes and Benefits | 103,776.15 | 5.29% | 77,208.77 | 5.03% | 26,567.38 | 16,449.42 | 1.26% | 87,326.73 |
| 84,558.83 | 23.35% | 61,839.20 | 20.03% | 22,719.63 | 45,254.89 | 14.77% | 39,303.94 | Total Labor Costs | 348,294.86 | 17.74% | 326,591.33 | 21.27% | 21,703.53 | 204,443.05 | 15.65% | 143,851.81 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 22,274.23 | 6.33% | 19,170.00 | 6.30% | 3,104.23 | 16,838.35 | 5.58% | 5,435.88 | Rooms | 110,620.65 | 5.76% | 102,247.47 | 6.76% | 8,373.18 | 73,028.46 | 5.66% | 37,592.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,408.00 | 28.99% | -1,408.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,315.00 | 42.66% | -7,315.00 |
| 46,214.04 | 12.76% | 38,139.88 | 12.35% | 8,074.16 | 37,906.10 | 12.37% | 8,307.94 | Franchise Fees | 250,778.69 | 12.77% | 190,128.18 | 12.38% | 60,650.51 | 169,111.96 | 12.94% | 81,666.73 |
| 12,365.99 | 3.41% | 11,448.56 | 3.71% | 917.43 | 11,534.40 | 3.76% | 831.59 | A&G | 78,403.56 | 3.99% | 62,347.06 | 4.06% | 16,056.50 | 49,716.87 | 3.81% | 28,686.69 |
| 5,871.48 | 1.62% | 5,845.84 | 1.89% | 25.64 | 0.00 | 0.00% | 5,871.48 | IT | 23,182.01 | 1.18% | 23,149.20 | 1.51% | 32.81 | 0.00 | 0.00% | 23,182.01 |
| 2,836.51 | 0.78% | 3,608.00 | 1.17% | -771.49 | 2,908.80 | 0.95% | -72.29 | S&M | 13,485.02 | 0.69% | 23,585.40 | 1.54% | -10,100.38 | 19,048.22 | 1.46% | -5,563.20 |
| 6,423.41 | 1.77% | 4,586.19 | 1.49% | 1,837.22 | 2,302.88 | 0.75% | 4,120.53 | R&M | 30,153.53 | 1.54% | 32,164.79 | 2.09% | -2,011.26 | 23,136.56 | 1.77% | 7,016.97 |
| 12,296.94 | 3.40% | 10,951.00 | 3.55% | 1,345.94 | 9,280.46 | 3.03% | 3,016.48 | Utilities | 50,581.35 | 2.58% | 44,918.00 | 2.92% | 5,663.35 | 43,142.88 | 3.30% | 7,438.47 |
| 108,282.60 | 29.90% | 93,749.47 | 30.36% | 14,533.13 | 82,178.99 | 26.82% | 26,103.61 | Total Direct Expense | 557,204.81 | 28.38% | 478,540.10 | 31.16% | 78,664.71 | 384,499.95 | 29.43% | 172,704.86 |
| 168,285.77 | 46.47% | 151,951.76 | 49.21% | 16,334.01 | 177,723.65 | 58.00% | -9,437.88 | Gross Operating Profit | 1,052,569.00 | 53.62% | 724,452.86 | 47.17% | 328,116.14 | 710,519.47 | 54.38% | 342,049.53 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 7,198.70 | 1.99% | 7,270.24 | 2.35% | -71.54 | 6,842.50 | 2.23% | 356.20 | Taxes | 35,993.50 | 1.83% | 42,195.55 | 2.75% | -6,202.05 | 40,056.85 | 3.07% | -4,063.35 |
| 5,433.21 | 1.50% | 6,186.83 | 2.00% | -753.62 | 180.86 | 0.06% | 5,252.35 | Insurance | 27,618.08 | 1.41% | 30,934.15 | 2.01% | -3,316.07 | 904.28 | 0.07% | 26,713.80 |
| 26,919.00 | 7.43% | 27,103.67 | 8.78% | -184.67 | 26,198.00 | 8.55% | 721.00 | Leases & Rent | 134,595.00 | 6.86% | 135,518.35 | 8.82% | -923.35 | 130,990.00 | 10.03% | 3,605.00 |
| 11,363.58 | 3.14% | 9,263.03 | 3.00% | 2,100.55 | 9,691.90 | 3.16% | 1,671.68 | Management Fees | 61,393.14 | 3.13% | 46,072.78 | 3.00% | 15,320.36 | 41,694.63 | 3.19% | 19,698.51 |
| 50,914.49 | 14.06% | 49,823.77 | 16.14% | 1,090.72 | 42,913.26 | 14.01% | 8,001.23 | Total Fixed Expenses | 259,599.72 | 13.22% | 254,720.83 | 16.59% | 4,878.89 | 213,645.76 | 16.35% | 45,953.96 |
| 117,371.28 | 32.41% | 102,127.99 | 33.08% | 15,243.29 | 134,810.39 | 44.00% | -17,439.11 | Net Operating Profit | 792,969.28 | 40.39% | 469,732.03 | 30.59% | 323,237.25 | 496,873.71 | 38.03% | 296,095.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.07% | -949.17 |
| 117,371.28 | 32.41% | 102,127.99 | 33.08% | 15,243.29 | 134,810.39 | 44.00% | -17,439.11 | Net Operating Income | 792,969.28 | 40.39% | 469,732.03 | 30.59% | 323,237.25 | 495,924.54 | 37.96% | 297,044.74 |
| 6,985.91 | 1.93% | 0.00 | 0.00% | 6,985.91 | 16,614.27 | 5.42% | -9,628.36 | Capital Reserve | 12,255.83 | 0.62% | 0.00 | 0.00% | 12,255.83 | 16,614.27 | 1.27% | -4,358.44 |
| 110,385.37 | 30.48% | 102,127.99 | 33.08% | 8,257.38 | 118,196.12 | 38.58% | -7,810.75 | Adjusted NOI | 780,713.45 | 39.77% | 469,732.03 | 30.59% | 310,981.42 | 479,310.27 | 36.69% | 301,403.18 |
| 110,385.37 | 30.48% | 102,127.99 | 33.08% | 8,257.38 | 118,196.12 | 38.58% | -7,810.75 | Net Profit/(Loss) | 780,713.45 | 39.77% | 469,732.03 | 30.59% | 310,981.42 | 479,310.27 | 36.69% | 301,403.18 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 7,867.57 | 2.24% | 4,230.78 | 1.39% | 3,636.79 | 4,230.55 | 1.40% | 3,637.02 | Corporate Transient | 76,086.27 | 3.96% | 24,114.78 | 1.59% | 51,971.49 | 16,455.38 | 1.28% | 59,630.89 |
| -2,021.94 | 0.58% | 2,380.00 | 0.78% | -358.06 | 0.00 | 0.00% | 2,021.94 | Advanced Purchase | 5,473.81 | 0.28% | 5,672.00 | 0.38% | -198.19 | 0.00 | 0.00% | 5,473.81 |
| 13,969.36 | 3.97% | 67,007.25 | 22.04% | -53,037.89 | 59,105.67 | 19.60% | -45,136.31 | Qualified Discounts | 69,891.97 | 3.64% | 143,499.25 | 9.49% | -73,607.28 | 203,498.01 | 15.78% | -133,606.04 |
| 5,605.05 | 1.59% | 2,043.14 | 0.67% | 3,561.91 | 2,041.48 | 0.68% | 3,563.57 | FIT(Flexible Independent Travel) | 36,782.84 | 1.91% | 8,567.14 | 0.57% | 28,215.70 | 6,266.05 | 0.49% | 30,516.79 |
| 3,953.42 | 1.12% | 1,310.06 | 0.43% | 2,643.36 | 1,310.05 | 0.43% | 2,643.37 | Consortia Transient | 28,956.05 | 1.51% | 8,427.06 | 0.56% | 20,528.99 | 4,375.84 | 0.34% | 24,580.21 |
| 2,900.20 | 0.82% | 1,954.25 | 0.64% | 945.95 | 2,068.10 | 0.69% | 832.10 | Employee | 16,052.30 | 0.84% | 6,659.25 | 0.44% | 9,393.05 | 5,861.95 | 0.45% | 10,190.35 |
| 11,857.29 | 3.37% | 0.00 | 0.00% | 11,857.29 | 4,751.02 | 1.58% | 7,106.27 | Leisure Package Transient | 72,783.94 | 3.79% | 122,535.00 | 8.10% | -49,751.06 | 25,524.00 | 1.98% | 47,259.94 |
| 8,034.20 | 2.28% | 7,726.20 | 2.54% | 308.00 | 8,239.59 | 2.73% | -205.39 | Member Reward Stay | 61,585.32 | 3.21% | 22,153.20 | 1.46% | 39,432.12 | 21,710.51 | 1.68% | 39,874.81 |
| 45,894.70 | 13.05% | 27,105.15 | 8.91% | 18,789.55 | 26,776.11 | 8.88% | 19,118.59 | Internet/E-Commerce | 199,686.30 | 10.39% | 190,009.15 | 12.56% | 9,677.15 | 94,682.94 | 7.34% | 105,003.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 0.00 | 0.00% | 30,122.00 | 1.99% | -30,122.00 | 800.90 | 0.06% | -800.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 220,938.07 | 17.14% | -220,938.07 |
| 7,408.64 | 2.11% | 5,640.50 | 1.85% | 1,768.14 | 5,273.70 | 1.75% | 2,134.94 | Government Transient | 50,051.54 | 2.61% | 30,378.50 | 2.01% | 19,673.04 | 20,177.47 | 1.56% | 29,874.07 |
| 143,322.11 | 40.76% | 67,511.23 | 22.20% | 75,810.88 | 67,472.17 | 22.38% | 75,849.94 | Rack Transient | 742,392.93 | 38.64% | 391,864.23 | 25.91% | 350,528.70 | 262,293.23 | 20.34% | 480,099.70 |
| 73,399.81 | 20.87% | 50,186.26 | 16.50% | 23,213.55 | 47,382.60 | 15.71% | 26,017.21 | Local Negotiated Transient | 366,929.74 | 19.10% | 280,976.26 | 18.58% | 85,953.48 | 274,193.36 | 21.27% | 92,736.38 |
| **326,234.29** | **92.78%** | **237,094.82** | **77.97%** | **89,139.47** | **228,651.04** | **75.83%** | **97,583.25** | **Total Transient Room Revenue** | **1,726,673.01** | **89.88%** | **1,264,977.82** | **83.65%** | **461,695.19** | **1,156,777.71** | **89.72%** | **569,895.30** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 14,319.00 | 4.71% | -14,319.00 | 14,190.00 | 4.71% | -14,190.00 | Corporate Group | 25,336.50 | 1.32% | 14,319.00 | 0.95% | 11,017.50 | 14,190.00 | 1.10% | 11,146.50 |
| 24,719.00 | 7.03% | 52,670.00 | 17.32% | -27,951.00 | 58,244.00 | 19.32% | -33,525.00 | SMERF Group | 168,927.85 | 8.79% | 232,460.00 | 15.37% | -63,532.15 | 118,921.48 | 9.22% | 50,006.37 |
| **24,719.00** | **7.03%** | **66,989.00** | **22.03%** | **-42,270.00** | **72,434.00** | **24.02%** | **-47,715.00** | **Total Group Room Revenue** | **194,264.35** | **10.11%** | **246,779.00** | **16.32%** | **-52,514.65** | **133,111.48** | **10.32%** | **61,152.87** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,083.99 | 0.31% | 0.00 | 0.00% | 1,083.99 | 978.83 | 0.32% | 105.16 | No-Show Rooms | 2,789.66 | 0.15% | 250.00 | 0.02% | 2,539.66 | 1,701.73 | 0.13% | 1,087.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 200.00 | 0.01% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 |
| **1,083.99** | **0.31%** | **0.00** | **0.00%** | **1,083.99** | **978.83** | **0.32%** | **105.16** | **Total Other Room Revenue** | **2,989.66** | **0.16%** | **250.00** | **0.02%** | **2,739.66** | **1,701.73** | **0.13%** | **1,287.93** |
| -411.01 | -0.12% | 0.00 | 0.00% | -411.01 | -523.62 | -0.17% | 112.61 | Less: Allowances | -2,841.23 | -0.15% | 250.00 | 0.02% | -3,091.23 | -2,251.46 | -0.17% | -589.77 |
| **351,626.27** | **100.00%** | **304,083.82** | **100.00%** | **47,542.45** | **301,540.25** | **100.00%** | **50,086.02** | **Total Room Revenue** | **1,921,085.79** | **100.00%** | **1,512,256.82** | **100.00%** | **408,828.97** | **1,289,339.46** | **100.00%** | **631,746.33** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 1,529.82 | 0.44% | 0.00 | 0.00% | 1,529.82 | 0.00 | 0.00% | 1,529.82 | Division Management | 2,838.21 | 0.15% | 0.00 | 0.00% | 2,838.21 | 0.00 | 0.00% | 2,838.21 |
| 2,677.18 | 0.76% | 3,084.17 | 1.01% | -406.99 | 3,029.13 | 1.00% | -351.95 | Front Office Management | 13,368.91 | 0.70% | 15,005.68 | 0.99% | -1,636.77 | 11,862.50 | 0.92% | 1,506.41 |
| 4,428.41 | 1.26% | 3,084.17 | 1.01% | 1,344.24 | 3,029.14 | 1.00% | 1,399.27 | Housekeeping Management | 16,520.20 | 0.86% | 15,005.68 | 0.99% | 1,514.52 | 14,733.01 | 1.14% | 1,787.19 |
| **8,635.41** | **2.46%** | **6,168.34** | **2.03%** | **2,467.07** | **6,058.27** | **2.01%** | **2,577.14** | **Total Rooms Management** | **32,727.32** | **1.70%** | **30,011.36** | **1.98%** | **2,715.96** | **26,595.51** | **2.06%** | **6,131.81** |
| 5,974.87 | 1.70% | 3,942.49 | 1.30% | 2,032.38 | 6,452.38 | 2.14% | -477.51 | Front Office Agents | 17,716.45 | 0.92% | 19,203.74 | 1.27% | -1,487.29 | 29,837.22 | 2.31% | -12,120.67 |
| 0.00 | 0.00% | 2,736.86 | 0.90% | -2,736.86 | 0.00 | 0.00% | 0.00 | Front Office Supervisors | 0.00 | 0.00% | 13,331.15 | 0.88% | -13,331.15 | 0.00 | 0.00% | 0.00 |
| 3,971.85 | 1.13% | 3,705.12 | 1.22% | 266.73 | 2,445.46 | 0.81% | 1,526.39 | Night Auditors | 19,300.22 | 1.00% | 18,047.52 | 1.19% | 1,252.70 | 12,013.07 | 0.93% | 7,287.15 |
| 3,221.04 | 0.92% | 2,604.00 | 0.86% | 617.04 | 1,617.51 | 0.54% | 1,603.53 | Breakfast Attendant | 11,641.48 | 0.61% | 12,684.00 | 0.84% | -1,042.52 | 1,617.51 | 0.13% | 10,023.97 |
| **13,167.76** | **3.74%** | **12,988.47** | **4.27%** | **179.29** | **10,515.35** | **3.49%** | **2,652.41** | **Total Rooms Front Office** | **48,658.15** | **2.53%** | **63,266.41** | **4.18%** | **-14,608.26** | **43,467.70** | **3.37%** | **5,190.45** |
| 0.00 | 0.00% | 2,072.57 | 0.68% | -2,072.57 | 0.00 | 0.00% | 0.00 | Housekeeping Supervisors | 0.00 | 0.00% | 10,095.42 | 0.67% | -10,095.42 | 0.00 | 0.00% | 0.00 |
| 16,615.44 | 4.73% | 9,940.50 | 3.27% | 6,674.94 | 9,833.44 | 3.26% | 6,782.00 | Room Attendants | 57,838.28 | 3.01% | 50,017.50 | 3.31% | 7,820.78 | 45,216.55 | 3.51% | 12,621.73 |
| 7,134.95 | 2.03% | 3,596.00 | 1.18% | 3,538.95 | 2,180.48 | 0.72% | 4,954.47 | Laundry Attendants | 20,262.78 | 1.05% | 17,516.00 | 1.16% | 2,746.78 | 10,509.84 | 0.82% | 9,752.94 |
| **23,750.39** | **6.75%** | **15,609.07** | **5.13%** | **8,141.32** | **12,013.92** | **3.98%** | **11,736.47** | **Total Rooms Housekeeping** | **78,101.06** | **4.07%** | **77,628.92** | **5.13%** | **472.14** | **55,726.39** | **4.32%** | **22,374.67** |
| **45,553.56** | **12.96%** | **34,765.88** | **11.43%** | **10,787.68** | **28,587.54** | **9.48%** | **16,966.02** | **Total Rooms Salary and Wages** | **159,486.53** | **8.30%** | **170,906.69** | **11.30%** | **-11,420.16** | **125,789.60** | **9.76%** | **33,696.93** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,607.50 | 1.03% | 2,752.82 | 0.91% | 854.68 | 2,053.61 | 0.68% | 1,553.89 | FICA | 13,507.57 | 0.70% | 13,960.01 | 0.92% | -452.44 | 9,019.96 | 0.70% | 4,487.61 |
| 86.46 | 0.02% | 32.39 | 0.01% | 54.07 | 43.89 | 0.01% | 42.57 | Federal Unemployment Tax | 580.48 | 0.03% | 508.52 | 0.03% | 71.96 | 448.51 | 0.03% | 131.97 |
| 389.06 | 0.11% | 194.32 | 0.06% | 194.74 | 197.56 | 0.07% | 191.50 | State Unemployment Tax | 2,612.19 | 0.14% | 4,255.43 | 0.28% | -1,643.24 | 2,018.29 | 0.16% | 593.90 |
| **4,083.02** | **1.16%** | **2,979.53** | **0.98%** | **1,103.49** | **2,295.06** | **0.76%** | **1,787.96** | **Total Payroll Taxes** | **16,700.24** | **0.87%** | **18,723.96** | **1.24%** | **-2,023.72** | **11,486.76** | **0.89%** | **5,213.48** |
| 0.00 | 0.00% | 973.20 | 0.32% | -973.20 | 0.00 | 0.00% | 0.00 | Holiday | 977.12 | 0.05% | 1,946.40 | 0.13% | -969.28 | 0.00 | 0.00% | 977.12 |
| 1,878.02 | 0.53% | 241.29 | 0.08% | 1,636.73 | 0.00 | 0.00% | 1,878.02 | Vacation | 5,747.54 | 0.30% | 1,023.07 | 0.07% | 4,724.47 | 0.00 | 0.00% | 5,747.54 |
| **1,878.02** | **0.53%** | **1,214.49** | **0.40%** | **663.53** | **0.00** | **0.00%** | **1,878.02** | **Total Supplemental Pay** | **6,724.66** | **0.35%** | **2,969.47** | **0.20%** | **3,755.19** | **0.00** | **0.00%** | **6,724.66** |
| 1,997.60 | 0.57% | 1,921.35 | 0.63% | 76.25 | 1,110.00 | 0.37% | 887.60 | Worker's Compensation | 9,751.26 | 0.51% | 9,381.33 | 0.62% | 369.93 | 5,573.80 | 0.43% | 4,177.46 |
| 1,589.97 | 0.45% | 350.00 | 0.12% | 1,239.97 | -910.64 | -0.30% | 2,500.61 | Group Insurance | 9,002.85 | 0.47% | 1,750.00 | 0.12% | 7,252.85 | -3,918.96 | -0.30% | 12,921.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 14,227.20 | 0.74% | 8,586.24 | 0.57% | 5,640.96 | 0.00 | 0.00% | 14,227.20 |
| **3,587.57** | **1.02%** | **2,271.35** | **0.75%** | **1,316.22** | **199.36** | **0.07%** | **3,388.21** | **Total Other Benefits** | **32,981.31** | **1.72%** | **19,717.57** | **1.30%** | **13,263.74** | **1,654.84** | **0.13%** | **31,326.47** |
| 9,548.61 | 2.72% | 6,465.37 | 2.13% | 3,083.24 | 2,494.42 | 0.83% | 7,054.19 | **Total Rooms PR Taxes and Benefits** | 56,406.21 | 2.94% | 41,411.00 | 2.74% | 14,995.21 | 13,141.60 | 1.02% | 43,264.61 |
| 55,102.17 | 15.67% | 41,231.25 | 13.56% | 13,870.92 | 31,081.96 | 10.31% | 24,020.21 | **Total Rooms Labor Costs** | 215,892.74 | 11.24% | 212,317.69 | 14.04% | 3,575.05 | 138,931.20 | 10.78% | 76,961.54 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 7,637.65 | 2.17% | 6,847.90 | 2.25% | 789.75 | 6,533.66 | 2.17% | 1,103.99 | Breakfast /Comp Cost | 34,609.24 | 1.80% | 34,456.50 | 2.28% | 152.74 | 24,231.33 | 1.88% | 10,377.91 |
| 1,049.00 | 0.30% | 773.15 | 0.25% | 275.85 | 645.12 | 0.21% | 403.88 | Cleaning Supplies | 4,729.27 | 0.25% | 3,890.25 | 0.26% | 839.02 | 4,261.31 | 0.33% | 467.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 90.00 | 0.03% | -90.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 90.00 | 0.01% | -90.00 |
| 54.57 | 0.02% | 55.00 | 0.02% | -0.43 | 54.57 | 0.02% | 0.00 | Dues and Subscriptions | 272.85 | 0.01% | 1,280.00 | 0.08% | -1,007.15 | 272.85 | 0.02% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 188.43 | 0.01% | 0.00 | 0.00% | 188.43 | 0.00 | 0.00% | 188.43 |
| 1,737.09 | 0.49% | 1,104.50 | 0.36% | 632.59 | 2,404.71 | 0.80% | -667.62 | Guest Supplies | 8,808.85 | 0.46% | 5,557.50 | 0.37% | 3,251.35 | 9,138.48 | 0.71% | -329.63 |
| 793.30 | 0.23% | 1,038.23 | 0.34% | -244.93 | 792.37 | 0.26% | 0.93 | Laundry | 3,639.47 | 0.19% | 5,224.05 | 0.35% | -1,584.58 | 3,964.66 | 0.31% | -325.19 |
| 1,529.32 | 0.43% | 1,148.68 | 0.38% | 380.64 | 1,036.23 | 0.34% | 493.09 | Linen | 11,648.93 | 0.61% | 5,779.80 | 0.38% | 5,869.13 | 3,586.75 | 0.28% | 8,062.18 |
| 190.95 | 0.05% | 331.35 | 0.11% | -140.40 | 0.00 | 0.00% | 190.95 | Operating Supplies | 1,963.20 | 0.10% | 2,267.25 | 0.15% | -304.05 | 0.00 | 0.00% | 1,963.20 |
| 0.00 | 0.00% | 176.72 | 0.06% | -176.72 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 889.20 | 0.06% | -889.20 | 29.33 | 0.00% | -29.33 |
| 750.87 | 0.21% | 132.54 | 0.04% | 618.33 | 0.00 | 0.00% | 750.87 | Reservation Expense | 2,433.64 | 0.13% | 666.90 | 0.04% | 1,766.74 | 0.00 | 0.00% | 2,433.64 |
| 84.53 | 0.02% | 0.00 | 0.00% | 84.53 | 0.00 | 0.00% | 84.53 | Rooms Promotion | 325.48 | 0.02% | 0.00 | 0.00% | 325.48 | 0.00 | 0.00% | 325.48 |
| 1,569.54 | 0.45% | 1,555.00 | 0.51% | 14.54 | 1,606.46 | 0.53% | -36.92 | Television Cable | 7,935.85 | 0.41% | 7,775.00 | 0.51% | 160.85 | 7,750.00 | 0.60% | 185.85 |
| 30.00 | 0.01% | 0.00 | 0.00% | 30.00 | 0.00 | 0.00% | 30.00 | Training | 258.20 | 0.01% | 0.00 | 0.00% | 258.20 | 0.00 | 0.00% | 258.20 |
| 0.00 | 0.00% | 2,009.67 | 0.66% | -2,009.67 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 0.00 | 0.00% | 7,403.37 | 0.49% | -7,403.37 | 176.30 | 0.01% | -176.30 |
| 6,847.41 | 1.95% | 3,997.26 | 1.31% | 2,850.15 | 3,675.23 | 1.22% | 3,172.18 | Travel Agent Comm - Transient Rooms | 33,807.24 | 1.76% | 25,857.65 | 1.71% | 7,949.59 | 19,527.45 | 1.51% | 14,279.79 |
| | | | | | | | | Uniforms | 0.00 | 0.00% | 1,200.00 | 0.08% | -1,200.00 | 0.00 | 0.00% | 0.00 |
| 22,274.23 | 6.33% | 19,170.00 | 6.30% | 3,104.23 | 16,838.35 | 5.58% | 5,435.88 | **Total Rooms Other Expenses** | 110,620.65 | 5.76% | 102,247.47 | 6.76% | 8,373.18 | 73,028.46 | 5.66% | 37,592.19 |
| 77,376.40 | 22.01% | 60,401.25 | 19.86% | 16,975.15 | 47,920.31 | 15.89% | 29,456.09 | **Total Rooms Expenses** | 326,513.39 | 17.00% | 314,565.16 | 20.80% | 11,948.23 | 211,959.66 | 16.44% | 114,553.73 |
| 274,249.87 | 77.99% | 243,682.57 | 80.14% | 30,567.30 | 253,619.94 | 84.11% | 20,629.93 | **Total Rooms Profit (Loss)** | 1,594,572.40 | 83.00% | 1,197,691.66 | 79.20% | 396,880.74 | 1,077,379.80 | 83.56% | 517,192.60 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 54.00 | | 37.00 | | 17.00 | 37.00 | | 17.00 | Room Stat - Corporate Transient | 562.00 | | 191.00 | | 371.00 | 135.00 | | 427.00 |
| 10.00 | | 20.00 | | -10.00 | 0.00 | | 10.00 | Room Stat - Advanced Purchase | 36.00 | | 48.00 | | -12.00 | 0.00 | | 36.00 |
| 71.00 | | 0.00 | | 71.00 | 419.00 | | -348.00 | Room Stat - Qualified Discounts | 362.00 | | 0.00 | | 362.00 | 1,556.00 | | -1,194.00 |
| 37.00 | | 14.00 | | 23.00 | 14.00 | | 23.00 | Room Stat - FIT(Flexible Independent Travel) | 218.00 | | 71.00 | | 147.00 | 55.00 | | 163.00 |
| 21.00 | | 8.00 | | 13.00 | 8.00 | | 13.00 | Room Stat - Consortia Rate Transient | 133.00 | | 66.00 | | 67.00 | 34.00 | | 99.00 |
| 61.00 | | 47.00 | | 14.00 | 47.00 | | 14.00 | Room Stat - Employee | 306.00 | | 142.00 | | 164.00 | 113.00 | | 193.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 20.00 | | -20.00 |
| 66.00 | | 0.00 | | 66.00 | 26.00 | | 40.00 | Room Stat - Package Transient | 396.00 | | 855.00 | | -459.00 | 161.00 | | 235.00 |
| 70.00 | | 70.00 | | 0.00 | 73.00 | | -3.00 | Room Stat - Member Reward Stay | 452.00 | | 228.00 | | 224.00 | 231.00 | | 221.00 |
| 254.00 | | 190.00 | | 64.00 | 188.00 | | 66.00 | Room Stat - Internet | 1,016.00 | | 1,386.00 | | -370.00 | 691.00 | | 325.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 2,129.00 | | -2,129.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 0.00 | | 258.00 | | -258.00 | 6.00 | | -6.00 |
| 51.00 | | 45.00 | | 6.00 | 45.00 | | 6.00 | Room Stat - Government Rate Transient | 349.00 | | 259.00 | | 90.00 | 182.00 | | 167.00 |
| 740.00 | | 390.00 | | 350.00 | 390.00 | | 350.00 | Room Stat - Rack Rate Transient | 3,476.00 | | 2,347.00 | | 1,129.00 | 1,685.00 | | 1,791.00 |
| 615.00 | | 427.00 | | 188.00 | 412.00 | | 203.00 | Room Stat - Local Negotiated Transient | 2,883.00 | | 2,491.00 | | 392.00 | 2,596.00 | | 287.00 |
| **2,050.00** | | **1,248.00** | | **802.00** | **1,659.00** | | **391.00** | **Total Transient Rooms Sold** | **10,189.00** | | **8,342.00** | | **1,847.00** | **9,594.00** | | **595.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 111.00 | | -111.00 | 111.00 | | -111.00 | Room Stat - Corporate Group Rooms | 169.00 | | 111.00 | | 58.00 | 111.00 | | 58.00 |
| 141.00 | | 380.00 | | -239.00 | 424.00 | | -283.00 | Room Stat - SMERF Group | 1,010.00 | | 1,590.00 | | -580.00 | 881.00 | | 129.00 |
| **141.00** | | **491.00** | | **-350.00** | **535.00** | | **-394.00** | **Total Group Rooms Sold** | **1,179.00** | | **1,701.00** | | **-522.00** | **992.00** | | **187.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,191.00** | | **1,739.00** | | **452.00** | **2,194.00** | | **-3.00** | **Total Rooms Sold** | **11,368.00** | | **10,043.00** | | **1,325.00** | **10,586.00** | | **782.00** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Comp Rooms | 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 |
| **2,191.00** | | **1,739.00** | | **452.00** | **2,194.00** | | **-3.00** | **Total Rooms Occupied** | **11,369.00** | | **10,043.00** | | **1,326.00** | **10,586.00** | | **783.00** |
| 12.00 | | 0.00 | | 12.00 | 13.00 | | -1.00 | Room Stat - Out of Order | 25.00 | | 0.00 | | 25.00 | 217.00 | | -192.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 145.70 | | 114.35 | | 31.35 | 114.34 | | 31.36 | Corporate Transient ADR | 135.38 | | 126.26 | | 9.13 | 121.89 | | 13.49 |
| 202.19 | | 119.00 | | 83.19 | 0.00 | | 202.19 | Advanced Purchase ADR | 152.05 | | 118.17 | | 33.88 | 0.00 | | 152.05 |
| 196.75 | | 0.00 | | 196.75 | 141.06 | | 55.69 | Qualified Discount ADR | 193.07 | | 0.00 | | 193.07 | 130.78 | | 62.29 |
| 151.49 | | 145.94 | | 5.55 | 145.82 | | 5.67 | FIT ADR | 168.73 | | 113.93 | | 48.06 | 113.93 | | 54.80 |
| 188.26 | | 163.76 | | 24.50 | 163.76 | | 24.50 | Consortia ADR | 217.71 | | 127.66 | | 90.03 | 128.70 | | 89.01 |
| 47.54 | | 41.58 | | 5.96 | 44.00 | | 3.54 | Employee ADR | 52.46 | | 46.90 | | 5.56 | 51.88 | | 0.58 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 1,276.20 | | -1,276.20 |
| 114.77 | | 110.37 | | 4.40 | 112.87 | | 1.90 | Member Reward Stay ADR | 136.25 | | 97.16 | | 39.09 | 93.98 | | 42.27 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 180.69 | | 142.66 | | 38.03 | 142.43 | | 38.26 | Internet ADR | 196.54 | | 137.09 | | 59.45 | 137.02 | | 59.52 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 116.75 | | -116.75 | 133.48 | | -133.48 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 103.78 | | -103.78 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 145.27 | | 125.34 | | 19.92 | 117.19 | | 28.07 | Government ADR | 143.41 | | 117.29 | | 26.12 | 110.87 | | 32.55 |
| 193.68 | | 173.11 | | 20.57 | 173.01 | | 20.67 | Rack ADR | 213.58 | | 166.96 | | 46.61 | 155.66 | | 57.91 |
| 119.35 | | 117.53 | | 1.82 | 115.01 | | 4.34 | Local Negotiated ADR | 127.27 | | 112.80 | | 14.48 | 105.62 | | 21.65 |
| **159.14** | | **189.98** | | **-30.84** | **137.82** | | **21.31** | **Total Transient ADR** | **169.46** | | **151.64** | | **17.82** | **120.57** | | **48.89** |
| 0.00 | | 129.00 | | -129.00 | 127.84 | | -127.84 | Corporate Group ADR | 149.92 | | 129.00 | | 20.92 | 127.84 | | 22.08 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 175.31 | | 138.61 | | 36.71 | 137.37 | | 37.94 | SMERF Group ADR | 167.26 | | 146.20 | | 21.05 | 134.98 | | 32.27 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **175.31** | | **136.43** | | **38.88** | **135.39** | | **39.92** | **Total Group ADR** | **164.77** | | **145.08** | | **19.69** | **134.18** | | **30.59** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **160.49** | | **174.86** | | **-14.37** | **137.44** | | **23.05** | **Total ADR** | **168.99** | | **150.58** | | **18.41** | **121.80** | | **47.19** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49.23 | 0.00% | -49.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **49.23** | **0.00%** | **-49.23** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-49.23** | **0.00%** | **49.23** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-49.23** | **0.00%** | **49.23** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49.23 | 0.00% | -49.23 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **49.23** | **0.00%** | **-49.23** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **49.23** | **0.00%** | **-49.23** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | | 0.00% | | | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | | 0.00% | | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21.97 | 100.00% | -21.97 | Local and Long Distance Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 94.54 | 100.00% | -94.54 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **21.97** | **100.00%** | **-21.97** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **94.54** | **100.00%** | **-94.54** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **21.97** | **100.00%** | **-21.97** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **94.54** | **100.00%** | **-94.54** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 646.47 | 2,942.51% | -646.47 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,228.78 | 3,415.25% | -3,228.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 19.56 | 89.03% | -19.56 | Cost of Sales - Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 70.49 | 74.56% | -70.49 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **666.03** | **3,031.54%** | **-666.03** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **3,299.27** | **3,489.81%** | **-3,299.27** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-644.06** | **-2,931.54%** | **644.06** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-3,204.73** | **-3,389.81%** | **3,204.73** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,408.00 | 6,408.74% | -1,408.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,090.00 | 7,499.47% | -7,090.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 225.00 | 237.99% | -225.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,408.00** | **6,408.74%** | **-1,408.00** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,315.00** | **7,737.47%** | **-7,315.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-2,052.06** | **-9,340.28%** | **2,052.06** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-10,519.73** | **-11,127.28%** | **10,519.73** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rental Income - Gift Shop | 8.41 | 0.02% | 0.00 | 0.00% | 8.41 | 0.00 | 0.00% | 8.41 |
| 5,620.00 | 53.56% | 2,000.00 | 42.70% | 3,620.00 | 1,900.00 | 39.30% | 3,720.00 | Rental Income - Other | 25,090.00 | 59.71% | 10,000.00 | 42.55% | 15,090.00 | 3,525.00 | 20.67% | 21,565.00 |
| **5,620.00** | **53.56%** | **2,000.00** | **42.70%** | **3,620.00** | **1,900.00** | **39.30%** | **3,720.00** | **Total Rental Income** | **25,098.41** | **59.73%** | **10,000.00** | **42.55%** | **15,098.41** | **3,525.00** | **20.67%** | **21,573.41** |
| 358.00 | 3.41% | 0.00 | 0.00% | 358.00 | 192.00 | 3.97% | 166.00 | Vending Commissions Other | 1,635.00 | 3.89% | 0.00 | 0.00% | 1,635.00 | 1,150.00 | 6.74% | 485.00 |
| **358.00** | **3.41%** | **0.00** | **0.00%** | **358.00** | **192.00** | **3.97%** | **166.00** | **Total Vending Commission Income** | **1,635.00** | **3.89%** | **0.00** | **0.00%** | **1,635.00** | **1,150.00** | **6.74%** | **485.00** |
| 414.34 | 3.95% | 0.00 | 0.00% | 414.34 | 0.00 | 0.00% | 414.34 | Cancellation Fee - Rooms | 414.34 | 0.99% | 0.00 | 0.00% | 414.34 | 0.00 | 0.00% | 414.34 |
| **414.34** | **3.95%** | **0.00** | **0.00%** | **414.34** | **0.00** | **0.00%** | **414.34** | **Total Cancellation Fee Income** | **414.34** | **0.99%** | **0.00** | **0.00%** | **414.34** | **0.00** | **0.00%** | **414.34** |
| 20.00 | 0.19% | 242.99 | 5.19% | -222.99 | 40.00 | 0.83% | -20.00 | Guest Laundry | 112.00 | 0.27% | 1,222.65 | 5.20% | -1,110.65 | 699.00 | 4.10% | -587.00 |
| 29.70 | 0.28% | 55.00 | 1.17% | -25.30 | 19.80 | 0.41% | 9.90 | Internet Access | 252.45 | 0.60% | 275.00 | 1.17% | -22.55 | 306.90 | 1.80% | -54.45 |
| 628.91 | 5.99% | 154.63 | 3.30% | 474.28 | 227.08 | 4.70% | 401.83 | Telephone Revenue | 705.10 | 1.68% | 778.05 | 3.31% | -72.95 | 1,607.57 | 9.43% | -902.47 |
| 600.00 | 5.72% | 0.00 | 0.00% | 600.00 | 0.00 | 0.00% | 600.00 | Other Revenue 3 | 1,375.03 | 3.27% | 0.00 | 0.00% | 1,375.03 | 0.00 | 0.00% | 1,375.03 |
| 2,822.20 | 26.90% | 2,231.09 | 47.64% | 591.11 | 2,455.49 | 50.79% | 366.71 | Gift Shop Sales | 12,426.69 | 29.57% | 11,226.15 | 47.77% | 1,200.54 | 9,565.20 | 56.09% | 2,861.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 200.00 | 1.17% | -200.00 |
| **4,100.81** | **39.08%** | **2,683.71** | **57.30%** | **1,417.10** | **2,742.37** | **56.73%** | **1,358.44** | **Total Other Income** | **14,871.27** | **35.39%** | **13,501.85** | **57.45%** | **1,369.42** | **12,378.67** | **72.59%** | **2,492.60** |
| **10,493.15** | **100.00%** | **4,683.71** | **100.00%** | **5,809.44** | **4,834.37** | **100.00%** | **5,658.78** | **Total Minor Operating Income** | **42,019.02** | **100.00%** | **23,501.85** | **100.00%** | **18,517.17** | **17,053.67** | **100.00%** | **24,965.35** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 992.22 | 9.46% | 1,227.10 | 26.20% | -234.88 | 573.03 | 11.85% | 419.19 | Cost of Sales - Gift Shop | 5,036.14 | 11.99% | 6,174.38 | 26.27% | -1,138.24 | 3,676.70 | 21.56% | 1,359.44 |
| **992.22** | **9.46%** | **1,227.10** | **26.20%** | **-234.88** | **573.03** | **11.85%** | **419.19** | **Total Minor Operated Cost of Sales** | **5,036.14** | **11.99%** | **6,174.38** | **26.27%** | **-1,138.24** | **3,676.70** | **21.56%** | **1,359.44** |
| **9,500.93** | **90.54%** | **3,456.61** | **73.80%** | **6,044.32** | **4,261.34** | **88.15%** | **5,239.59** | **Total Minor Operated Profit (Loss)** | **36,982.88** | **88.01%** | **17,327.47** | **73.73%** | **19,655.41** | **13,376.97** | **78.44%** | **23,605.91** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Arcade** | | | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | | |
| **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Expenses** | | | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | | | |
| **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | | |
| **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Other Expenses** | | | | | | | | | | | | | | | | | | |
| **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,360.77 | 0.44% | -1,360.77 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,129.59 | 0.47% | -6,129.59 |
| 21,122.42 | 5.83% | 18,245.03 | 5.91% | 2,877.39 | 18,092.41 | 5.90% | 3,030.01 | Franchise Fees - Royalty & Licenses | 115,282.22 | 5.87% | 90,735.41 | 5.91% | 24,546.81 | 77,441.61 | 5.93% | 37,840.61 |
| 11,010.00 | 3.04% | 7,731.50 | 2.50% | 3,278.50 | 6,270.68 | 2.05% | 4,739.32 | Franchise Fees - Frequent Guest | 58,641.62 | 2.99% | 38,902.50 | 2.53% | 19,739.12 | 33,442.17 | 2.56% | 25,199.45 |
| 14,081.62 | 3.89% | 12,163.35 | 3.94% | 1,918.27 | 12,061.61 | 3.94% | 2,020.01 | Franchise Fees - Marketing Contributions | 76,854.85 | 3.91% | 60,490.27 | 3.94% | 16,364.58 | 51,627.76 | 3.95% | 25,227.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 120.63 | 0.04% | -120.63 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 470.83 | 0.04% | -470.83 |
| **46,214.04** | **12.76%** | **38,139.88** | **12.35%** | **8,074.16** | **37,906.10** | **12.37%** | **8,307.94** | **Total Franchise Fees** | **250,778.69** | **12.77%** | **190,128.18** | **12.38%** | **60,650.51** | **169,111.96** | **12.94%** | **81,666.73** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 9,911.31 | 2.74% | 6,057.63 | 1.96% | 3,853.68 | 5,948.46 | 1.94% | 3,962.85 | Management- A&G | 34,773.02 | 1.77% | 29,123.14 | 1.90% | 5,649.88 | 28,667.73 | 2.19% | 6,105.29 |
| 9,911.31 | 2.74% | 6,057.63 | 1.96% | 3,853.68 | 5,948.46 | 1.94% | 3,962.85 | **Total A&G Management** | 34,773.02 | 1.77% | 29,123.14 | 1.90% | 5,649.88 | 28,667.73 | 2.19% | 6,105.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,911.31 | 2.74% | 6,057.63 | 1.96% | 3,853.68 | 5,948.46 | 1.94% | 3,962.85 | **Total A&G Salaries and Wages** | 34,773.02 | 1.77% | 29,123.14 | 1.90% | 5,649.88 | 28,667.73 | 2.19% | 6,105.29 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 737.14 | 0.20% | 481.45 | 0.16% | 255.69 | 427.33 | 0.14% | 309.81 | FICA | 3,695.20 | 0.19% | 2,945.62 | 0.19% | 749.58 | 2,053.05 | 0.16% | 1,642.15 |
| 17.66 | 0.00% | 5.66 | 0.00% | 12.00 | 9.13 | 0.00% | 8.53 | Federal Unemployment Tax | 138.50 | 0.01% | 114.84 | 0.01% | 23.66 | 104.47 | 0.01% | 34.03 |
| 79.50 | 0.02% | 33.98 | 0.01% | 45.52 | 41.12 | 0.01% | 38.38 | State Unemployment Tax | 623.30 | 0.03% | 920.45 | 0.06% | -297.15 | 470.16 | 0.04% | 153.14 |
| 834.30 | 0.23% | 521.09 | 0.17% | 313.21 | 477.58 | 0.16% | 356.72 | **Total Payroll Taxes** | 4,457.00 | 0.23% | 3,980.91 | 0.26% | 476.09 | 2,627.68 | 0.20% | 1,829.32 |
| 0.00 | 0.00% | 235.79 | 0.08% | -235.79 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 999.75 | 0.07% | -999.75 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 235.79 | 0.08% | -235.79 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 999.75 | 0.07% | -999.75 | 0.00 | 0.00% | 0.00 |
| 411.77 | 0.11% | 336.03 | 0.11% | 75.74 | 235.97 | 0.08% | 175.80 | Worker's Compensation | 2,045.22 | 0.10% | 1,921.34 | 0.13% | 123.88 | 1,428.26 | 0.11% | 616.96 |
| 1,863.75 | 0.51% | 480.50 | 0.16% | 1,383.25 | -133.22 | -0.04% | 1,996.97 | Group Insurance | 9,588.67 | 0.49% | 2,402.50 | 0.16% | 7,186.17 | -535.23 | -0.04% | 10,123.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 14,719.28 | 0.75% | 8,382.00 | 0.55% | 6,337.28 | 0.00 | 0.00% | 14,719.28 |
| 2,275.52 | 0.63% | 816.53 | 0.26% | 1,458.99 | 102.75 | 0.03% | 2,172.77 | **Total Other Benefits** | 26,353.17 | 1.34% | 12,705.84 | 0.83% | 13,647.33 | 893.03 | 0.07% | 25,460.14 |
| 3,109.82 | 0.86% | 1,573.41 | 0.51% | 1,536.41 | 580.33 | 0.19% | 2,529.49 | **Total A&G PR Taxes and Benefits** | 30,810.17 | 1.57% | 17,686.50 | 1.15% | 13,123.67 | 3,520.71 | 0.27% | 27,289.46 |
| 13,021.13 | 3.60% | 7,631.04 | 2.47% | 5,390.09 | 6,528.79 | 2.13% | 6,492.34 | **Total A&G Payroll** | 65,583.19 | 3.34% | 46,809.64 | 3.05% | 18,773.55 | 32,188.44 | 2.46% | 33,394.75 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.33% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,000.00 | 0.38% | -5,000.00 |
| -118.99 | -0.03% | 0.00 | 0.00% | -118.99 | 0.00 | 0.00% | -118.99 | Bad Debt Provision | 5,263.88 | 0.27% | 0.00 | 0.00% | 5,263.88 | 226.35 | 0.02% | 5,037.53 |
| 1,069.51 | 0.30% | 785.00 | 0.25% | 284.51 | 659.57 | 0.22% | 409.94 | Bank Charges | 4,695.58 | 0.24% | 3,925.00 | 0.26% | 770.58 | 3,310.11 | 0.25% | 1,385.47 |
| -0.01 | 0.00% | 0.00 | 0.00% | -0.01 | -83.88 | -0.03% | 83.87 | Cash Over/Short | -179.63 | -0.01% | 0.00 | 0.00% | -179.63 | -83.87 | -0.01% | -95.76 |
| 0.00 | 0.00% | 200.00 | 0.06% | -200.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 600.00 | 0.04% | -600.00 | 0.00 | 0.00% | 0.00 |
| 1,000.00 | 0.28% | 1,000.00 | 0.32% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.25% | 5,000.00 | 0.33% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 260.00 | 0.08% | -260.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.08% | -1,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Classified Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 190.00 | 0.01% | -190.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 75.00 | 0.01% | -75.00 |
| 9,659.36 | 2.67% | 7,410.42 | 2.40% | 2,248.94 | 7,306.38 | 2.38% | 2,352.98 | Credit Card Commission | 50,849.01 | 2.59% | 36,858.21 | 2.40% | 13,990.80 | 27,059.23 | 2.07% | 23,789.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 114.60 | 0.04% | -114.60 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 458.40 | 0.04% | -458.40 |
| 0.00 | 0.00% | 90.00 | 0.03% | -90.00 | 113.33 | 0.04% | -113.33 | Dues and Subscriptions | 150.00 | 0.01% | 450.00 | 0.03% | -300.00 | 453.32 | 0.03% | -303.32 |
| 544.00 | 0.15% | 600.00 | 0.19% | -56.00 | 87.00 | 0.03% | 457.00 | Employee Relations | 2,204.82 | 0.11% | 3,270.00 | 0.21% | -1,065.18 | 87.00 | 0.01% | 2,117.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 74.90 | 0.01% | -74.90 |
| 22.02 | 0.01% | 100.00 | 0.03% | -77.98 | 0.00 | 0.00% | 22.02 | Licenses/Permits | 138.75 | 0.01% | 795.00 | 0.05% | -656.25 | 0.00 | 0.00% | 138.75 |
| 78.15 | 0.02% | 0.00 | 0.00% | 78.15 | -40.38 | -0.01% | 118.53 | Meals and Entertainment | -50.51 | 0.00% | 500.00 | 0.03% | -477.98 | 112.09 | 0.01% | -90.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | -50.51 | 0.00% | 0.00 | 0.00% | -50.51 | -109.79 | -0.01% | 59.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 340.25 | 0.03% | -340.25 |
| 67.95 | 0.02% | 75.00 | 0.02% | -7.05 | 0.00 | 0.00% | 67.95 | Operating Supplies | 390.40 | 0.02% | 375.00 | 0.02% | 15.40 | 385.73 | 0.03% | 390.40 |
| 0.00 | 0.00% | 413.14 | 0.13% | -413.14 | 126.14 | 0.04% | -126.14 | Payroll Service Fees | 784.05 | 0.04% | 2,058.85 | 0.13% | -1,274.80 | 601.20 | 0.05% | 182.85 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Postage | 212.13 | 0.01% | 125.00 | 0.01% | 87.13 | 213.25 | 0.02% | -1.12 |
| 44.00 | 0.01% | 350.00 | 0.11% | -306.00 | 0.00 | 0.00% | 44.00 | Professional Fees - Legal | 1,778.26 | 0.09% | 1,750.00 | 0.11% | 28.26 | 362.31 | 0.03% | 1,415.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Other | 3,335.86 | 0.17% | 650.00 | 0.04% | 2,685.86 | 1,488.97 | 0.11% | 1,846.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 842.75 | 0.04% | 300.00 | 0.02% | 542.75 | 0.00 | 0.00% | 842.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 28.95 | 0.01% | -28.95 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 752.00 | 0.06% | -752.00 |
| 0.00 | 0.00% | 300.00 | 0.10% | -300.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.10% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,962.69 | 0.64% | -1,962.69 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,563.45 | 0.58% | -7,563.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,695.00 | 0.14% | 3,690.00 | 0.24% | -995.00 | 85.00 | 0.01% | 2,610.00 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Travel | 271.19 | 0.01% | 500.00 | 0.03% | -228.81 | 71.97 | 0.01% | 199.22 |
| 12,365.99 | 3.41% | 11,448.56 | 3.71% | 917.43 | 11,534.40 | 3.76% | 831.59 | **Total A&G Other Expenses** | 78,403.56 | 3.99% | 62,347.06 | 4.06% | 16,056.50 | 49,716.87 | 3.81% | 28,686.69 |
| 25,387.12 | 7.01% | 19,079.60 | 6.18% | 6,307.52 | 18,063.19 | 5.90% | 7,323.93 | **Total A&G Expenses** | 143,986.75 | 7.33% | 109,156.70 | 7.11% | 34,830.05 | 81,905.31 | 6.27% | 62,081.44 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | | |
| 125.00 | 0.03% | 175.00 | 0.06% | -50.00 | 0.00 | 0.00% | 125.00 | Cost of Cell Phones | 550.00 | 0.03% | 875.00 | 0.06% | -325.00 | 0.00 | 0.00% | 550.00 |
| 1,100.00 | 0.30% | 1,450.13 | 0.47% | -350.13 | 0.00 | 0.00% | 1,100.00 | Cost of Internet Services | 6,234.49 | 0.32% | 7,250.65 | 0.47% | -1,016.16 | 0.00 | 0.00% | 6,234.49 |
| 983.78 | 0.27% | 650.00 | 0.21% | 333.78 | 0.00 | 0.00% | 983.78 | Cost of Calls | 3,921.56 | 0.20% | 3,250.00 | 0.21% | 671.56 | 0.00 | 0.00% | 3,921.56 |
| 2,208.78 | 0.61% | 2,275.13 | 0.74% | -66.35 | 0.00 | 0.00% | 2,208.78 | **Total IT Cost of Services** | 10,706.05 | 0.55% | 11,375.65 | 0.74% | -669.60 | 0.00 | 0.00% | 10,706.05 |
| | | | | | | | | **System Costs** | | | | | | | | | |
| 2,002.69 | 0.55% | 2,040.70 | 0.66% | -38.01 | 0.00 | 0.00% | 2,002.69 | Administrative & General | 3,883.45 | 0.20% | 4,123.50 | 0.27% | -240.05 | 0.00 | 0.00% | 3,883.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Hardware | 292.46 | 0.01% | 0.00 | 0.00% | 292.46 | 0.00 | 0.00% | 292.46 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 360.00 | 0.10% | 180.00 | 0.06% | 180.00 | 0.00 | 0.00% | 360.00 | Information Systems | 1,800.00 | 0.09% | 900.00 | 0.06% | 900.00 | 0.00 | 0.00% | 1,800.00 |
| 87.00 | 0.02% | 87.00 | 0.03% | 0.00 | 0.00 | 0.00% | 87.00 | Property Ops & Maintenance | 435.00 | 0.02% | 435.00 | 0.03% | 0.00 | 0.00 | 0.00% | 435.00 |
| 1,213.01 | 0.33% | 1,213.01 | 0.39% | 0.00 | 0.00 | 0.00% | 1,213.01 | Rooms | 6,065.05 | 0.31% | 6,065.05 | 0.39% | 0.00 | 0.00 | 0.00% | 6,065.05 |
| 3,662.70 | 1.01% | 3,570.71 | 1.16% | 91.99 | 0.00 | 0.00% | 3,662.70 | **Total IT Systems** | 12,475.96 | 0.64% | 11,773.55 | 0.77% | 702.41 | 0.00 | 0.00% | 12,475.96 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,871.48 | 1.62% | 5,845.84 | 1.89% | 25.64 | 0.00 | 0.00% | 5,871.48 | **Total IT Expenses** | 23,182.01 | 1.18% | 23,149.20 | 1.51% | 32.81 | 0.00 | 0.00% | 23,182.01 |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,076.34 | 1.40% | 0.00 | 0.00% | 5,076.34 | 4,258.51 | 1.39% | 817.83 | Division Management | 21,345.79 | 1.09% | 0.00 | 0.00% | 21,345.79 | 15,386.33 | 1.18% | 5,959.46 |
| 0.00 | 0.00% | 4,944.93 | 1.60% | -4,944.93 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 23,966.19 | 1.56% | -23,966.19 | 0.00 | 0.00% | 0.00 |
| **5,076.34** | **1.40%** | **4,944.93** | **1.60%** | **131.41** | **4,258.51** | **1.39%** | **817.83** | **Total S&M Management** | **21,345.79** | **1.09%** | **23,966.19** | **1.56%** | **-2,620.40** | **15,386.33** | **1.18%** | **5,959.46** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **5,076.34** | **1.40%** | **4,944.93** | **1.60%** | **131.41** | **4,258.51** | **1.39%** | **817.83** | **Total S&M Salaries and Wages** | **21,345.79** | **1.09%** | **23,966.19** | **1.56%** | **-2,620.40** | **15,386.33** | **1.18%** | **5,959.46** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 500.26 | 0.14% | 393.08 | 0.13% | 107.18 | 305.92 | 0.10% | 194.34 | FICA | 2,147.39 | 0.11% | 2,129.09 | 0.14% | 18.30 | 1,112.16 | 0.09% | 1,035.23 |
| 11.99 | 0.00% | 4.62 | 0.00% | 7.37 | 6.54 | 0.00% | 5.45 | Federal Unemployment Tax | 70.50 | 0.00% | 75.26 | 0.00% | -4.76 | 48.02 | 0.00% | 22.48 |
| 53.95 | 0.01% | 27.75 | 0.01% | 26.20 | 29.43 | 0.01% | 24.52 | State Unemployment Tax | 317.26 | 0.02% | 633.65 | 0.04% | -316.39 | 216.11 | 0.02% | 101.15 |
| **566.20** | **0.16%** | **425.45** | **0.14%** | **140.75** | **341.89** | **0.11%** | **224.31** | **Total Payroll Taxes** | **2,535.15** | **0.13%** | **2,838.00** | **0.18%** | **-302.85** | **1,376.29** | **0.11%** | **1,158.86** |
| 0.00 | 0.00% | 193.42 | 0.06% | -193.42 | 0.00 | 0.00% | 0.00 | Vacation | 484.56 | 0.02% | 820.10 | 0.05% | -335.54 | 0.00 | 0.00% | 484.56 |
| **0.00** | **0.00%** | **193.42** | **0.06%** | **-193.42** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **484.56** | **0.02%** | **820.10** | **0.05%** | **-335.54** | **0.00** | **0.00%** | **484.56** |
| 210.90 | 0.06% | 274.36 | 0.09% | -63.46 | 168.93 | 0.06% | 41.97 | Worker's Compensation | 1,103.81 | 0.06% | 1,433.68 | 0.09% | -329.87 | 602.92 | 0.05% | 500.89 |
| 506.77 | 0.14% | 731.64 | 0.24% | -224.87 | -1,343.00 | -0.44% | 1,849.77 | Group Insurance | 2,781.25 | 0.14% | 3,658.20 | 0.24% | -876.95 | -2,686.00 | -0.21% | 5,467.25 |
| 1,050.00 | 0.29% | 0.00 | 0.00% | 1,050.00 | 0.00 | 0.00% | 1,050.00 | Bonus and Incentive Pay | 3,650.00 | 0.19% | 3,045.00 | 0.20% | 605.00 | 0.00 | 0.00% | 3,650.00 |
| **1,767.67** | **0.49%** | **1,006.00** | **0.33%** | **761.67** | **-1,174.07** | **-0.38%** | **2,941.74** | **Total Other Benefits** | **7,535.06** | **0.38%** | **8,136.88** | **0.53%** | **-601.82** | **-2,083.08** | **-0.16%** | **9,618.14** |
| **2,333.87** | **0.64%** | **1,624.87** | **0.53%** | **709.00** | **-832.18** | **-0.27%** | **3,166.05** | **Total S&M PR Taxes and Benefits** | **10,554.77** | **0.54%** | **11,794.98** | **0.77%** | **-1,240.21** | **-706.79** | **-0.05%** | **11,261.56** |
| **7,410.21** | **2.05%** | **6,569.80** | **2.13%** | **840.41** | **3,426.33** | **1.12%** | **3,983.88** | **Total S&M Payroll** | **31,900.56** | **1.63%** | **35,761.17** | **2.33%** | **-3,860.61** | **14,679.54** | **1.12%** | **17,221.02** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 470.80 | 0.15% | -470.80 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,512.40 | 0.12% | -1,512.40 |
| 815.00 | 0.23% | 815.00 | 0.26% | 0.00 | 0.00 | 0.00% | 815.00 | Advertising-Web/Internet | 2,980.00 | 0.15% | 2,980.00 | 0.19% | 0.00 | 0.00 | 0.00% | 3,513.64 |
| 1,876.54 | 0.52% | 1,933.00 | 0.63% | -56.46 | 1,088.00 | 0.36% | 788.54 | Dues and Subscriptions | 9,453.79 | 0.48% | 15,160.40 | 0.99% | -5,706.61 | 14,707.82 | 1.13% | -5,254.03 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 266.64 | 0.02% | -266.64 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 111.26 | 0.01% | 250.00 | 0.02% | -138.74 | 0.00 | 0.00% | 111.26 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 50.00 | 0.00% | -50.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 400.00 | 0.03% | -400.00 | 0.00 | 0.00% | 0.00 |
| 144.97 | 0.04% | 200.00 | 0.06% | -55.03 | 0.00 | 0.00% | 144.97 | Promotions - In-house | 389.97 | 0.02% | 1,000.00 | 0.07% | -610.03 | 0.00 | 0.00% | 389.97 |
| 0.00 | 0.00% | 350.00 | 0.11% | -350.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 1,750.00 | 0.11% | -1,750.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,350.00 | 0.44% | -1,350.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,350.00 | 0.10% | -1,350.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 550.00 | 0.03% | 995.00 | 0.06% | -445.00 | 1,745.00 | 0.13% | -1,195.00 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| **2,836.51** | **0.78%** | **3,608.00** | **1.17%** | **-771.49** | **2,908.80** | **0.95%** | **-72.29** | **Total S&M Other Expenses** | **13,485.02** | **0.69%** | **23,585.40** | **1.54%** | **-10,100.38** | **19,048.22** | **1.46%** | **-5,563.20** |
| **10,246.72** | **2.83%** | **10,177.80** | **3.30%** | **68.92** | **6,335.13** | **2.07%** | **3,911.59** | **Total S&M Expenses** | **45,385.58** | **2.31%** | **59,346.57** | **3.86%** | **-13,960.99** | **33,727.76** | **2.58%** | **11,657.82** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,505.72 | 1.52% | 3,834.49 | 1.24% | 1,671.23 | 3,766.06 | 1.23% | 1,739.66 | Division Management | 20,661.03 | 1.05% | 18,656.27 | 1.21% | 2,004.76 | 18,149.97 | 1.39% | 2,511.06 |
| **5,505.72** | **1.52%** | **3,834.49** | **1.24%** | **1,671.23** | **3,766.06** | **1.23%** | **1,739.66** | **Total R&M Management** | **20,661.03** | **1.05%** | **18,656.27** | **1.21%** | **2,004.76** | **18,149.97** | **1.39%** | **2,511.06** |
| 2,218.92 | 0.61% | 1,381.71 | 0.45% | 837.21 | 0.00 | 0.00% | 2,218.92 | Engineers 1 | 8,252.34 | 0.42% | 6,730.27 | 0.44% | 1,522.07 | 0.00 | 0.00% | 8,252.34 |
| **2,218.92** | **0.61%** | **1,381.71** | **0.45%** | **837.21** | **0.00** | **0.00%** | **2,218.92** | **Total R&M Non-Management** | **8,252.34** | **0.42%** | **6,730.27** | **0.44%** | **1,522.07** | **0.00** | **0.00%** | **8,252.34** |
| **7,724.64** | **2.13%** | **5,216.20** | **1.69%** | **2,508.44** | **3,766.06** | **1.23%** | **3,958.58** | **Total R&M Salaries and Wages** | **28,913.37** | **1.47%** | **25,386.54** | **1.65%** | **3,526.83** | **18,149.97** | **1.39%** | **10,763.40** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 574.51 | 0.16% | 399.04 | 0.13% | 175.47 | 270.55 | 0.09% | 303.96 | FICA | 2,140.17 | 0.11% | 1,942.07 | 0.13% | 198.10 | 1,299.82 | 0.10% | 840.35 |
| 13.77 | 0.00% | 4.69 | 0.00% | 9.08 | 5.78 | 0.00% | 7.99 | Federal Unemployment Tax | 95.96 | 0.00% | 69.49 | 0.00% | 26.47 | 66.14 | 0.01% | 29.82 |
| 61.96 | 0.02% | 28.17 | 0.01% | 33.79 | 26.03 | 0.01% | 35.93 | State Unemployment Tax | 431.86 | 0.02% | 587.31 | 0.04% | -155.45 | 297.65 | 0.02% | 134.21 |
| **650.24** | **0.18%** | **431.90** | **0.14%** | **218.34** | **302.36** | **0.10%** | **347.88** | **Total Payroll Taxes** | **2,667.99** | **0.14%** | **2,598.87** | **0.17%** | **69.12** | **1,663.61** | **0.13%** | **1,004.38** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 228.73 | 0.06% | 278.51 | 0.09% | -49.78 | 149.39 | 0.05% | 79.34 | Worker's Compensation | 1,228.46 | 0.06% | 1,314.92 | 0.09% | -86.46 | 831.44 | 0.06% | 397.02 |
| 421.71 | 0.12% | 480.50 | 0.16% | -58.79 | 0.00 | 0.00% | 421.71 | Group Insurance | 2,108.55 | 0.11% | 2,402.50 | 0.16% | -293.95 | -2,001.15 | -0.15% | 4,109.70 |
| **650.44** | **0.18%** | **759.01** | **0.25%** | **-108.57** | **149.39** | **0.05%** | **501.05** | **Total Other Benefits** | **3,337.01** | **0.17%** | **3,717.42** | **0.24%** | **-380.41** | **-1,169.71** | **-0.09%** | **4,506.72** |
| **1,300.68** | **0.36%** | **1,190.91** | **0.39%** | **109.77** | **451.75** | **0.15%** | **848.93** | **Total R&M PR Taxes and Benefits** | **6,005.00** | **0.31%** | **6,316.29** | **0.41%** | **-311.29** | **493.90** | **0.04%** | **5,511.10** |
| **9,025.32** | **2.49%** | **6,407.11** | **2.08%** | **2,618.21** | **4,217.81** | **1.38%** | **4,807.51** | **Total R&M Payroll** | **34,918.37** | **1.78%** | **31,702.83** | **2.06%** | **3,215.54** | **18,643.87** | **1.43%** | **16,274.50** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 872.86 | 0.24% | 154.63 | 0.05% | 718.23 | 240.00 | 0.08% | 632.86 | Air Conditioning and Refrigeration | 3,038.84 | 0.15% | 3,153.05 | 0.21% | -114.21 | 1,564.25 | 0.12% | 1,474.59 |
| 643.59 | 0.18% | 441.80 | 0.14% | 201.79 | 308.72 | 0.10% | 334.87 | Building | 3,635.92 | 0.19% | 2,223.00 | 0.14% | 1,412.92 | 6,156.01 | 0.47% | -2,520.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 90.00 | 0.01% | -90.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.20% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 392.45 | 0.11% | 143.59 | 0.05% | 248.86 | 0.00 | 0.00% | 392.45 | Electric Bulbs | 1,064.64 | 0.05% | 722.49 | 0.05% | 342.15 | 428.93 | 0.03% | 635.71 |
| 0.00 | 0.00% | 44.18 | 0.01% | -44.18 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 42.78 | 0.00% | 222.30 | 0.01% | -179.52 | 0.00 | 0.00% | 42.78 |
| 1,627.18 | 0.45% | 1,147.00 | 0.37% | 480.18 | 365.37 | 0.12% | 1,261.81 | Elevator Maintenance Contracts | 9,417.35 | 0.48% | 2,294.00 | 0.15% | 7,123.35 | 1,461.48 | 0.11% | 7,955.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Fire Safety Equipment | 763.00 | 0.04% | 1,488.00 | 0.10% | -725.00 | 671.00 | 0.05% | 92.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 131.76 | 0.01% | 0.00 | 0.00% | 131.76 | 0.00 | 0.00% | 131.76 |
| 0.00 | 0.00% | 44.18 | 0.01% | -44.18 | 0.00 | 0.00% | 0.00 | Furniture | 0.00 | 0.00% | 1,722.30 | 0.11% | -1,722.30 | 0.00 | 0.00% | 0.00 |
| 765.00 | 0.21% | 765.00 | 0.25% | 0.00 | 0.00 | 0.00% | 765.00 | Grounds and Landscaping | 4,015.00 | 0.20% | 5,875.00 | 0.38% | -1,860.00 | 3,477.13 | 0.27% | 537.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Indoor Plant Maintenance | 290.00 | 0.01% | 0.00 | 0.00% | 290.00 | 0.00 | 0.00% | 290.00 |
| 0.00 | 0.00% | 110.45 | 0.04% | -110.45 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 0.00 | 0.00% | 555.75 | 0.04% | -555.75 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 220.90 | 0.07% | -220.90 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 0.00 | 0.00% | 1,111.50 | 0.07% | -1,111.50 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 175.00 | 0.01% | 0.00 | 0.00% | 175.00 | 0.00 | 0.00% | 175.00 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 0.00 | 0.00% | 612.38 | 0.04% | -612.38 | 0.00 | 0.00% | -612.38 |
| 111.37 | 0.03% | 110.45 | 0.04% | 0.92 | 19.86 | 0.01% | 91.51 | Operating Supplies | 332.42 | 0.02% | 555.75 | 0.04% | -223.33 | 19.86 | 0.00% | 312.56 |
| 187.50 | 0.05% | 187.25 | 0.06% | 0.25 | 371.70 | 0.12% | -184.20 | Painting and Decorating | 1,578.50 | 0.08% | 1,578.25 | 0.10% | 0.25 | 4,238.23 | 0.32% | -2,659.73 |
| 863.43 | 0.24% | 176.72 | 0.06% | 686.71 | 0.00 | 0.00% | 863.43 | Pest Control | 978.43 | 0.05% | 1,163.20 | 0.08% | -184.77 | 1,349.01 | 0.10% | -370.58 |
| 550.00 | 0.15% | 550.00 | 0.18% | 0.00 | 550.00 | 0.18% | 0.00 | Plumbing and Heating | 2,750.00 | 0.14% | 2,750.00 | 0.18% | 0.00 | 1,650.00 | 0.13% | 1,100.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 0.00 | 0.00% | 800.00 | 0.05% | -800.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 69.99 | 0.02% | 50.00 | 0.02% | 19.99 | 0.00 | 0.00% | 69.99 | Tools | 81.08 | 0.00% | 250.00 | 0.02% | -168.92 | 0.00 | 0.00% | 81.08 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 625.00 | 0.04% | -625.00 | 105.61 | 0.01% | -105.61 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 340.04 | 0.09% | 340.04 | 0.11% | 0.00 | 447.23 | 0.15% | -107.19 | Waste Removal | 1,700.20 | 0.09% | 1,700.20 | 0.11% | 0.00 | 1,312.67 | 0.10% | 387.53 |
| **6,423.41** | **1.77%** | **4,586.19** | **1.49%** | **1,837.22** | **2,302.88** | **0.75%** | **4,120.53** | **Total R&M Other Expenses** | **30,153.53** | **1.54%** | **32,164.79** | **2.09%** | **-2,011.26** | **23,136.56** | **1.77%** | **7,016.97** |
| **15,448.73** | **4.27%** | **10,993.30** | **3.56%** | **4,455.43** | **6,520.69** | **2.13%** | **8,928.04** | **Total R&M Expenses** | **65,071.90** | **3.31%** | **63,867.62** | **4.16%** | **1,204.28** | **41,780.43** | **3.20%** | **23,291.47** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 1,463.91 | 0.40% | 1,214.00 | 0.39% | 249.91 | 631.97 | 0.21% | 831.94 | Water | 6,821.02 | 0.35% | 6,147.00 | 0.40% | 674.02 | 6,077.02 | 0.47% | 744.00 |
| 9,033.84 | 2.49% | 8,320.00 | 2.69% | 713.84 | 6,912.26 | 2.26% | 2,121.58 | Electricity | 35,875.31 | 1.83% | 31,756.00 | 2.07% | 4,119.31 | 29,999.79 | 2.30% | 5,875.52 |
| 1,799.19 | 0.50% | 1,417.00 | 0.46% | 382.19 | 985.78 | 0.32% | 813.41 | Gas - Natural HLP | 7,885.02 | 0.40% | 7,015.00 | 0.46% | 870.02 | 6,315.62 | 0.48% | 1,569.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 750.45 | 0.24% | -750.45 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 750.45 | 0.06% | -750.45 |
| **12,296.94** | **3.40%** | **10,951.00** | **3.55%** | **1,345.94** | **9,280.46** | **3.03%** | **3,016.48** | **Total Utilities** | **50,581.35** | **2.58%** | **44,918.00** | **2.92%** | **5,663.35** | **43,142.88** | **3.30%** | **7,438.47** |

Company: CLFL Associates LLC  Property: Hampton Inn & Suites Clermont
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 178.62 | 0.05% | 487.03 | 0.16% | -308.41 | 0.00 | 0.00% | 178.62 | Personal Property Taxes | 893.10 | 0.05% | 8,279.50 | 0.54% | -7,386.40 | 5,844.35 | 0.45% | -4,951.25 |
| 7,020.08 | 1.94% | 6,783.21 | 2.20% | 236.87 | 6,842.50 | 2.23% | 177.58 | Real Estate Taxes | 35,100.40 | 1.79% | 33,916.05 | 2.21% | 1,184.35 | 34,212.50 | 2.62% | 887.90 |
| **7,198.70** | **1.99%** | **7,270.24** | **2.35%** | **-71.54** | **6,842.50** | **2.23%** | **356.20** | **Total Taxes** | **35,993.50** | **1.83%** | **42,195.55** | **2.75%** | **-6,202.05** | **40,056.85** | **3.07%** | **-4,063.35** |
| 95.58 | 0.03% | 337.25 | 0.11% | -241.67 | 0.00 | 0.00% | 95.58 | Insurance | 477.92 | 0.02% | 1,686.25 | 0.11% | -1,208.33 | 0.00 | 0.00% | 477.92 |
| 62.08 | 0.02% | 28.75 | 0.01% | 33.33 | 0.00 | 0.00% | 62.08 | Insurance - Crime | 310.40 | 0.02% | 143.75 | 0.01% | 166.65 | 0.00 | 0.00% | 310.40 |
| 329.00 | 0.09% | 329.00 | 0.11% | 0.00 | 52.29 | 0.02% | 276.71 | Insurance - Employment | 1,645.00 | 0.08% | 1,645.00 | 0.11% | 0.00 | 261.42 | 0.02% | 1,383.58 |
| 1,945.47 | 0.54% | 1,046.58 | 0.34% | 898.89 | 128.57 | 0.04% | 1,816.90 | Insurance - General Liability | 10,179.35 | 0.52% | 5,232.90 | 0.34% | 4,946.45 | 642.86 | 0.05% | 9,536.49 |
| 2,955.08 | 0.82% | 2,818.33 | 0.91% | 136.75 | 0.00 | 0.00% | 2,955.08 | Insurance - Property | 14,775.41 | 0.75% | 14,091.65 | 0.92% | 683.76 | 0.00 | 0.00% | 14,775.41 |
| 46.00 | 0.01% | 1,626.92 | 0.53% | -1,580.92 | 0.00 | 0.00% | 46.00 | Insurance - Umbrella | 230.00 | 0.01% | 8,134.60 | 0.53% | -7,904.60 | 0.00 | 0.00% | 230.00 |
| **5,433.21** | **1.50%** | **6,186.83** | **2.00%** | **-753.62** | **180.86** | **0.06%** | **5,252.35** | **Total Insurance** | **27,618.08** | **1.41%** | **30,934.15** | **2.01%** | **-3,316.07** | **904.28** | **0.07%** | **26,713.80** |
| 26,919.00 | 7.43% | 27,103.67 | 8.78% | -184.67 | 26,198.00 | 8.55% | 721.00 | Ground Lease Expense | 134,595.00 | 6.86% | 135,518.35 | 8.82% | -923.35 | 130,990.00 | 10.03% | 3,605.00 |
| **26,919.00** | **7.43%** | **27,103.67** | **8.78%** | **-184.67** | **26,198.00** | **8.55%** | **721.00** | **Total Leases & Rent** | **134,595.00** | **6.86%** | **135,518.35** | **8.82%** | **-923.35** | **130,990.00** | **10.03%** | **3,605.00** |
| 11,363.58 | 3.14% | 9,263.03 | 3.00% | 2,100.55 | 9,691.90 | 3.16% | 1,671.68 | Management Fee - Base | 61,393.14 | 3.13% | 46,072.78 | 3.00% | 15,320.36 | 41,694.63 | 3.19% | 19,698.51 |
| **11,363.58** | **3.14%** | **9,263.03** | **3.00%** | **2,100.55** | **9,691.90** | **3.16%** | **1,671.68** | **Total Management Fees** | **61,393.14** | **3.13%** | **46,072.78** | **3.00%** | **15,320.36** | **41,694.63** | **3.19%** | **19,698.51** |
| 6,985.91 | 1.93% | 0.00 | 0.00% | 6,985.91 | 16,614.27 | 5.42% | -9,628.36 | Capital Reserve | 12,255.83 | 0.62% | 0.00 | 0.00% | 12,255.83 | 16,614.27 | 1.27% | -4,358.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.07% | -949.17 |
| **6,985.91** | **1.93%** | **0.00** | **0.00%** | **6,985.91** | **16,614.27** | **5.42%** | **-9,628.36** | **Total Other Non-Operating** | **12,255.83** | **0.62%** | **0.00** | **0.00%** | **12,255.83** | **17,563.44** | **1.34%** | **-5,307.61** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 94.00 | | 94.00 | | 0.00 | 94.00 | | 0.00 | # Rooms | 94.00 | | 94.00 | | 0.00 | 94.00 | | 0.00 |
| 2,914.00 | | 2,914.00 | | 0.00 | 2,914.00 | | 0.00 | Available Rooms | 14,194.00 | | 14,194.00 | | 0.00 | 14,194.00 | | 0.00 |
| 1,706.00 | | 1,775.00 | | -69.00 | 1,845.00 | | -139.00 | Room Nights Sold | 11,135.00 | | 9,873.00 | | 1,262.00 | 8,693.00 | | 2,442.00 |
| 58.54% | | 60.91% | | -2.37% | 63.32% | | -4.77% | Occupancy % | 78.45% | | 69.56% | | 8.89% | 61.24% | | 17.20% |
| 126.58 | | 121.90 | | 4.68 | 109.19 | | 17.39 | ADR | 187.39 | | 152.24 | | 35.15 | 125.75 | | 61.65 |
| 74.11 | | 74.25 | | -0.14 | 69.13 | | 4.98 | RevPar | 147.01 | | 105.90 | | 41.11 | 77.01 | | 69.99 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 215,949.01 | 95.83% | 216,370.00 | 98.96% | -420.99 | 201,451.12 | 97.12% | 14,497.89 | Rooms | 2,086,630.14 | 98.93% | 1,503,083.95 | 99.17% | 583,546.19 | 1,093,124.25 | 97.47% | 993,505.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,396.25 | 4.17% | 2,269.50 | 1.04% | 7,126.75 | 5,965.67 | 2.88% | 3,430.58 | Other Departments | 22,674.66 | 1.07% | 12,635.50 | 0.83% | 10,039.16 | 28,395.11 | 2.53% | -5,720.45 |
| **225,345.26** | **100.00%** | **218,639.50** | **100.00%** | **6,705.76** | **207,416.79** | **100.00%** | **17,928.47** | **Total Operating Revenue** | **2,109,304.80** | **100.00%** | **1,515,719.45** | **100.00%** | **593,585.35** | **1,121,519.36** | **100.00%** | **987,785.44** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 72,476.16 | 33.56% | 77,930.36 | 36.02% | -5,454.20 | 51,286.42 | 25.46% | 21,189.74 | Rooms | 437,299.87 | 20.96% | 433,807.91 | 28.86% | 3,491.96 | 245,545.80 | 22.46% | 191,754.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 326.07 | 0.00% | -326.07 |
| 1,403.29 | 14.93% | 1,263.34 | 55.67% | 139.95 | 3,525.50 | 59.10% | -2,122.21 | Other Departments | 6,173.71 | 27.23% | 7,044.03 | 55.75% | -870.32 | 16,345.27 | 57.56% | -10,171.56 |
| **73,879.45** | **32.79%** | **79,193.70** | **36.22%** | **-5,314.25** | **54,811.92** | **26.43%** | **19,067.53** | **Total Departmental Expenses** | **443,473.58** | **21.02%** | **440,851.94** | **29.09%** | **2,621.64** | **262,217.14** | **23.38%** | **181,256.44** |
| **151,465.81** | **67.21%** | **139,445.80** | **63.78%** | **12,020.01** | **152,604.87** | **73.57%** | **-1,139.06** | **Total Departmental Profit** | **1,665,831.22** | **78.98%** | **1,074,867.51** | **70.91%** | **590,963.71** | **859,302.22** | **76.62%** | **806,529.00** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 19,825.34 | 8.80% | 21,672.82 | 9.91% | -1,847.48 | 21,589.33 | 10.41% | -1,763.99 | A&G | 173,312.45 | 8.22% | 135,403.02 | 8.93% | 37,909.43 | 107,510.73 | 9.59% | 65,801.72 |
| 5,836.99 | 2.59% | 5,966.70 | 2.73% | -129.71 | 0.00 | 0.00% | 5,836.99 | IT | 28,576.08 | 1.35% | 23,753.50 | 1.57% | 4,822.58 | 0.00 | 0.00% | 28,576.08 |
| 9,732.62 | 4.32% | 8,502.10 | 3.89% | 1,230.52 | 5,009.61 | 2.42% | 4,723.01 | S&M | 41,776.27 | 1.98% | 47,908.97 | 3.16% | -6,132.70 | 28,911.05 | 2.58% | 12,865.22 |
| 24,080.42 | 10.69% | 28,128.10 | 12.87% | -4,047.68 | 40,825.42 | 19.68% | -16,745.00 | Franchise Fees | 255,839.13 | 12.13% | 195,400.92 | 12.89% | 60,438.21 | 163,651.92 | 14.59% | 92,187.21 |
| 20,390.66 | 9.05% | 15,273.51 | 6.99% | 5,117.15 | 14,614.72 | 7.05% | 5,775.94 | R&M | 92,480.36 | 4.38% | 85,815.83 | 5.66% | 6,664.53 | 61,064.99 | 5.44% | 31,415.37 |
| 9,726.69 | 4.32% | 9,746.50 | 4.46% | -19.81 | 10,776.73 | 5.20% | -1,050.04 | Utilities | 49,769.43 | 2.36% | 54,388.50 | 3.59% | -4,619.07 | 43,780.56 | 3.90% | 5,988.87 |
| **89,592.72** | **39.76%** | **89,289.73** | **40.84%** | **302.99** | **92,815.81** | **44.75%** | **-3,223.09** | **Total Undistributed Expenses** | **641,753.72** | **30.42%** | **542,670.74** | **35.80%** | **99,082.98** | **404,919.25** | **36.10%** | **236,834.47** |
| **61,873.09** | **27.46%** | **50,156.07** | **22.94%** | **11,717.02** | **59,789.06** | **28.83%** | **2,084.03** | **Gross Operating Profit** | **1,024,077.50** | **48.55%** | **532,196.77** | **35.11%** | **491,880.73** | **454,382.97** | **40.51%** | **569,694.53** |
| 7,260.35 | 3.22% | 6,559.19 | 3.00% | 701.16 | 6,722.50 | 3.24% | 537.85 | Management Fees | 65,778.95 | 3.12% | 45,471.59 | 3.00% | 20,307.36 | 37,191.15 | 3.32% | 28,587.80 |
| 54,612.74 | 24.24% | 43,596.88 | 19.94% | 11,015.86 | 53,066.56 | 25.58% | 1,546.18 | Income Before Non-Operating Income and Expenses | 958,298.55 | 45.43% | 486,725.18 | 32.11% | 471,573.37 | 417,191.82 | 37.20% | 541,106.73 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 5,876.38 | 2.61% | 7,030.92 | 3.22% | -1,154.54 | 191.29 | 0.09% | 5,685.09 | Insurance | 31,649.51 | 1.50% | 35,154.60 | 2.32% | -3,505.09 | 956.42 | 0.09% | 30,693.09 |
| 24,271.00 | 10.77% | 24,270.82 | 11.10% | 0.18 | 23,621.00 | 11.39% | 650.00 | Leases & Rent | 121,355.00 | 5.75% | 121,354.10 | 8.01% | 0.90 | 118,105.00 | 10.53% | 3,250.00 |
| 0.00 | 0.00% | 6,500.00 | 2.97% | -6,500.00 | 2,144.19 | 1.03% | -2,144.19 | Other | 0.00 | 0.00% | 37,060.00 | 2.45% | -37,060.00 | 3,158.28 | 0.28% | -3,158.28 |
| **30,147.38** | **13.38%** | **37,801.74** | **17.29%** | **-7,654.36** | **25,956.48** | **12.51%** | **4,190.90** | **Total Non-Operating Income and Expenses** | **153,004.51** | **7.25%** | **193,568.70** | **12.77%** | **-40,564.19** | **122,219.70** | **10.90%** | **30,784.81** |
| **24,465.36** | **10.86%** | **5,795.14** | **2.65%** | **18,670.22** | **27,110.08** | **13.07%** | **-2,644.72** | **EBITDA** | **805,294.04** | **38.18%** | **293,156.48** | **19.34%** | **512,137.56** | **294,972.12** | **26.30%** | **510,321.92** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,064.97 | 4.47% | 10,036.51 | 4.59% | 28.46 | 7,906.64 | 3.81% | 2,158.33 | Taxes | 50,324.85 | 2.39% | 50,182.55 | 3.31% | 142.30 | 16,205.72 | 1.44% | 34,119.13 |
| **10,064.97** | **4.47%** | **10,036.51** | **4.59%** | **28.46** | **7,906.64** | **3.81%** | **2,158.33** | **Interest, Taxes, Depreciation and Amortization** | **50,324.85** | **2.39%** | **50,182.55** | **3.31%** | **142.30** | **16,205.72** | **1.44%** | **34,119.13** |
| **14,400.39** | **6.39%** | **-4,241.37** | **-1.94%** | **18,641.76** | **19,203.44** | **9.26%** | **-4,803.05** | **Net Income** | **754,969.19** | **35.79%** | **242,973.93** | **16.03%** | **511,995.26** | **278,766.40** | **24.86%** | **476,202.79** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 94.00 | | 94.00 | | 0.00 | 94.00 | | 0.00 | # Rooms | 94.00 | | 94.00 | | 0.00 | 94.00 | | 0.00 |
| 2,914.00 | | 2,914.00 | | 0.00 | 2,914.00 | | 0.00 | Available Rooms | 14,194.00 | | 14,194.00 | | 0.00 | 14,194.00 | | 0.00 |
| 1,706.00 | | 1,775.00 | | -69.00 | 1,845.00 | | -139.00 | Room Nights Sold | 11,135.00 | | 9,873.00 | | 1,262.00 | 8,693.00 | | 2,442.00 |
| 0.59 | | 0.61 | | -0.02 | 0.63 | | -0.05 | Occupancy % | 0.78 | | 0.70 | | 0.08 | 0.61 | | 0.17 |
| 126.58 | | 121.90 | | 4.68 | 109.19 | | 17.39 | ADR | 187.39 | | 152.24 | | 35.15 | 125.75 | | 61.65 |
| 74.11 | | 74.25 | | -0.14 | 69.13 | | 4.98 | RevPar | 147.01 | | 105.90 | | 41.11 | 77.01 | | 69.99 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 215,949.01 | 95.83% | 216,370.00 | 98.96% | -420.99 | 201,451.12 | 97.12% | 14,497.89 | Rooms | 2,086,630.14 | 98.93% | 1,503,083.95 | 99.17% | 583,546.19 | 1,093,124.25 | 97.47% | 993,505.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,396.25 | 4.17% | 2,269.50 | 1.04% | 7,126.75 | 5,965.67 | 2.88% | 3,430.58 | Other | 22,674.66 | 1.07% | 12,635.50 | 0.83% | 10,039.16 | 28,395.11 | 2.53% | -5,720.45 |
| 225,345.26 | 100.00% | 218,639.50 | 100.00% | 6,705.76 | 207,416.79 | 100.00% | 17,928.47 | Total Revenue | 2,109,304.80 | 100.00% | 1,515,719.45 | 100.00% | 593,585.35 | 1,121,519.36 | 100.00% | 987,785.44 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 751.82 | 12.60% | -751.82 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,009.01 | 14.12% | -4,009.01 |
| 1,403.29 | 14.93% | 1,263.34 | 55.67% | 139.95 | 1,433.18 | 24.02% | -29.89 | Other | 6,173.71 | 27.23% | 7,044.03 | 55.75% | -870.32 | 5,518.76 | 19.44% | 654.95 |
| 1,403.29 | 14.93% | 1,263.34 | 55.67% | 139.95 | 2,185.00 | 36.63% | -781.71 | Total Cost of Sales | 6,173.71 | 27.23% | 7,044.03 | 55.75% | -870.32 | 9,527.77 | 33.55% | -3,354.06 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 41,633.58 | 19.28% | 44,151.67 | 20.41% | -2,518.09 | 31,800.64 | 15.79% | 9,832.94 | Rooms | 218,616.74 | 10.48% | 213,892.95 | 14.23% | 4,723.79 | 130,978.88 | 11.98% | 87,637.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,674.00 | 4.29% | 9,312.98 | 4.26% | 361.02 | 9,112.63 | 4.39% | 561.37 | A&G | 48,649.31 | 2.31% | 45,278.29 | 2.99% | 3,371.02 | 41,647.48 | 3.71% | 7,001.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,820.37 | 0.81% | 3,269.06 | 1.50% | -1,448.69 | 2,997.05 | 1.44% | -1,176.68 | S&M | 15,486.10 | 0.73% | 16,004.37 | 1.06% | -518.27 | 11,114.99 | 0.99% | 4,371.11 |
| 8,348.12 | 3.70% | 8,085.97 | 3.70% | 262.15 | 5,480.80 | 2.64% | 2,867.32 | R&M | 32,936.61 | 1.56% | 39,356.20 | 2.60% | -6,419.59 | 29,205.58 | 2.60% | 3,731.03 |
| 61,476.07 | 27.28% | 64,819.68 | 29.65% | -3,343.61 | 49,391.12 | 23.81% | 12,084.95 | Total Salaries and Wages | 315,688.76 | 14.97% | 314,531.81 | 20.75% | 1,156.95 | 212,946.93 | 18.99% | 102,741.83 |
| 10,425.11 | 4.63% | 10,152.08 | 4.64% | 273.03 | 5,427.60 | 2.62% | 4,997.51 | Total Taxes and Benefits | 74,145.21 | 3.52% | 74,000.12 | 4.88% | 145.09 | 28,644.67 | 2.55% | 45,500.54 |
| 71,901.18 | 31.91% | 74,971.76 | 34.29% | -3,070.58 | 54,818.72 | 26.43% | 17,082.46 | Total Labor Costs | 389,833.97 | 18.48% | 388,531.93 | 25.63% | 1,302.04 | 241,591.60 | 21.54% | 148,242.37 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 24,743.73 | 11.46% | 27,946.66 | 12.92% | -3,202.93 | 15,066.95 | 7.48% | 9,676.78 | Rooms | 184,373.71 | 8.84% | 188,148.78 | 12.52% | -3,775.07 | 93,511.92 | 8.55% | 90,861.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 326.00 | 0.03% | -326.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,340.50 | 22.47% | -1,340.50 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,817.50 | 24.01% | -6,817.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 24,080.42 | 10.69% | 28,128.10 | 12.87% | -4,047.68 | 40,825.42 | 19.68% | -16,745.00 | Franchise Fees | 255,839.13 | 12.13% | 195,400.92 | 12.89% | 60,438.21 | 163,651.92 | 14.59% | 92,187.21 |
| 8,435.20 | 3.74% | 10,370.94 | 4.74% | -1,935.74 | 12,245.50 | 5.90% | -3,810.30 | A&G | 95,688.75 | 4.54% | 65,502.14 | 4.32% | 30,186.61 | 64,017.63 | 5.71% | 31,671.12 |
| 5,836.99 | 2.59% | 5,966.70 | 2.73% | -129.71 | 0.00 | 0.00% | 5,836.99 | IT | 28,576.08 | 1.35% | 23,753.50 | 1.57% | 4,822.58 | 0.00 | 0.00% | 28,576.08 |
| 6,331.89 | 2.81% | 4,347.43 | 1.99% | 1,984.46 | 1,592.88 | 0.77% | 4,739.01 | S&M | 20,010.32 | 0.95% | 21,742.58 | 1.43% | -1,732.26 | 16,008.65 | 1.43% | 4,001.67 |
| 11,012.78 | 4.89% | 5,742.00 | 2.63% | 5,270.78 | 8,776.03 | 4.23% | 2,236.75 | R&M | 54,962.20 | 2.61% | 39,010.30 | 2.57% | 15,951.90 | 27,902.77 | 2.49% | 27,059.43 |
| 9,726.69 | 4.32% | 9,746.50 | 4.46% | -19.81 | 10,776.73 | 5.20% | -1,050.04 | Utilities | 49,769.43 | 2.36% | 54,388.50 | 3.59% | -4,619.07 | 43,780.56 | 3.90% | 5,988.87 |
| 90,167.70 | 40.01% | 92,248.33 | 42.19% | -2,080.63 | 90,624.01 | 43.69% | -456.31 | Total Direct Expense | 689,219.62 | 32.68% | 587,946.72 | 38.79% | 101,272.90 | 416,017.02 | 37.09% | 273,202.60 |
| 61,873.09 | 27.46% | 50,156.07 | 22.94% | 11,717.02 | 59,789.06 | 28.83% | 2,084.03 | Gross Operating Profit | 1,024,077.50 | 48.55% | 532,196.77 | 35.11% | 491,880.73 | 454,382.97 | 40.51% | 569,694.53 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 10,064.97 | 4.47% | 10,036.51 | 4.59% | 28.46 | 7,906.64 | 3.81% | 2,158.33 | Taxes | 50,324.85 | 2.39% | 50,182.55 | 3.31% | 142.30 | 16,205.72 | 1.44% | 34,119.13 |
| 5,876.38 | 2.61% | 7,030.92 | 3.22% | -1,154.54 | 191.29 | 0.09% | 5,685.09 | Insurance | 31,649.51 | 1.50% | 35,154.60 | 2.32% | -3,505.09 | 956.42 | 0.09% | 30,693.09 |
| 24,271.00 | 10.77% | 24,270.82 | 11.10% | 0.18 | 23,621.00 | 11.39% | 650.00 | Leases & Rent | 121,355.00 | 5.75% | 121,354.10 | 8.01% | 0.90 | 118,105.00 | 10.53% | 3,250.00 |
| 7,260.35 | 3.22% | 6,559.19 | 3.00% | 701.16 | 6,722.50 | 3.24% | 537.85 | Management Fees | 65,778.95 | 3.12% | 45,471.59 | 3.00% | 20,307.36 | 37,191.15 | 3.32% | 28,587.80 |
| 47,472.70 | 21.07% | 47,897.44 | 21.91% | -424.74 | 38,441.43 | 18.53% | 9,031.27 | Total Fixed Expenses | 269,108.31 | 12.76% | 252,162.84 | 16.64% | 16,945.47 | 172,458.29 | 15.38% | 96,650.02 |
| 14,400.39 | 6.39% | 2,258.63 | 1.03% | 12,141.76 | 21,347.63 | 10.29% | -6,947.24 | Net Operating Profit | 754,969.19 | 35.79% | 280,033.93 | 18.48% | 474,935.26 | 281,924.68 | 25.14% | 473,044.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,087.92 | -0.10% | 1,087.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 635.01 | 0.06% | -635.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,144.19 | 1.03% | -2,144.19 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,611.19 | 0.32% | -3,611.19 |
| 14,400.39 | 6.39% | 2,258.63 | 1.03% | 12,141.76 | 19,203.44 | 9.26% | -4,803.05 | Net Operating Income | 754,969.19 | 35.79% | 280,033.93 | 18.48% | 474,935.26 | 278,766.40 | 24.86% | 476,202.79 |
| 0.00 | 0.00% | 6,500.00 | 2.97% | -6,500.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 0.00 | 0.00% | 37,060.00 | 2.45% | -37,060.00 | 0.00 | 0.00% | 0.00 |
| 14,400.39 | 6.39% | -4,241.37 | -1.94% | 18,641.76 | 19,203.44 | 9.26% | -4,803.05 | Adjusted NOI | 754,969.19 | 35.79% | 242,973.93 | 16.03% | 511,995.26 | 278,766.40 | 24.86% | 476,202.79 |
| 14,400.39 | 6.39% | -4,241.37 | -1.94% | 18,641.76 | 19,203.44 | 9.26% | -4,803.05 | Net Profit/(Loss) | 754,969.19 | 35.79% | 242,973.93 | 16.03% | 511,995.26 | 278,766.40 | 24.86% | 476,202.79 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 52,720.46 | 24.41% | 27,423.00 | 12.67% | 25,297.46 | 27,139.56 | 13.47% | 25,580.90 | Corporate Transient | 392,222.19 | 18.80% | 78,585.00 | 5.23% | 313,637.19 | 133,921.23 | 12.25% | 258,300.96 |
| 0.00 | 0.00% | 6,138.00 | 2.84% | -6,138.00 | 0.00 | 0.00% | 0.00 | Advanced Purchase | 0.00 | 0.00% | 56,419.00 | 3.75% | -56,419.00 | 0.00 | 0.00% | 0.00 |
| 6,733.03 | 3.12% | 15,965.00 | 7.38% | -9,231.97 | 2,935.07 | 1.46% | 3,797.96 | Qualified Discounts | 66,237.00 | 3.17% | 100,049.00 | 6.66% | -33,812.00 | 20,099.44 | 1.84% | 46,137.56 |
| 2,994.00 | 1.39% | 3,379.00 | 1.56% | -385.00 | 0.00 | 0.00% | 2,994.00 | FIT(Flexible Independent Travel) | 19,427.61 | 0.93% | 18,048.00 | 1.20% | 1,379.61 | 788.00 | 0.07% | 18,639.61 |
| 2,352.63 | 1.09% | 0.00 | 0.00% | 2,352.63 | 1,233.11 | 0.61% | 1,119.52 | Consortia Transient | 43,191.20 | 2.07% | 0.00 | 0.00% | 43,191.20 | 9,943.78 | 0.91% | 33,247.42 |
| 0.00 | 0.00% | 1,015.00 | 0.47% | -1,015.00 | 0.00 | 0.00% | 0.00 | Employee | 0.00 | 0.00% | 10,185.00 | 0.68% | -10,185.00 | 35.00 | 0.00% | -35.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,195.99 | 0.20% | -2,195.99 |
| 782.25 | 0.36% | 4,898.00 | 2.26% | -4,115.75 | 0.00 | 0.00% | 782.25 | Travel Agent/Friends & Family | 11,983.36 | 0.57% | 32,772.00 | 2.18% | -20,788.64 | 0.00 | 0.00% | 11,983.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 6,893.76 | 0.33% | 0.00 | 0.00% | 6,893.76 | 0.00 | 0.00% | 6,893.76 |
| 0.00 | 0.00% | 2,542.00 | 1.17% | -2,542.00 | 709.45 | 0.35% | -709.45 | Member Reward Stay | 5,362.47 | 0.26% | 21,820.95 | 1.45% | -16,458.48 | 2,882.38 | 0.26% | 2,480.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Qualified Discounts | 3,470.00 | 0.23% | 0.00 | 0.00% | -3,470.00 | 0.00 | 0.00% | 0.00 |
| 25,729.55 | 11.91% | 29,512.00 | 13.64% | -3,782.45 | 6,574.35 | 3.26% | 19,155.20 | Internet/E-Commerce | 156,434.44 | 7.50% | 338,578.00 | 22.53% | -182,143.56 | 54,557.16 | 4.99% | 101,877.28 |
| 0.00 | 0.00% | 3,069.00 | 1.42% | -3,069.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 125,829.52 | 6.03% | 13,037.00 | 0.87% | 112,792.52 | 0.00 | 0.00% | 125,829.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 108,637.19 | 53.93% | -108,637.19 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 509,356.78 | 46.60% | -509,356.78 |
| 0.00 | 0.00% | 3,565.00 | 1.65% | -3,565.00 | 1,638.00 | 0.81% | -1,638.00 | Government Transient | 32,633.00 | 1.56% | 17,036.00 | 1.13% | 15,597.00 | 27,242.60 | 2.49% | 5,390.40 |
| 88,112.53 | 40.80% | 79,230.00 | 36.62% | 8,882.53 | 23,609.44 | 11.72% | 64,503.09 | Rack Transient | 895,485.85 | 42.92% | 618,498.00 | 41.15% | 276,987.85 | 132,587.90 | 12.13% | 762,897.95 |
| 26,160.56 | 12.11% | 33,858.00 | 15.65% | -7,697.44 | 22,526.36 | 11.18% | 3,634.20 | Local Negotiated Transient | 141,731.52 | 6.79% | 123,344.00 | 8.21% | 18,387.52 | 93,550.77 | 8.56% | 48,180.75 |
| **205,585.01** | **95.20%** | **210,594.00** | **97.33%** | **-5,008.99** | **195,002.53** | **96.80%** | **10,582.48** | **Total Transient Room Revenue** | **1,897,431.92** | **90.93%** | **1,431,841.95** | **95.26%** | **465,589.97** | **987,161.03** | **90.31%** | **910,270.89** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Corporate Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,874.00 | 0.17% | -1,874.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 564.00 | 0.28% | -564.00 | Tour & Travel Group | 11,184.03 | 0.54% | 0.00 | 0.00% | 11,184.03 | 8,719.50 | 0.80% | 2,464.53 |
| 2,720.00 | 1.26% | 0.00 | 0.00% | 2,720.00 | 0.00 | 0.00% | 2,720.00 | Association Group | 18,309.00 | 0.88% | 0.00 | 0.00% | 18,309.00 | 0.00 | 0.00% | 18,309.00 |
| 7,294.00 | 3.38% | 5,576.00 | 2.58% | 1,718.00 | 5,298.32 | 2.63% | 1,995.68 | SMERF Group | 158,031.04 | 7.57% | 69,742.00 | 4.64% | 88,289.04 | 94,141.75 | 8.61% | 63,889.29 |
| **10,014.00** | **4.64%** | **5,576.00** | **2.58%** | **4,438.00** | **5,862.32** | **2.91%** | **4,151.68** | **Total Group Room Revenue** | **187,524.07** | **8.99%** | **69,742.00** | **4.64%** | **117,782.07** | **104,735.25** | **9.58%** | **82,788.82** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 764.27 | 0.38% | -764.27 | No-Show Rooms | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 2,649.92 | 0.24% | -2,649.92 |
| 350.00 | 0.16% | 200.00 | 0.09% | 150.00 | 0.00 | 0.00% | 350.00 | Pet/Smoking/Damage Fees | 2,700.00 | 0.13% | 1,000.00 | 0.07% | 1,700.00 | 0.00 | 0.00% | 2,700.00 |
| **350.00** | **0.16%** | **200.00** | **0.09%** | **150.00** | **764.27** | **0.38%** | **-414.27** | **Total Other Room Revenue** | **2,700.00** | **0.13%** | **1,250.00** | **0.08%** | **1,450.00** | **2,649.92** | **0.24%** | **50.08** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -178.00 | -0.09% | 178.00 | Less: Allowances | -1,025.85 | -0.05% | 250.00 | 0.02% | -1,275.85 | -1,421.95 | -0.13% | 396.10 |
| **215,949.01** | **100.00%** | **216,370.00** | **100.00%** | **-420.99** | **201,451.12** | **100.00%** | **14,497.89** | **Total Room Revenue** | **2,086,630.14** | **100.00%** | **1,503,083.95** | **100.00%** | **583,546.19** | **1,093,124.25** | **100.00%** | **993,505.89** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 2,097.52 | 0.97% | 2,974.73 | 1.37% | -877.21 | 0.00 | 0.00% | 2,097.52 | Housekeeping Management | 11,496.58 | 0.55% | 5,654.83 | 0.38% | 5,841.75 | 1,653.85 | 0.15% | 9,842.73 |
| **2,097.52** | **0.97%** | **2,974.73** | **1.37%** | **-877.21** | **0.00** | **0.00%** | **2,097.52** | **Total Rooms Management** | **11,496.58** | **0.55%** | **5,654.83** | **0.38%** | **5,841.75** | **1,653.85** | **0.15%** | **9,842.73** |
| 10,846.86 | 5.02% | 6,678.29 | 3.09% | 4,168.57 | 3,882.81 | 1.93% | 6,964.05 | Front Office Agents | 52,952.05 | 2.54% | 32,529.73 | 2.16% | 20,422.32 | 36,046.73 | 3.30% | 16,905.32 |
| 0.00 | 0.00% | 2,409.14 | 1.11% | -2,409.14 | 0.00 | 0.00% | 0.00 | Front Office Supervisors | 0.00 | 0.00% | 11,734.85 | 0.78% | -11,734.85 | 0.00 | 0.00% | 0.00 |
| 780.78 | 0.36% | 3,968.00 | 1.83% | -3,187.22 | 5,033.87 | 2.50% | -4,253.09 | Night Auditors | 10,657.79 | 0.51% | 19,328.00 | 1.29% | -8,670.21 | 17,322.90 | 1.58% | -6,665.11 |
| 935.57 | 0.43% | 1,036.29 | 0.48% | -100.72 | 806.14 | 0.40% | 129.43 | Drivers | 4,684.53 | 0.22% | 5,047.73 | 0.34% | -363.20 | 3,936.60 | 0.36% | 747.93 |
| 2,899.83 | 1.34% | 5,243.43 | 2.42% | -2,343.60 | 3,075.19 | 1.53% | -175.36 | Breakfast Attendant | 15,268.21 | 0.73% | 25,540.58 | 1.70% | -10,272.37 | 9,398.02 | 0.86% | 5,870.19 |
| **15,463.04** | **7.16%** | **19,335.15** | **8.94%** | **-3,872.11** | **12,798.01** | **6.35%** | **2,665.03** | **Total Rooms Front Office** | **83,562.58** | **4.00%** | **94,180.89** | **6.27%** | **-10,618.31** | **66,704.25** | **6.10%** | **16,858.33** |
| 0.00 | 0.00% | 3,146.50 | 1.45% | -3,146.50 | 0.00 | 0.00% | 0.00 | Housekeeping Supervisors | 0.00 | 0.00% | 15,326.50 | 1.02% | -15,326.50 | 0.00 | 0.00% | 0.00 |
| 13,949.05 | 6.46% | 10,808.00 | 5.00% | 3,141.05 | 11,460.49 | 5.69% | 2,488.56 | Room Attendants | 93,432.24 | 4.48% | 60,312.00 | 4.01% | 33,120.24 | 44,339.00 | 4.06% | 49,093.24 |
| 0.00 | 0.00% | 3,224.00 | 1.49% | -3,224.00 | 0.00 | 0.00% | 0.00 | Housepersons | 0.00 | 0.00% | 15,704.00 | 1.04% | -15,704.00 | 0.00 | 0.00% | 0.00 |
| 8,658.65 | 4.01% | 1,439.29 | 0.67% | 7,219.36 | 5,775.76 | 2.87% | 2,882.89 | Public Area Attendants | 14,114.73 | 0.68% | 7,010.73 | 0.47% | 7,104.00 | 12,564.35 | 1.15% | 1,550.38 |

6/20/2022 at 10:26:48 AM

Company: FEFL Associates LLC   Property: Hampton Inn & Suites Fort Myers Estero

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,465.32 | 0.68% | 3,224.00 | 1.49% | -1,758.68 | 1,766.38 | 0.88% | -301.06 | Laundry Attendants | 16,010.61 | 0.77% | 15,704.00 | 1.04% | 306.61 | 5,717.43 | 0.52% | 10,293.18 |
| 24,073.02 | 11.15% | 21,841.79 | 10.09% | 2,231.23 | 19,002.63 | 9.43% | 5,070.39 | **Total Rooms Housekeeping** | 123,557.58 | 5.92% | 114,057.23 | 7.59% | 9,500.35 | 62,620.78 | 5.73% | 60,936.80 |
| | | | | | | | | | | | | | | | | |
| 41,633.58 | 19.28% | 44,151.67 | 20.41% | -2,518.09 | 31,800.64 | 15.79% | 9,832.94 | **Total Rooms Salary and Wages** | 218,616.74 | 10.48% | 213,892.95 | 14.23% | 4,723.79 | 130,978.88 | 11.98% | 87,637.86 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,239.73 | 1.50% | 3,396.07 | 1.57% | -156.34 | 2,332.25 | 1.16% | 907.48 | FICA | 16,893.80 | 0.81% | 16,415.91 | 1.09% | 477.89 | 9,927.23 | 0.91% | 6,966.57 |
| 128.29 | 0.06% | 39.95 | 0.02% | 88.34 | 85.75 | 0.04% | 42.54 | Federal Unemployment Tax | 894.45 | 0.04% | 576.83 | 0.04% | 317.62 | 552.66 | 0.05% | 341.79 |
| 577.45 | 0.27% | 239.72 | 0.11% | 337.73 | 385.97 | 0.19% | 191.48 | State Unemployment Tax | 4,024.96 | 0.19% | 4,898.47 | 0.33% | -873.51 | 2,487.17 | 0.23% | 1,537.79 |
| 3,945.47 | 1.83% | 3,675.74 | 1.70% | 269.73 | 2,803.97 | 1.39% | 1,141.50 | **Total Payroll Taxes** | 21,813.21 | 1.05% | 21,891.21 | 1.46% | -78.00 | 12,967.06 | 1.19% | 8,846.15 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,242.64 | 0.06% | 300.00 | 0.02% | 942.64 | 0.00 | 0.00% | 1,242.64 |
| 530.00 | 0.25% | 87.05 | 0.04% | 442.95 | 0.00 | 0.00% | 530.00 | Vacation | 1,453.92 | 0.07% | 369.09 | 0.02% | 1,084.83 | 0.00 | 0.00% | 1,453.92 |
| 530.00 | 0.25% | 237.05 | 0.11% | 292.95 | 0.00 | 0.00% | 530.00 | **Total Supplemental Pay** | 2,696.56 | 0.13% | 669.09 | 0.04% | 2,027.47 | 0.00 | 0.00% | 2,696.56 |
| 1,623.38 | 0.75% | 1,569.24 | 0.73% | 54.14 | 1,682.80 | 0.84% | -59.42 | Worker's Compensation | 8,931.53 | 0.43% | 7,455.88 | 0.50% | 1,475.65 | 8,383.98 | 0.77% | 547.55 |
| 0.00 | 0.00% | 350.00 | 0.16% | -350.00 | -67.94 | -0.03% | 67.94 | Group Insurance | 868.12 | 0.04% | 1,750.00 | 0.12% | -881.88 | -296.04 | -0.03% | 1,164.16 |
| 1,623.38 | 0.75% | 1,919.24 | 0.89% | -295.86 | 1,614.86 | 0.80% | 8.52 | **Total Other Benefits** | 9,799.65 | 0.47% | 9,205.88 | 0.61% | 593.77 | 8,087.94 | 0.74% | 1,711.71 |
| | | | | | | | | | | | | | | | | |
| 6,098.85 | 2.82% | 5,832.03 | 2.70% | 266.82 | 4,418.83 | 2.19% | 1,680.02 | **Total Rooms PR Taxes and Benefits** | 34,309.42 | 1.64% | 31,766.18 | 2.11% | 2,543.24 | 21,055.00 | 1.93% | 13,254.42 |
| | | | | | | | | | | | | | | | | |
| 47,732.43 | 22.10% | 49,983.70 | 23.10% | -2,251.27 | 36,219.47 | 17.98% | 11,512.96 | **Total Rooms Labor Costs** | 252,926.16 | 12.12% | 245,659.13 | 16.34% | 7,267.03 | 152,033.88 | 13.91% | 100,892.28 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 6,012.06 | 2.78% | 8,685.00 | 4.01% | -2,672.94 | 5,981.08 | 2.97% | 30.98 | Breakfast /Comp Cost | 52,524.71 | 2.52% | 48,465.00 | 3.22% | 4,059.71 | 30,714.66 | 2.81% | 21,810.05 |
| 1,654.84 | 0.77% | 1,544.00 | 0.71% | 110.84 | 2,337.03 | 1.16% | -682.19 | Cleaning Supplies | 14,925.87 | 0.72% | 8,616.00 | 0.57% | 6,309.87 | 4,952.49 | 0.45% | 9,973.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 90.00 | 0.04% | -90.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 180.00 | 0.02% | -180.00 |
| 134.14 | 0.06% | 25.00 | 0.01% | 109.14 | 0.00 | 0.00% | 134.14 | Decorations & Plants | 134.14 | 0.01% | 125.00 | 0.01% | 9.14 | 0.00 | 0.00% | 134.14 |
| 0.00 | 0.00% | 150.00 | 0.07% | -150.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 128.87 | 0.01% | 275.00 | 0.02% | -146.13 | 450.00 | 0.04% | -321.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 129.43 | 0.01% | -129.43 |
| 3,659.91 | 1.69% | 2,412.50 | 1.11% | 1,247.41 | 1,777.43 | 0.88% | 1,882.48 | Guest Supplies | 16,947.71 | 0.81% | 13,462.50 | 0.90% | 3,485.21 | 14,340.01 | 1.31% | 2,607.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 87.34 | 0.04% | -87.34 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 174.68 | 0.02% | -174.68 |
| 4,052.45 | 1.88% | 579.00 | 0.27% | 3,473.45 | 190.99 | 0.09% | 3,861.46 | Laundry | 7,494.17 | 0.36% | 3,231.00 | 0.21% | 4,263.17 | 1,585.15 | 0.15% | 5,909.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 44.68 | 0.02% | -44.68 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 44.68 | 0.00% | -44.68 |
| 2,202.97 | 1.02% | 1,158.00 | 0.54% | 1,044.97 | 1,252.02 | 0.62% | 950.95 | Linen | 14,519.94 | 0.70% | 6,462.00 | 0.43% | 8,057.94 | 3,689.16 | 0.34% | 10,830.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2.13 | 0.00% | -2.13 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2.13 | 0.00% | -2.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49.99 | 0.02% | -49.99 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49.99 | 0.00% | -49.99 |
| 0.00 | 0.00% | 772.00 | 0.36% | -772.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 234.62 | 0.01% | 4,308.00 | 0.29% | -4,073.38 | 132.05 | 0.01% | 102.57 |
| 0.00 | 0.00% | 482.50 | 0.22% | -482.50 | 311.86 | 0.15% | -311.86 | Printing and Stationery | 537.74 | 0.03% | 2,692.50 | 0.18% | -2,154.76 | 1,425.30 | 0.13% | -887.56 |
| 300.00 | 0.14% | 115.80 | 0.05% | 184.20 | 0.00 | 0.00% | 300.00 | Reservation Expense | 2,500.66 | 0.12% | 646.20 | 0.04% | 1,854.46 | 0.00 | 0.00% | 2,500.66 |
| 0.00 | 0.00% | 135.10 | 0.06% | -135.10 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 0.00 | 0.00% | 753.90 | 0.05% | -753.90 | 0.00 | 0.00% | 0.00 |
| 2,028.31 | 0.94% | 2,042.00 | 0.94% | -13.69 | 2,032.35 | 1.01% | -4.04 | Television Cable | 10,181.55 | 0.49% | 10,210.00 | 0.68% | -28.45 | 9,944.44 | 0.91% | 237.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 393.00 | 0.02% | 0.00 | 0.00% | 393.00 | 750.00 | 0.07% | -357.00 |
| 0.00 | 0.00% | 154.40 | 0.07% | -154.40 | 0.00 | 0.00% | 0.00 | Transportation | 58.00 | 0.00% | 861.60 | 0.06% | -803.60 | 40.00 | 0.00% | 18.00 |
| 1,930.45 | 0.89% | 111.52 | 0.05% | 1,818.93 | 826.40 | 0.41% | 1,104.05 | Travel Agent Comm - Group Rooms | 14,824.31 | 0.71% | 1,394.84 | 0.09% | 13,429.47 | 10,864.49 | 0.99% | 3,959.82 |
| 2,596.17 | 1.20% | 9,424.84 | 4.36% | -6,828.67 | 83.65 | 0.04% | 2,512.52 | Travel Agent Comm - Transient Rooms | 46,811.55 | 2.24% | 84,895.24 | 5.65% | -38,083.69 | 13,821.37 | 1.26% | 32,990.18 |
| 172.43 | 0.08% | 250.00 | 0.12% | -77.57 | 0.00 | 0.00% | 172.43 | Uniforms | 799.92 | 0.04% | 1,750.00 | 0.12% | -950.08 | 0.00 | 0.00% | 799.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 1,356.95 | 0.07% | 0.00 | 0.00% | 1,356.95 | 221.89 | 0.02% | 1,135.06 |
| | | | | | | | | | | | | | | | | |
| 24,743.73 | 11.46% | 27,946.66 | 12.92% | -3,202.93 | 15,066.95 | 7.48% | 9,676.78 | **Total Rooms Other Expenses** | 184,373.71 | 8.84% | 188,148.78 | 12.52% | -3,775.07 | 93,511.92 | 8.55% | 90,861.79 |
| | | | | | | | | | | | | | | | | |
| 72,476.16 | 33.56% | 77,930.36 | 36.02% | -5,454.20 | 51,286.42 | 25.46% | 21,189.74 | **Total Rooms Expenses** | 437,299.87 | 20.96% | 433,807.91 | 28.86% | 3,491.96 | 245,545.80 | 22.46% | 191,754.07 |
| | | | | | | | | | | | | | | | | |
| 143,472.85 | 66.44% | 138,439.64 | 63.98% | 5,033.21 | 150,164.70 | 74.54% | -6,691.85 | **Total Rooms Profit (Loss)** | 1,649,330.27 | 79.04% | 1,069,276.04 | 71.14% | 580,054.23 | 847,578.45 | 77.54% | 801,751.82 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | | |
| 484.00 | | 277.00 | | 207.00 | 264.00 | | 220.00 | Room Stat - Corporate Transient | 2,333.00 | | 735.00 | | 1,598.00 | 1,206.00 | | 1,127.00 |
| 0.00 | | 62.00 | | -62.00 | 0.00 | | 0.00 | Room Stat - Advanced Purchase | 0.00 | | 461.00 | | -461.00 | 0.00 | | 0.00 |
| 71.00 | | 0.00 | | 71.00 | 16.00 | | 55.00 | Room Stat - Qualified Discounts | 297.00 | | 0.00 | | 297.00 | -1,001.88 | | 1,298.88 |
| 25.00 | | 31.00 | | -6.00 | 0.00 | | 25.00 | Room Stat - FIT(Flexible Independent Travel) | 98.00 | | 132.00 | | -34.00 | 7.00 | | 91.00 |
| 16.00 | | 0.00 | | 16.00 | 1.00 | | 15.00 | Room Stat - Consortia Rate Transient | 135.00 | | 0.00 | | 135.00 | 46.00 | | 89.00 |
| 0.00 | | 29.00 | | -29.00 | 1.00 | | -1.00 | Room Stat - Employee | 0.00 | | 291.00 | | -291.00 | 2.00 | | -2.00 |
| 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 50.00 | | -50.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 111.00 | | 0.00 | | 111.00 | 0.00 | | 111.00 |
| 5.00 | | 62.00 | | -57.00 | 0.00 | | 5.00 | Room Stat - Travel Agent/Friends & Family | 57.00 | | 355.00 | | -298.00 | 0.00 | | 57.00 |
| 0.00 | | 31.00 | | -31.00 | 8.00 | | -8.00 | Room Stat - Member Reward Stay | 69.00 | | 271.00 | | -202.00 | 37.00 | | 32.00 |
| 16.00 | | 0.00 | | 16.00 | 0.00 | | 16.00 | Room Stat - Non-Qualified Discounts | 27.00 | | 0.00 | | 27.00 | 0.00 | | 27.00 |
| 143.00 | | 248.00 | | -105.00 | 53.00 | | 90.00 | Room Stat - Internet | 752.00 | | 2,212.00 | | -1,460.00 | -2.99 | | 754.99 |
| 0.00 | | 0.00 | | 0.00 | 1,014.00 | | -1,014.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 5,582.87 | | -5,582.87 |
| 0.00 | | 31.00 | | -31.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 671.00 | | 143.00 | | 528.00 | 0.00 | | 671.00 |
| 0.00 | | 31.00 | | -31.00 | 14.00 | | -14.00 | Room Stat - Government Rate Transient | 191.00 | | 130.00 | | 61.00 | 234.00 | | -43.00 |
| 594.00 | | 570.00 | | 24.00 | 154.00 | | 440.00 | Room Stat - Rack Rate Transient | 4,076.00 | | 3,402.00 | | 674.00 | 791.00 | | 3,285.00 |
| 282.00 | | 342.00 | | -60.00 | 262.00 | | 20.00 | Room Stat - Local Negotiated Transient | 1,207.00 | | 1,196.00 | | 11.00 | 901.00 | | 306.00 |
| **1,636.00** | | **1,714.00** | | **-78.00** | **1,788.00** | | **-152.00** | **Total Transient Rooms Sold** | **10,024.00** | | **9,328.00** | | **696.00** | **7,852.00** | | **2,172.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Corporate Group Rooms | 0.00 | | 0.00 | | 0.00 | 16.00 | | -16.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Government Group | 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 |
| 0.00 | | 0.00 | | 0.00 | 4.00 | | -4.00 | Room Stat - Tour & Travel Group | 56.00 | | 0.00 | | 56.00 | 62.00 | | -6.00 |
| 20.00 | | 0.00 | | 20.00 | 0.00 | | 20.00 | Room Stat - Association Group | 104.00 | | 0.00 | | 104.00 | 0.00 | | 104.00 |
| 50.00 | | 61.00 | | -11.00 | 53.00 | | -3.00 | Room Stat - SMERF Group | 948.00 | | 545.00 | | 403.00 | 763.00 | | 185.00 |
| **70.00** | | **61.00** | | **9.00** | **57.00** | | **13.00** | **Total Group Rooms Sold** | **1,111.00** | | **545.00** | | **566.00** | **841.00** | | **270.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **1,706.00** | | **1,775.00** | | **-69.00** | **1,845.00** | | **-139.00** | **Total Rooms Sold** | **11,135.00** | | **9,873.00** | | **1,262.00** | **8,693.00** | | **2,442.00** |
| 31.00 | | 0.00 | | 31.00 | 5.00 | | 26.00 | Room Stat - Comp Rooms | 78.00 | | 0.00 | | 78.00 | 79.00 | | -1.00 |
| **1,737.00** | | **1,775.00** | | **-38.00** | **1,850.00** | | **-113.00** | **Total Rooms Occupied** | **11,213.00** | | **9,873.00** | | **1,340.00** | **8,772.00** | | **2,441.00** |
| 226.00 | | 0.00 | | 226.00 | 387.00 | | -161.00 | Room Stat - Out of Order | 859.00 | | 0.00 | | 859.00 | 1,404.00 | | -545.00 |
| | | | | | | | | **ADR** | | | | | | | | | |
| 108.93 | | 99.00 | | 9.93 | 102.80 | | 6.13 | Corporate Transient ADR | 168.12 | | 106.92 | | 61.20 | 111.05 | | 57.07 |
| 0.00 | | 99.00 | | -99.00 | 0.00 | | 0.00 | Advanced Purchase ADR | 0.00 | | 122.38 | | -122.38 | 0.00 | | 0.00 |
| 94.83 | | 0.00 | | 94.83 | 183.44 | | -88.61 | Qualified Discount ADR | 223.02 | | 0.00 | | 223.02 | -20.06 | | 243.08 |
| 119.76 | | 109.00 | | 10.76 | 0.00 | | 119.76 | FIT ADR | 198.24 | | 136.73 | | 61.51 | 112.57 | | 85.67 |
| 147.04 | | 0.00 | | 147.04 | 1,233.11 | | -1,086.07 | Consortia ADR | 319.93 | | 0.00 | | 319.93 | 216.17 | | 103.77 |
| 0.00 | | 35.00 | | -35.00 | 0.00 | | 0.00 | Employee ADR | 0.00 | | 35.00 | | -35.00 | 17.50 | | -17.50 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 43.92 | | -43.92 |
| 156.45 | | 79.00 | | 77.45 | 0.00 | | 156.45 | Travel Agent/Friends & Family ADR | 210.23 | | 92.32 | | 117.92 | 0.00 | | 210.23 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 82.00 | | -82.00 | 88.68 | | -88.68 | Member Reward Stay ADR | 77.72 | | 80.52 | | -2.80 | 77.90 | | -0.19 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 179.93 | | 119.00 | | 60.93 | 124.04 | | 55.88 | Internet ADR | 208.02 | | 153.06 | | 54.96 | -18,246.54 | | 18,454.57 |
| 0.00 | | 99.00 | | -99.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 187.53 | | 91.17 | | 96.36 | 0.00 | | 187.53 |
| 0.00 | | 0.00 | | 0.00 | 107.14 | | -107.14 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 91.24 | | -91.24 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 115.00 | | -115.00 | 117.00 | | -117.00 | Government ADR | 170.85 | | 131.05 | | 39.81 | 116.42 | | 54.43 |
| 148.34 | | 139.00 | | 9.34 | 153.31 | | -4.97 | Rack ADR | 219.70 | | 181.80 | | 37.89 | 167.62 | | 52.08 |
| 92.77 | | 99.00 | | -6.23 | 85.98 | | 6.79 | Local Negotiated ADR | 117.42 | | 103.13 | | 14.29 | 103.83 | | 13.59 |
| **125.66** | | **122.87** | | **2.80** | **109.06** | | **16.60** | **Total Transient ADR** | **189.29** | | **153.50** | | **35.79** | **125.72** | | **63.57** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate Group ADR | 0.00 | | 0.00 | | 0.00 | 117.13 | | -117.13 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 141.00 | | -141.00 | Tour & Travel Group ADR | 199.71 | | 0.00 | | 199.71 | 140.64 | | 59.08 |
| 136.00 | | 0.00 | | 136.00 | 0.00 | | 136.00 | Association Group ADR | 176.05 | | 0.00 | | 176.05 | 0.00 | | 176.05 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 145.88 | | 91.41 | | 54.47 | 99.97 | | 45.91 | SMERF Group ADR | 166.70 | | 127.97 | | 38.73 | 123.38 | | 43.32 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **143.06** | | **91.41** | | **51.65** | **102.85** | | **40.21** | **Total Group ADR** | **168.79** | | **127.97** | | **40.82** | **124.54** | | **44.25** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **126.58** | | **121.90** | | **4.68** | **109.19** | | **17.39** | **Total ADR** | **187.39** | | **152.24** | | **35.15** | **125.75** | | **61.65** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8.51 | 0.00% | -8.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 317.56 | 0.00% | -317.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **326.07** | **0.00%** | **-326.07** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **326.07** | **0.00%** | **-326.07** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-326.07** | **0.00%** | **326.07** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 317.56 | 0.00% | -317.56 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **317.56** | **0.00%** | **-317.56** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **317.56** | **0.00%** | **-317.56** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **317.56** | **0.00%** | **-317.56** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | | | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8.51 | 0.00% | -8.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8.51 | 0.00% | -8.51 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8.51** | **0.00%** | **-8.51** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 2 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-8.51** | **0.00%** | **8.51** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 751.82 | 0.00% | -751.82 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,258.67 | 0.00% | -3,258.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 750.34 | 0.00% | -750.34 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **751.82** | **0.00%** | **-751.82** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,009.01** | **0.00%** | **-4,009.01** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-751.82** | **0.00%** | **751.82** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-4,009.01** | **0.00%** | **4,009.01** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,340.50 | 0.00% | -1,340.50 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,662.50 | 0.00% | -6,662.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 155.00 | 0.00% | -155.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,340.50** | **0.00%** | **-1,340.50** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **6,817.50** | **0.00%** | **-6,817.50** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-2,092.32** | **0.00%** | **2,092.32** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-10,826.51** | **0.00%** | **10,826.51** |

6/20/2022 at 10:26:48 AM

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 6,750.00 | 71.84% | 0.00 | 0.00% | 6,750.00 | 2,500.00 | 41.91% | 4,250.00 | Rental Income - Other | 9,425.00 | 41.57% | 0.00 | 0.00% | 9,425.00 | 2,500.00 | 8.80% | 6,925.00 |
| **6,750.00** | **71.84%** | **0.00** | **0.00%** | **6,750.00** | **2,500.00** | **41.91%** | **4,250.00** | **Total Rental Income** | **9,425.00** | **41.57%** | **0.00** | **0.00%** | **9,425.00** | **2,500.00** | **8.80%** | **6,925.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions-Soda & Snack Machines | 210.00 | 0.93% | 0.00 | 0.00% | 210.00 | 0.00 | 0.00% | 210.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 370.00 | 6.20% | -370.00 | Vending Commissions-Other | 938.00 | 4.14% | 0.00 | 0.00% | 938.00 | 601.95 | 2.12% | 336.05 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **370.00** | **6.20%** | **-370.00** | **Total Vending Commission Income** | **1,148.00** | **5.06%** | **0.00** | **0.00%** | **1,148.00** | **601.95** | **2.12%** | **546.05** |
| 1,007.02 | 10.72% | 0.00 | 0.00% | 1,007.02 | 0.00 | 0.00% | 1,007.02 | Cancellation Fee - Rooms | 4,814.94 | 21.23% | 0.00 | 0.00% | 4,814.94 | -7.56 | -0.03% | 4,822.50 |
| **1,007.02** | **10.72%** | **0.00** | **0.00%** | **1,007.02** | **0.00** | **0.00%** | **1,007.02** | **Total Cancellation Fee Income** | **4,814.94** | **21.23%** | **0.00** | **0.00%** | **4,814.94** | **-7.56** | **-0.03%** | **4,822.50** |
| 0.00 | 0.00% | 250.90 | 11.06% | -250.90 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 1,400.10 | 11.08% | -1,400.10 | 178.50 | 0.63% | -178.50 |
| 14.85 | 0.16% | 50.00 | 2.20% | -35.15 | 89.10 | 1.49% | -74.25 | Internet Access | 148.50 | 0.65% | 250.00 | 1.98% | -101.50 | 356.40 | 1.26% | -207.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 875.00 | 14.67% | -875.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,061.14 | 3.74% | -1,061.14 |
| 500.00 | 5.32% | 0.00 | 0.00% | 500.00 | 0.00 | 0.00% | 500.00 | Other Revenue 3 | 856.00 | 3.78% | 0.00 | 0.00% | 856.00 | 22.24 | 0.08% | 833.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14,432.38 | 50.83% | -14,432.38 |
| 1,124.38 | 11.97% | 1,968.60 | 86.74% | -844.22 | 2,081.57 | 34.89% | -957.19 | Gift Shop Sales | 6,282.22 | 27.71% | 10,985.40 | 86.94% | -4,703.18 | 8,700.06 | 30.64% | -2,417.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 50.00 | 0.84% | -50.00 | Pet Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 1.06% | -300.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 7 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 250.00 | 0.88% | -250.00 |
| **1,639.23** | **17.45%** | **2,269.50** | **100.00%** | **-630.27** | **3,095.67** | **51.89%** | **-1,456.44** | **Total Other Income** | **7,286.72** | **32.14%** | **12,635.50** | **100.00%** | **-5,348.78** | **25,300.72** | **89.10%** | **-18,014.00** |
| | | | | | | | | | | | | | | | | |
| **9,396.25** | **100.00%** | **2,269.50** | **100.00%** | **7,126.75** | **5,965.67** | **100.00%** | **3,430.58** | **Total Minor Operating Income** | **22,674.66** | **100.00%** | **12,635.50** | **100.00%** | **10,039.16** | **28,395.11** | **100.00%** | **-5,720.45** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 10.00 | 0.44% | -10.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Internet Access | 0.00 | 0.00% | 50.00 | 0.40% | -50.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 170.61 | 7.52% | -170.61 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 952.06 | 7.53% | -952.06 | 0.00 | 0.00% | 0.00 |
| 1,403.29 | 14.93% | 1,082.73 | 47.71% | 320.56 | 1,433.18 | 24.02% | -29.89 | Cost of Sales - Gift Shop | 6,173.71 | 27.23% | 6,041.97 | 47.82% | 131.74 | 5,518.76 | 19.44% | 654.95 |
| **1,403.29** | **14.93%** | **1,263.34** | **55.67%** | **139.95** | **1,433.18** | **24.02%** | **-29.89** | **Total Minor Operated Cost of Sales** | **6,173.71** | **27.23%** | **7,044.03** | **55.75%** | **-870.32** | **5,518.76** | **19.44%** | **654.95** |
| | | | | | | | | | | | | | | | | |
| **7,992.96** | **85.07%** | **1,006.16** | **44.33%** | **6,986.80** | **4,532.49** | **75.98%** | **3,460.47** | **Total Minor Operated Profit (Loss)** | **16,500.95** | **72.77%** | **5,591.47** | **44.25%** | **10,909.48** | **22,876.35** | **80.56%** | **-6,375.40** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,277.26 | 0.62% | -1,277.26 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,109.04 | 0.46% | -5,109.04 |
| 0.00 | 0.00% | 12,982.20 | 5.94% | -12,982.20 | 12,087.06 | 5.83% | -12,087.06 | Franchise Fees - Royalty & Licenses | 112,248.53 | 5.32% | 90,185.04 | 5.95% | 22,063.49 | 65,686.75 | 5.86% | 46,561.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,172.62 | 3.46% | -7,172.62 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,397.66 | 1.19% | -13,397.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 59.42 | 0.03% | -59.42 | Franchise Fees - Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 59.42 | 0.01% | -59.42 |
| 24,080.42 | 10.69% | 6,491.10 | 2.97% | 17,589.32 | 12,171.02 | 5.87% | 11,909.40 | Franchise Fees - Frequent Guest | 68,758.19 | 3.26% | 45,092.52 | 2.97% | 23,665.67 | 32,788.26 | 2.92% | 35,969.93 |
| 0.00 | 0.00% | 8,654.80 | 3.96% | -8,654.80 | 8,058.04 | 3.88% | -8,058.04 | Franchise Fees - Marketing Contributions | 74,832.41 | 3.55% | 60,123.36 | 3.97% | 14,709.05 | 45,971.97 | 4.10% | 28,860.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 638.82 | 0.06% | -638.82 |
| **24,080.42** | **10.69%** | **28,128.10** | **12.87%** | **-4,047.68** | **40,825.42** | **19.68%** | **-16,745.00** | **Total Franchise Fees** | **255,839.13** | **12.13%** | **195,400.92** | **12.89%** | **60,438.21** | **163,651.92** | **14.59%** | **92,187.21** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,827.16 | 2.59% | 9,312.98 | 4.26% | -3,485.82 | 9,112.63 | 4.39% | -3,285.47 | Management- A&G | 40,055.93 | 1.90% | 45,278.29 | 2.99% | -5,222.36 | 41,647.48 | 3.71% | -1,591.55 |
| **5,827.16** | **2.59%** | **9,312.98** | **4.26%** | **-3,485.82** | **9,112.63** | **4.39%** | **-3,285.47** | **Total A&G Management** | **40,055.93** | **1.90%** | **45,278.29** | **2.99%** | **-5,222.36** | **41,647.48** | **3.71%** | **-1,591.55** |
| 3,846.84 | 1.71% | 0.00 | 0.00% | 3,846.84 | 0.00 | 0.00% | 3,846.84 | Administrative Assistant | 8,593.38 | 0.41% | 0.00 | 0.00% | 8,593.38 | 0.00 | 0.00% | 8,593.38 |
| **3,846.84** | **1.71%** | **0.00** | **0.00%** | **3,846.84** | **0.00** | **0.00%** | **3,846.84** | **Total A&G Non-Management** | **8,593.38** | **0.41%** | **0.00** | **0.00%** | **8,593.38** | **0.00** | **0.00%** | **8,593.38** |
| **9,674.00** | **4.29%** | **9,312.98** | **4.26%** | **361.02** | **9,112.63** | **4.39%** | **561.37** | **Total A&G Salaries and Wages** | **48,649.31** | **2.31%** | **45,278.29** | **2.99%** | **3,371.02** | **41,647.48** | **3.71%** | **7,001.83** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 738.01 | 0.33% | 740.36 | 0.34% | -2.35 | 668.26 | 0.32% | 69.75 | FICA | 5,075.15 | 0.24% | 4,538.41 | 0.30% | 536.74 | 3,104.95 | 0.28% | 1,970.20 |
| 29.25 | 0.01% | 8.71 | 0.00% | 20.54 | 24.57 | 0.01% | 4.68 | Federal Unemployment Tax | 244.52 | 0.01% | 176.70 | 0.01% | 67.82 | 140.61 | 0.01% | 103.91 |
| 131.67 | 0.06% | 52.26 | 0.02% | 79.41 | 110.54 | 0.05% | 21.13 | State Unemployment Tax | 1,100.32 | 0.05% | 1,420.41 | 0.09% | -320.09 | 632.73 | 0.06% | 467.59 |
| **898.93** | **0.40%** | **801.33** | **0.37%** | **97.60** | **803.37** | **0.39%** | **95.56** | **Total Payroll Taxes** | **6,419.99** | **0.30%** | **6,135.52** | **0.40%** | **284.47** | **3,878.29** | **0.35%** | **2,541.70** |
| 0.00 | 0.00% | 364.97 | 0.17% | -364.97 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,547.47 | 0.10% | -1,547.47 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **364.97** | **0.17%** | **-364.97** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,547.47** | **0.10%** | **-1,547.47** | **0.00** | **0.00%** | **0.00** |
| 346.44 | 0.15% | 342.10 | 0.16% | 4.34 | 467.19 | 0.23% | -120.75 | Worker's Compensation | 2,896.36 | 0.14% | 2,037.10 | 0.13% | 859.26 | 1,935.34 | 0.17% | 961.02 |
| 470.77 | 0.21% | 480.50 | 0.22% | -9.73 | -1,039.36 | -0.50% | 1,510.13 | Group Insurance | 1,763.04 | 0.08% | 2,402.50 | 0.16% | -639.46 | -3,968.01 | -0.35% | 5,731.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 17,895.00 | 0.85% | 12,500.00 | 0.82% | 5,395.00 | 0.00 | 0.00% | 17,895.00 |
| **817.21** | **0.36%** | **822.60** | **0.38%** | **-5.39** | **-572.17** | **-0.28%** | **1,389.38** | **Total Other Benefits** | **22,554.40** | **1.07%** | **16,939.60** | **1.12%** | **5,614.80** | **-2,032.67** | **-0.18%** | **24,587.07** |
| **1,716.14** | **0.76%** | **1,988.90** | **0.91%** | **-272.76** | **231.20** | **0.11%** | **1,484.94** | **Total A&G PR Taxes and Benefits** | **28,974.39** | **1.37%** | **24,622.59** | **1.62%** | **4,351.80** | **1,845.62** | **0.16%** | **27,128.77** |
| **11,390.14** | **5.05%** | **11,301.88** | **5.17%** | **88.26** | **9,343.83** | **4.50%** | **2,046.31** | **Total A&G Payroll** | **77,623.70** | **3.68%** | **69,900.88** | **4.61%** | **7,722.82** | **43,493.10** | **3.88%** | **34,130.60** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.48% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,000.00 | 0.27% | -3,000.00 |
| -4,968.33 | -2.20% | 125.00 | 0.06% | -5,093.33 | 1,180.71 | 0.57% | -6,149.04 | Bad Debt Provision | 2,947.75 | 0.14% | 625.00 | 0.04% | 2,322.75 | 1,455.70 | 0.13% | 1,492.05 |
| 1,076.25 | 0.48% | 715.00 | 0.33% | 361.25 | 589.18 | 0.28% | 487.07 | Bank Charges | 4,625.36 | 0.22% | 3,575.00 | 0.24% | 1,050.36 | 2,701.28 | 0.24% | 1,924.08 |
| -427.47 | -0.19% | 0.00 | 0.00% | -427.47 | -1,687.73 | -0.81% | 1,260.26 | Cash Over/Short | -26.14 | 0.00% | 0.00 | 0.00% | -26.14 | 155.34 | 0.01% | -181.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 1,000.00 | 0.44% | 1,000.00 | 0.46% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.24% | 5,000.00 | 0.33% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 260.00 | 0.13% | -260.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,100.00 | 0.10% | -1,100.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Classified Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 490.00 | 0.04% | -490.00 |
| 7,265.27 | 3.22% | 5,495.80 | 2.51% | 1,769.47 | 7,915.14 | 3.82% | -649.87 | Credit Card Commission | 56,963.24 | 2.70% | 38,178.34 | 2.52% | 18,784.90 | 26,150.33 | 2.33% | 30,812.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Donations | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | 0.00 |
| 142.87 | 0.06% | 50.00 | 0.02% | 92.87 | 0.00 | 0.00% | 142.87 | Dues and Subscriptions | 859.70 | 0.04% | 250.00 | 0.02% | 609.70 | 687.60 | 0.06% | 172.10 |
| 2,115.87 | 0.94% | 450.00 | 0.21% | 1,665.87 | 154.55 | 0.07% | 1,961.32 | Employee Relations | 7,146.01 | 0.34% | 2,270.00 | 0.15% | 4,876.01 | 461.29 | 0.04% | 6,684.72 |
| 0.00 | 0.00% | 277.00 | 0.13% | -277.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 1,385.00 | 0.09% | -1,385.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 600.00 | 0.27% | -600.00 | 39.95 | 0.02% | -39.95 | Licenses/Permits | 138.75 | 0.01% | 689.95 | 0.05% | -551.20 | 39.95 | 0.00% | 98.80 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 77.77 | 0.04% | -77.77 | Meals and Entertainment | 97.96 | 0.00% | 500.00 | 0.03% | -402.04 | 875.95 | 0.08% | -777.99 |
| -38.64 | -0.02% | 90.00 | 0.04% | -128.64 | 13.21 | 0.01% | -51.85 | Miscellaneous Expense | -151.96 | -0.01% | 450.00 | 0.03% | -601.96 | 42.47 | 0.00% | -194.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37.90 | 0.02% | -37.90 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,023.18 | 0.18% | -2,023.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 123.55 | 0.06% | -123.55 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 786.01 | 0.07% | -786.01 |
| 407.29 | 0.18% | 150.00 | 0.07% | 257.29 | 0.00 | 0.00% | 407.29 | Operating Supplies | 3,440.61 | 0.16% | 750.00 | 0.05% | 2,690.61 | 0.00 | 0.00% | 3,440.61 |
| 0.00 | 0.00% | 593.14 | 0.27% | -593.14 | 143.22 | 0.07% | -143.22 | Payroll Service Fees | 1,016.51 | 0.05% | 2,958.85 | 0.20% | -1,942.34 | 693.78 | 0.06% | 322.73 |
| 50.09 | 0.02% | 0.00 | 0.00% | 50.09 | -377.89 | -0.18% | 427.98 | Postage | 299.19 | 0.01% | 0.00 | 0.00% | 299.19 | 618.61 | 0.06% | -319.42 |
| 0.00 | 0.00% | 350.00 | 0.16% | -350.00 | 415.00 | 0.20% | -415.00 | Professional Fees - Legal | 332.00 | 0.02% | 1,750.00 | 0.12% | -1,418.00 | 569.81 | 0.05% | -237.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Other | 4,079.27 | 0.19% | 650.00 | 0.04% | 3,429.27 | 1,488.97 | 0.13% | 2,590.30 |
| 253.95 | 0.11% | 0.00 | 0.00% | 253.95 | 150.00 | 0.07% | 103.95 | Recruitment Advertising | 2,799.33 | 0.13% | 600.00 | 0.04% | 2,199.33 | 5,870.00 | 0.52% | -3,070.67 |
| 0.00 | 0.00% | 300.00 | 0.14% | -300.00 | 137.05 | 0.07% | -137.05 | Recruitment - Other | 0.00 | 0.00% | 1,500.00 | 0.10% | -1,500.00 | 891.12 | 0.08% | -891.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 750.00 | 0.05% | -750.00 | 0.00 | 0.00% | -750.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,073.89 | 1.00% | -2,073.89 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,950.15 | 0.80% | -8,950.15 |
| 0.00 | 0.00% | 450.00 | 0.21% | -450.00 | 0.00 | 0.00% | 0.00 | Training | 3,897.05 | 0.18% | 2,695.00 | 0.18% | 1,202.25 | 750.00 | 0.07% | 3,147.25 |
| 1,558.05 | 0.69% | 25.00 | 0.01% | 1,533.05 | 0.00 | 0.00% | 1,558.05 | Travel | 2,223.92 | 0.11% | 875.00 | 0.06% | 1,348.92 | 4,162.24 | 0.37% | -1,938.32 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 53.85 | 0.00% | -53.85 |
| **8,435.20** | **3.74%** | **10,370.94** | **4.74%** | **-1,935.74** | **12,245.50** | **5.90%** | **-3,810.30** | **Total A&G Other Expenses** | **95,688.75** | **4.54%** | **65,502.14** | **4.32%** | **30,186.61** | **64,017.63** | **5.71%** | **31,671.12** |
| **19,825.34** | **8.80%** | **21,672.82** | **9.91%** | **-1,847.48** | **21,589.33** | **10.41%** | **-1,763.99** | **Total A&G Expenses** | **173,312.45** | **8.22%** | **135,403.02** | **8.93%** | **37,909.43** | **107,510.73** | **9.59%** | **65,801.72** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 60.00 | 0.03% | 160.00 | 0.07% | -100.00 | 0.00 | 0.00% | 60.00 | Cost of Cell Phones | 240.00 | 0.01% | 800.00 | 0.05% | -560.00 | 0.00 | 0.00% | 240.00 |
| 750.00 | 0.33% | 1,340.00 | 0.61% | -590.00 | 0.00 | 0.00% | 750.00 | Cost of Internet Services | 3,699.74 | 0.18% | 6,700.00 | 0.44% | -3,000.26 | 0.00 | 0.00% | 3,699.74 |
| 1,108.04 | 0.49% | 750.00 | 0.34% | 358.04 | 0.00 | 0.00% | 1,108.04 | Cost of Calls | 5,538.58 | 0.26% | 3,750.00 | 0.25% | 1,788.58 | 0.00 | 0.00% | 5,538.58 |
| 1,918.04 | 0.85% | 2,250.00 | 1.03% | -331.96 | 0.00 | 0.00% | 1,918.04 | **Total IT Cost of Services** | 9,478.32 | 0.45% | 11,250.00 | 0.74% | -1,771.68 | 0.00 | 0.00% | 9,478.32 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,002.69 | 0.89% | 2,040.70 | 0.93% | -38.01 | 0.00 | 0.00% | 2,002.69 | Administrative & General | 4,063.45 | 0.19% | 4,123.50 | 0.27% | -60.05 | 0.00 | 0.00% | 4,063.45 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 360.00 | 0.16% | 180.00 | 0.08% | 180.00 | 0.00 | 0.00% | 360.00 | Information Systems | 1,800.00 | 0.09% | 900.00 | 0.06% | 900.00 | 0.00 | 0.00% | 1,800.00 |
| 94.00 | 0.04% | 94.00 | 0.04% | 0.00 | 0.00 | 0.00% | 94.00 | Property Ops & Maintenance | 470.00 | 0.02% | 470.00 | 0.03% | 0.00 | 0.00 | 0.00% | 470.00 |
| 1,277.26 | 0.57% | 1,277.00 | 0.58% | 0.26 | 0.00 | 0.00% | 1,277.26 | Rooms | 6,386.30 | 0.30% | 6,385.00 | 0.42% | 1.30 | 0.00 | 0.00% | 6,386.30 |
| 185.00 | 0.08% | 0.00 | 0.00% | 185.00 | 0.00 | 0.00% | 185.00 | Telecommunications | 6,378.01 | 0.30% | 0.00 | 0.00% | 6,378.01 | 0.00 | 0.00% | 6,378.01 |
| 3,918.95 | 1.74% | 3,641.70 | 1.67% | 277.25 | 0.00 | 0.00% | 3,918.95 | **Total IT Systems** | 19,097.76 | 0.91% | 12,128.50 | 0.80% | 6,969.26 | 0.00 | 0.00% | 19,097.76 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 375.00 | 0.02% | -375.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 375.00 | 0.02% | -375.00 | 0.00 | 0.00% | 0.00 |
| 5,836.99 | 2.59% | 5,966.70 | 2.73% | -129.71 | 0.00 | 0.00% | 5,836.99 | **Total IT Expenses** | 28,576.08 | 1.35% | 23,753.50 | 1.57% | 4,822.58 | 0.00 | 0.00% | 28,576.08 |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | | Division Management | 1,424.59 | 0.07% | 0.00 | 0.00% | 1,424.59 | 424.05 | 0.04% | 1,000.54 |
| 2,198.79 | 0.98% | 3,269.06 | 1.50% | -1,070.27 | 0.00 | 0.00% | 2,198.79 | Sales Managers | 14,104.08 | 0.67% | 16,004.37 | 1.06% | -1,900.29 | 0.00 | 0.00% | 14,104.08 |
| **2,198.79** | **0.98%** | **3,269.06** | **1.50%** | **-1,070.27** | **0.00** | **0.00%** | **2,198.79** | **Total S&M Management** | **15,528.67** | **0.74%** | **16,004.37** | **1.06%** | **-475.70** | **424.05** | **0.04%** | **15,104.62** |
| -378.42 | -0.17% | 0.00 | 0.00% | -378.42 | 2,997.05 | 1.44% | -3,375.47 | Administrative Assistant | -42.57 | 0.00% | 0.00 | 0.00% | -42.57 | 10,690.94 | 0.95% | -10,733.51 |
| **-378.42** | **-0.17%** | **0.00** | **0.00%** | **-378.42** | **2,997.05** | **1.44%** | **-3,375.47** | **Total S&M Non-Management** | **-42.57** | **0.00%** | **0.00** | **0.00%** | **-42.57** | **10,690.94** | **0.95%** | **-10,733.51** |
| | | | | | | | | | | | | | | | | |
| **1,820.37** | **0.81%** | **3,269.06** | **1.50%** | **-1,448.69** | **2,997.05** | **1.44%** | **-1,176.68** | **Total S&M Salaries and Wages** | **15,486.10** | **0.73%** | **16,004.37** | **1.06%** | **-518.27** | **11,114.99** | **0.99%** | **4,371.11** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 138.87 | 0.06% | 259.89 | 0.12% | -121.02 | 219.79 | 0.11% | -80.92 | FICA | 1,190.69 | 0.06% | 1,633.12 | 0.11% | -442.43 | 824.60 | 0.07% | 366.09 |
| 5.46 | 0.00% | 3.06 | 0.00% | 2.40 | 8.08 | 0.00% | -2.62 | Federal Unemployment Tax | 64.85 | 0.00% | 74.28 | 0.00% | -9.43 | 43.17 | 0.00% | 21.68 |
| 24.55 | 0.01% | 18.35 | 0.01% | 6.20 | 36.36 | 0.02% | -11.81 | State Unemployment Tax | 291.83 | 0.01% | 591.43 | 0.04% | -299.60 | 194.30 | 0.02% | 97.53 |
| **168.88** | **0.07%** | **281.30** | **0.13%** | **-112.42** | **264.23** | **0.13%** | **-95.35** | **Total Payroll Taxes** | **1,547.37** | **0.07%** | **2,298.83** | **0.15%** | **-751.46** | **1,062.07** | **0.09%** | **485.30** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 136.00 | 0.01% | 0.00 | 0.00% | 136.00 | 0.00 | 0.00% | 136.00 |
| 0.00 | 0.00% | 128.21 | 0.06% | -128.21 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 543.61 | 0.04% | -543.61 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **128.21** | **0.06%** | **-128.21** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **136.00** | **0.01%** | **543.61** | **0.04%** | **-407.61** | **0.00** | **0.00%** | **136.00** |
| 98.29 | 0.04% | 120.09 | 0.05% | -21.80 | 155.45 | 0.07% | -57.16 | Worker's Compensation | 656.91 | 0.03% | 739.53 | 0.05% | -82.62 | 725.34 | 0.06% | -68.43 |
| 1,313.19 | 0.58% | 356.01 | 0.16% | 957.18 | 0.00 | 0.00% | 1,313.19 | Group Insurance | 3,939.57 | 0.19% | 1,780.05 | 0.12% | 2,159.52 | 0.00 | 0.00% | 3,939.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 4,800.00 | 0.32% | -4,800.00 | 0.00 | 0.00% | 0.00 |
| **1,411.48** | **0.63%** | **476.10** | **0.22%** | **935.38** | **155.45** | **0.07%** | **1,256.03** | **Total Other Benefits** | **4,596.48** | **0.22%** | **7,319.58** | **0.48%** | **-2,723.10** | **725.34** | **0.06%** | **3,871.14** |
| **1,580.36** | **0.70%** | **885.61** | **0.41%** | **694.75** | **419.68** | **0.20%** | **1,160.68** | **Total S&M PR Taxes and Benefits** | **6,279.85** | **0.30%** | **10,162.02** | **0.67%** | **-3,882.17** | **1,787.41** | **0.16%** | **4,492.44** |
| | | | | | | | | | | | | | | | | |
| **3,400.73** | **1.51%** | **4,154.67** | **1.90%** | **-753.94** | **3,416.73** | **1.65%** | **-16.00** | **Total S&M Payroll** | **21,765.95** | **1.03%** | **26,166.39** | **1.73%** | **-4,400.44** | **12,902.40** | **1.15%** | **8,863.55** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 468.60 | 0.23% | -468.60 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,555.80 | 0.23% | -2,555.80 |
| 815.00 | 0.36% | 815.00 | 0.37% | 0.00 | 0.00 | 0.00% | 815.00 | Advertising-Web/Internet | 3,606.36 | 0.17% | 2,980.00 | 0.20% | 626.36 | 0.00 | 0.00% | 3,606.36 |
| 188.33 | 0.08% | 0.00 | 0.00% | 188.33 | 0.00 | 0.00% | 188.33 | Billboards | 941.65 | 0.04% | 0.00 | 0.00% | 941.65 | 0.00 | 0.00% | 941.65 |
| 2,509.53 | 1.11% | 2,076.00 | 0.95% | 433.53 | 1,088.00 | 0.52% | 1,421.53 | Dues and Subscriptions | 10,784.32 | 0.51% | 11,139.00 | 0.73% | -354.68 | 12,125.61 | 1.08% | -1,341.29 |
| 67.40 | 0.03% | 50.00 | 0.02% | 17.40 | 0.00 | 0.00% | 67.40 | Meals and Entertainment | 191.40 | 0.01% | 250.00 | 0.02% | -58.60 | 23.56 | 0.00% | 167.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.01% | -100.00 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 591.08 | 0.03% | 500.00 | 0.03% | 91.08 | 0.00 | 0.00% | 591.08 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 50.00 | 0.00% | -50.00 | 11.19 | 0.00% | -11.19 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 325.00 | 0.02% | -325.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 321.43 | 0.15% | -321.43 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 1,578.58 | 0.10% | -1,578.58 | 0.00 | 0.00% | 0.00 |
| 251.63 | 0.11% | 850.00 | 0.39% | -598.37 | 2.00 | 0.00% | 249.63 | Promotion - Outside | 1,160.60 | 0.06% | 2,500.00 | 0.16% | -1,339.40 | 2.00 | 0.00% | 1,158.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16.14 | 0.01% | -16.14 | Radio & Television Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16.14 | 0.00% | -16.14 |
| 2,500.00 | 1.11% | 0.00 | 0.00% | 2,500.00 | 0.00 | 0.00% | 2,500.00 | Trade Shows | 2,500.00 | 0.12% | 0.00 | 0.00% | 2,500.00 | 0.00 | 0.00% | 2,500.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,500.00 | 0.12% | 1,295.00 | 0.09% | 1,205.00 | 995.00 | 0.09% | -995.00 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 18.14 | 0.01% | -18.14 | Travel | 234.91 | 0.01% | 1,125.00 | 0.07% | -890.09 | 179.35 | 0.02% | 55.56 |
| **6,331.89** | **2.81%** | **4,347.43** | **1.99%** | **1,984.46** | **1,592.88** | **0.77%** | **4,739.01** | **Total S&M Other Expenses** | **20,010.32** | **0.95%** | **21,742.58** | **1.43%** | **-1,732.26** | **16,008.65** | **1.43%** | **4,001.67** |
| | | | | | | | | | | | | | | | | |
| **9,732.62** | **4.32%** | **8,502.10** | **3.89%** | **1,230.52** | **5,009.61** | **2.42%** | **4,723.01** | **Total S&M Expenses** | **41,776.27** | **1.98%** | **47,908.97** | **3.16%** | **-6,132.70** | **28,911.05** | **2.58%** | **12,865.22** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 1,594.43 | 0.71% | 5,428.83 | 2.48% | -3,834.40 | 5,480.80 | 2.64% | -3,886.37 | Division Management | 22,605.48 | 1.07% | 26,413.35 | 1.74% | -3,807.87 | 26,413.90 | 2.36% | -3,808.42 |
| 1,594.43 | 0.71% | 5,428.83 | 2.48% | -3,834.40 | 5,480.80 | 2.64% | -3,886.37 | **Total R&M Management** | 22,605.48 | 1.07% | 26,413.35 | 1.74% | -3,807.87 | 26,413.90 | 2.36% | -3,808.42 |
| 6,753.69 | 3.00% | 2,657.14 | 1.22% | 4,096.55 | 0.00 | 0.00% | 6,753.69 | Engineers 1 | 10,331.13 | 0.49% | 12,942.85 | 0.85% | -2,611.72 | 2,791.68 | 0.25% | 7,539.45 |
| 6,753.69 | 3.00% | 2,657.14 | 1.22% | 4,096.55 | 0.00 | 0.00% | 6,753.69 | **Total R&M Non-Management** | 10,331.13 | 0.49% | 12,942.85 | 0.85% | -2,611.72 | 2,791.68 | 0.25% | 7,539.45 |
| | | | | | | | | | | | | | | | | |
| 8,348.12 | 3.70% | 8,085.97 | 3.70% | 262.15 | 5,480.80 | 2.64% | 2,867.32 | **Total R&M Salaries and Wages** | 32,936.61 | 1.56% | 39,356.20 | 2.60% | -6,419.59 | 29,205.58 | 2.60% | 3,731.03 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 636.91 | 0.28% | 627.76 | 0.29% | 9.15 | 401.92 | 0.19% | 234.99 | FICA | 2,510.52 | 0.12% | 3,029.12 | 0.20% | -518.60 | 1,958.51 | 0.17% | 552.01 |
| 25.35 | 0.01% | 7.39 | 0.00% | 17.96 | 14.77 | 0.01% | 10.58 | Federal Unemployment Tax | 136.60 | 0.01% | 108.60 | 0.01% | 28.00 | 114.89 | 0.01% | 21.71 |
| 114.11 | 0.05% | 44.31 | 0.02% | 69.80 | 66.48 | 0.03% | 47.63 | State Unemployment Tax | 614.73 | 0.03% | 916.58 | 0.06% | -301.85 | 517.03 | 0.05% | 97.70 |
| 776.37 | 0.34% | 679.46 | 0.31% | 96.91 | 483.17 | 0.23% | 293.20 | **Total Payroll Taxes** | 3,261.85 | 0.15% | 4,054.30 | 0.27% | -792.45 | 2,590.43 | 0.23% | 671.42 |
| 0.00 | 0.00% | 120.00 | 0.05% | -120.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 240.00 | 0.02% | -240.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 120.00 | 0.05% | -120.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 240.00 | 0.02% | -240.00 | 0.00 | 0.00% | 0.00 |
| 253.39 | 0.11% | 290.07 | 0.13% | -36.68 | 280.99 | 0.14% | -27.60 | Worker's Compensation | 1,319.70 | 0.06% | 1,374.98 | 0.09% | -55.28 | 1,772.48 | 0.16% | -452.78 |
| 0.00 | 0.00% | 356.01 | 0.16% | -356.01 | -406.27 | -0.20% | 406.27 | Group Insurance | 0.00 | 0.00% | 1,780.05 | 0.12% | -1,780.05 | -406.27 | -0.04% | 406.27 |
| 253.39 | 0.11% | 646.08 | 0.30% | -392.69 | -125.28 | -0.06% | 378.67 | **Total Other Benefits** | 1,319.70 | 0.06% | 3,155.03 | 0.21% | -1,835.33 | 1,366.21 | 0.12% | -46.51 |
| 1,029.76 | 0.46% | 1,445.54 | 0.66% | -415.78 | 357.89 | 0.17% | 671.87 | **Total R&M PR Taxes and Benefits** | 4,581.55 | 0.22% | 7,449.33 | 0.49% | -2,867.78 | 3,956.64 | 0.35% | 624.91 |
| | | | | | | | | | | | | | | | | |
| 9,377.88 | 4.16% | 9,531.51 | 4.36% | -153.63 | 5,838.69 | 2.81% | 3,539.19 | **Total R&M Payroll** | 37,518.16 | 1.78% | 46,805.53 | 3.09% | -9,287.37 | 33,162.22 | 2.96% | 4,355.94 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 2,964.61 | 1.32% | 887.80 | 0.41% | 2,076.81 | 1,629.86 | 0.79% | 1,334.75 | Air Conditioning and Refrigeration | 12,862.01 | 0.61% | 4,954.20 | 0.33% | 7,907.81 | 3,666.85 | 0.33% | 9,195.16 |
| 1,177.27 | 0.52% | 579.00 | 0.26% | 598.27 | 3,026.31 | 1.46% | -1,849.04 | Building | 4,445.09 | 0.21% | 3,231.00 | 0.21% | 1,214.09 | 3,106.89 | 0.28% | 1,338.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.20% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 154.40 | 0.07% | -154.40 | 0.00 | 0.00% | 0.00 | Curtains and Drapes | 667.41 | 0.03% | 861.60 | 0.06% | -194.19 | 0.00 | 0.00% | 667.41 |
| 877.34 | 0.39% | 231.60 | 0.11% | 645.74 | -195.96 | -0.09% | 1,073.30 | Electric Bulbs | 1,577.52 | 0.07% | 1,292.40 | 0.09% | 285.12 | 1,650.58 | 0.15% | -73.06 |
| 724.95 | 0.32% | 270.20 | 0.12% | 454.75 | 389.67 | 0.19% | 335.28 | Electrical and Mechanical | 2,636.50 | 0.12% | 1,507.80 | 0.10% | 1,128.70 | 520.76 | 0.05% | 2,115.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,410.30 | 0.68% | -1,410.30 | Elevator Maintenance Contracts | 3,006.60 | 0.14% | 1,410.30 | 0.09% | 1,596.30 | 2,820.60 | 0.25% | 186.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,423.65 | 0.13% | -1,423.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 600.00 | 0.04% | -600.00 | 642.10 | 0.06% | -642.10 |
| 960.83 | 0.43% | 341.00 | 0.16% | 619.83 | 0.00 | 0.00% | 960.83 | Fire Safety Equipment | -1,852.29 | -0.09% | 3,664.00 | 0.24% | -5,516.29 | 44.79 | 0.00% | -1,897.08 |
| 0.00 | 0.00% | 154.40 | 0.07% | -154.40 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 328.81 | 0.02% | 0.00 | 0.00% | 328.81 | 76.65 | 0.01% | 252.16 |
| 0.00 | 0.00% | 900.00 | 0.41% | -900.00 | 525.00 | 0.25% | -525.00 | Furniture | 0.00 | 0.00% | 861.60 | 0.06% | -861.60 | 0.00 | 0.00% | 0.00 |
| 65.16 | 0.03% | 135.10 | 0.06% | -69.94 | 0.00 | 0.00% | 65.16 | Grounds and Landscaping | 4,388.04 | 0.21% | 5,200.00 | 0.34% | -811.96 | 2,625.00 | 0.23% | 1,763.04 |
| 0.00 | 0.00% | 115.80 | 0.05% | -115.80 | 25.85 | 0.01% | -25.85 | Kitchen Equipment Repairs | 447.68 | 0.02% | 753.90 | 0.05% | -306.22 | 114.07 | 0.01% | 333.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 2,772.70 | 0.13% | 646.20 | 0.04% | 2,126.50 | 417.47 | 0.04% | 2,355.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 268.00 | 0.01% | 201.00 | 0.01% | 67.00 | 0.00 | 0.00% | 268.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 17.99 | 0.01% | -17.99 | Locks and Keys | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 585.03 | 0.05% | -585.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 202.31 | 0.10% | -202.31 | Miscelaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 17.99 | 0.00% | -17.99 |
| 382.25 | 0.17% | 50.00 | 0.02% | 332.25 | 63.27 | 0.03% | 318.98 | Office Supplies | 724.74 | 0.03% | 250.00 | 0.02% | 474.74 | 208.01 | 0.02% | 516.73 |
| 0.00 | 0.00% | 193.00 | 0.09% | -193.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 196.61 | 0.01% | 1,077.00 | 0.07% | -880.39 | 197.38 | 0.02% | -0.77 |
| 282.75 | 0.13% | 283.00 | 0.13% | -0.25 | 282.75 | 0.14% | 0.00 | Painting and Decorating | 3,011.27 | 0.14% | 1,415.00 | 0.09% | 1,596.27 | 1,956.90 | 0.17% | 1,054.37 |
| 586.46 | 0.26% | 173.70 | 0.08% | 412.76 | 218.57 | 0.11% | 367.89 | Pest Control | 2,907.33 | 0.14% | 969.30 | 0.06% | 1,938.03 | 887.89 | 0.08% | 2,019.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Plumbing and Heating | 0.00 | 0.00% | 701.00 | 0.05% | -701.00 | 0.00 | 0.00% | -701.01 |
| 1,072.21 | 0.48% | 350.00 | 0.16% | 722.21 | 350.00 | 0.17% | 722.21 | Pool Chemicals | 8,039.00 | 0.38% | 1,750.00 | 0.12% | 6,289.00 | 1,400.00 | 0.12% | 6,639.00 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 339.74 | 0.02% | 375.00 | 0.02% | -35.26 | 145.96 | 0.01% | 193.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 116.17 | 0.01% | -116.17 |
| 415.03 | 0.18% | 50.00 | 0.02% | 365.03 | 0.00 | 0.00% | 415.03 | Signage | 547.03 | 0.03% | 250.00 | 0.02% | 297.03 | 111.01 | 0.01% | 436.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tools | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 105.61 | 0.01% | -105.61 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Travel | 479.12 | 0.02% | 250.00 | 0.02% | 229.12 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 60.00 | 0.03% | -60.00 | Uniforms | 479.12 | 0.02% | 750.00 | 0.05% | -270.88 | 902.62 | 0.08% | -423.50 |
| 1,503.92 | 0.67% | 648.00 | 0.30% | 855.92 | 770.11 | 0.37% | 733.81 | Vehicle Maintenance & Repairs | 7,169.29 | 0.34% | 3,240.00 | 0.21% | 3,929.29 | 3,446.02 | 0.31% | 3,723.27 |
| 11,012.78 | 4.89% | 5,742.00 | 2.63% | 5,270.78 | 8,776.03 | 4.23% | 2,236.75 | **Total R&M Other Expenses** | 54,962.20 | 2.61% | 39,010.30 | 2.57% | 15,951.90 | 27,902.77 | 2.49% | 27,059.43 |
| | | | | | | | | | | | | | | | | |
| 20,390.66 | 9.05% | 15,273.51 | 6.99% | 5,117.15 | 14,614.72 | 7.05% | 5,775.94 | **Total R&M Expenses** | 92,480.36 | 4.38% | 85,815.83 | 5.66% | 6,664.53 | 61,064.99 | 5.44% | 31,415.37 |

6/20/2022 at 10:26:48 AM

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 2,159.47 | 0.96% | 3,184.50 | 1.46% | -1,025.03 | 2,995.95 | 1.44% | -836.48 | Water | 14,923.27 | 0.71% | 17,770.50 | 1.17% | -2,847.23 | 9,500.21 | 0.85% | 5,423.06 |
| 6,602.58 | 2.93% | 5,712.80 | 2.61% | 889.78 | 5,084.67 | 2.45% | 1,517.91 | Electricity | 29,383.72 | 1.39% | 31,879.20 | 2.10% | -2,495.48 | 22,779.79 | 2.03% | 6,603.93 |
| 964.64 | 0.43% | 849.20 | 0.39% | 115.44 | 1,139.20 | 0.55% | -174.56 | Gas - Natural HLP | 5,462.44 | 0.26% | 4,738.80 | 0.31% | 723.64 | 4,287.17 | 0.38% | 1,175.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,556.91 | 0.75% | -1,556.91 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,213.39 | 0.64% | -7,213.39 |
| **9,726.69** | **4.32%** | **9,746.50** | **4.46%** | **-19.81** | **10,776.73** | **5.20%** | **-1,050.04** | **Total Utilities** | **49,769.43** | **2.36%** | **54,388.50** | **3.59%** | **-4,619.07** | **43,780.56** | **3.90%** | **5,988.87** |

Company: FEFL Associates LLC  Property: Hampton Inn & Suites Fort Myers Estero
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 452.93 | 0.20% | 472.80 | 0.22% | -19.87 | 0.00 | 0.00% | 452.93 | Personal Property Taxes | 2,264.65 | 0.11% | 2,364.00 | 0.16% | -99.35 | 5,663.40 | 0.50% | -3,398.75 |
| 9,612.04 | 4.27% | 9,563.71 | 4.37% | 48.33 | 7,906.64 | 3.81% | 1,705.40 | Real Estate Taxes | 48,060.20 | 2.28% | 47,818.55 | 3.15% | 241.65 | 10,542.32 | 0.94% | 37,517.88 |
| **10,064.97** | **4.47%** | **10,036.51** | **4.59%** | **28.46** | **7,906.64** | **3.81%** | **2,158.33** | **Total Taxes** | **50,324.85** | **2.39%** | **50,182.55** | **3.31%** | **142.30** | **16,205.72** | **1.44%** | **34,119.13** |
| 313.41 | 0.14% | 350.08 | 0.16% | -36.67 | 0.00 | 0.00% | 313.41 | Insurance | 1,567.05 | 0.07% | 1,750.40 | 0.12% | -183.35 | 0.00 | 0.00% | 1,567.05 |
| 311.25 | 0.14% | 400.25 | 0.18% | -89.00 | 0.00 | 0.00% | 311.25 | Insurance - Automobile | 1,867.50 | 0.09% | 2,001.25 | 0.13% | -133.75 | 0.00 | 0.00% | 1,867.50 |
| 68.34 | 0.03% | 31.67 | 0.01% | 36.67 | 0.00 | 0.00% | 68.34 | Insurance - Crime | 341.70 | 0.02% | 158.35 | 0.01% | 183.35 | 0.00 | 0.00% | 341.70 |
| 361.92 | 0.16% | 361.92 | 0.17% | 0.00 | 52.29 | 0.03% | 309.63 | Insurance - Employment | 1,809.60 | 0.09% | 1,809.60 | 0.12% | 0.00 | 261.42 | 0.02% | 1,548.18 |
| 1,707.63 | 0.76% | 1,130.75 | 0.52% | 576.88 | 139.00 | 0.07% | 1,568.63 | Insurance - General Liability | 10,494.51 | 0.50% | 5,653.75 | 0.37% | 4,840.76 | 695.00 | 0.06% | 9,799.51 |
| 3,064.08 | 1.36% | 2,998.33 | 1.37% | 65.75 | 0.00 | 0.00% | 3,064.08 | Insurance - Property | 15,320.40 | 0.73% | 14,991.65 | 0.99% | 328.75 | 0.00 | 0.00% | 15,320.40 |
| 49.75 | 0.02% | 1,757.92 | 0.80% | -1,708.17 | 0.00 | 0.00% | 49.75 | Insurance - Umbrella | 248.75 | 0.01% | 8,789.60 | 0.58% | -8,540.85 | 0.00 | 0.00% | 248.75 |
| **5,876.38** | **2.61%** | **7,030.92** | **3.22%** | **-1,154.54** | **191.29** | **0.09%** | **5,685.09** | **Total Insurance** | **31,649.51** | **1.50%** | **35,154.60** | **2.32%** | **-3,505.09** | **956.42** | **0.09%** | **30,693.09** |
| 24,271.00 | 10.77% | 24,270.82 | 11.10% | 0.18 | 23,621.00 | 11.39% | 650.00 | Ground Lease Expense | 121,355.00 | 5.75% | 121,354.10 | 8.01% | 0.90 | 118,105.00 | 10.53% | 3,250.00 |
| **24,271.00** | **10.77%** | **24,270.82** | **11.10%** | **0.18** | **23,621.00** | **11.39%** | **650.00** | **Total Leases & Rent** | **121,355.00** | **5.75%** | **121,354.10** | **8.01%** | **0.90** | **118,105.00** | **10.53%** | **3,250.00** |
| 7,260.35 | 3.22% | 6,559.19 | 3.00% | 701.16 | 6,722.50 | 3.24% | 537.85 | Management Fee - Base | 65,778.95 | 3.12% | 45,471.59 | 3.00% | 20,307.36 | 37,191.15 | 3.32% | 28,587.80 |
| **7,260.35** | **3.22%** | **6,559.19** | **3.00%** | **701.16** | **6,722.50** | **3.24%** | **537.85** | **Total Management Fees** | **65,778.95** | **3.12%** | **45,471.59** | **3.00%** | **20,307.36** | **37,191.15** | **3.32%** | **28,587.80** |
| 0.00 | 0.00% | 6,500.00 | 2.97% | -6,500.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 0.00 | 0.00% | 37,060.00 | 2.45% | -37,060.00 | 5,663.40 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,087.92 | -0.10% | 1,087.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,144.19 | 1.03% | -2,144.19 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,611.19 | 0.32% | -3,611.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 635.01 | 0.06% | -635.01 |
| **0.00** | **0.00%** | **6,500.00** | **2.97%** | **-6,500.00** | **2,144.19** | **1.03%** | **-2,144.19** | **Total Other Non-Operating** | **0.00** | **0.00%** | **37,060.00** | **2.45%** | **-37,060.00** | **3,158.28** | **0.28%** | **-3,158.28** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 | # Rooms | 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 |
| 3,162.00 | | 3,162.00 | | 0.00 | 3,162.00 | | 0.00 | Available Rooms | 15,402.00 | | 15,402.00 | | 0.00 | 15,402.00 | | 0.00 |
| 2,496.00 | | 1,752.11 | | 743.89 | 2,422.00 | | 74.00 | Room Nights Sold | 13,166.00 | | 9,331.11 | | 3,834.89 | 11,134.00 | | 2,032.00 |
| 78.94% | | 55.41% | | 23.53% | 76.60% | | 2.34% | Occupancy % | 85.48% | | 60.58% | | 24.90% | 72.29% | | 13.19% |
| 129.73 | | 171.08 | | -41.35 | 119.33 | | 10.40 | ADR | 167.80 | | 183.26 | | -15.46 | 126.56 | | 41.24 |
| 102.40 | | 94.80 | | 7.61 | 91.40 | | 11.00 | RevPar | 143.44 | | 111.02 | | 32.42 | 91.49 | | 51.95 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 323,800.36 | 98.45% | 299,752.50 | 99.47% | 24,047.86 | 289,018.82 | 99.22% | 34,781.54 | Rooms | 2,209,230.35 | 98.87% | 1,709,973.84 | 99.53% | 499,256.51 | 1,409,066.03 | 98.55% | 800,164.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,104.08 | 1.55% | 1,609.02 | 0.53% | 3,495.06 | 2,275.88 | 0.78% | 2,828.20 | Other Departments | 25,316.22 | 1.13% | 8,133.92 | 0.47% | 17,182.30 | 20,740.19 | 1.45% | 4,576.03 |
| **328,904.44** | **100.00%** | **301,361.52** | **100.00%** | **27,542.92** | **291,294.70** | **100.00%** | **37,609.74** | **Total Operating Revenue** | **2,234,546.57** | **100.00%** | **1,718,107.76** | **100.00%** | **516,438.81** | **1,429,806.22** | **100.00%** | **804,740.35** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 72,563.36 | 22.41% | 84,551.92 | 28.21% | -11,988.56 | 49,933.21 | 17.28% | 22,630.15 | Rooms | 384,814.37 | 17.42% | 432,395.03 | 25.29% | -47,580.66 | 258,146.20 | 18.32% | 126,668.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,398.19 | 27.39% | 777.14 | 48.30% | 621.05 | 2,966.46 | 130.34% | -1,568.27 | Other Departments | 6,760.82 | 26.71% | 3,935.60 | 48.39% | 2,825.22 | 17,704.12 | 85.36% | -10,943.30 |
| **73,961.55** | **22.49%** | **85,329.06** | **28.31%** | **-11,367.51** | **52,899.67** | **18.16%** | **21,061.88** | **Total Departmental Expenses** | **391,575.19** | **17.52%** | **436,330.63** | **25.40%** | **-44,755.44** | **275,850.32** | **19.29%** | **115,724.87** |
| **254,942.89** | **77.51%** | **216,032.46** | **71.69%** | **38,910.43** | **238,395.03** | **81.84%** | **16,547.86** | **Total Departmental Profit** | **1,842,971.38** | **82.48%** | **1,281,777.13** | **74.60%** | **561,194.25** | **1,153,955.90** | **80.71%** | **689,015.48** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 22,164.98 | 6.74% | 21,621.60 | 7.17% | 543.38 | 21,819.86 | 7.49% | 345.12 | A&G | 140,209.37 | 6.27% | 121,630.94 | 7.08% | 18,578.43 | 94,314.54 | 6.60% | 45,894.83 |
| 4,237.35 | 1.29% | 2,917.70 | 0.97% | 1,319.65 | 0.00 | 0.00% | 4,237.35 | IT | 24,150.95 | 1.08% | 8,508.50 | 0.50% | 15,642.45 | 0.00 | 0.00% | 24,150.95 |
| 8,518.29 | 2.59% | 12,035.61 | 3.99% | -3,517.32 | 7,366.39 | 2.53% | 1,151.90 | S&M | 50,458.83 | 2.26% | 58,784.16 | 3.42% | -8,325.33 | 42,174.17 | 2.95% | 8,284.66 |
| 44,654.81 | 13.58% | 27,301.84 | 9.06% | 17,352.97 | 53,597.63 | 18.40% | -8,942.82 | Franchise Fees | 296,986.16 | 13.29% | 142,116.35 | 8.27% | 154,869.81 | 174,435.17 | 12.20% | 122,550.99 |
| 16,285.87 | 4.95% | 14,571.30 | 4.84% | 1,714.57 | 22,669.42 | 7.78% | -6,383.55 | R&M | 101,215.30 | 4.53% | 79,847.54 | 4.65% | 21,367.76 | 69,456.81 | 4.86% | 31,758.49 |
| 11,026.24 | 3.35% | 7,840.70 | 2.60% | 3,185.54 | 10,945.30 | 3.76% | 80.94 | Utilities | 49,024.07 | 2.19% | 39,712.40 | 2.31% | 9,311.67 | 45,309.64 | 3.17% | 3,714.43 |
| **106,887.54** | **32.50%** | **86,288.75** | **28.63%** | **20,598.79** | **116,398.60** | **39.96%** | **-9,511.06** | **Total Undistributed Expenses** | **662,044.68** | **29.63%** | **450,599.89** | **26.23%** | **211,444.79** | **425,690.33** | **29.77%** | **236,354.35** |
| **148,055.35** | **45.01%** | **129,743.71** | **43.05%** | **18,311.64** | **121,996.43** | **41.88%** | **26,058.92** | **Gross Operating Profit** | **1,180,926.70** | **52.85%** | **831,177.24** | **48.38%** | **349,749.46** | **728,265.57** | **50.93%** | **452,661.13** |
| 10,367.12 | 3.15% | 9,040.85 | 3.00% | 1,326.27 | 9,237.82 | 3.17% | 1,129.30 | Management Fees | 67,048.94 | 3.00% | 51,543.23 | 3.00% | 15,505.71 | 45,393.18 | 3.17% | 21,655.76 |
| **137,688.23** | **41.86%** | **120,702.86** | **40.05%** | **16,985.37** | **112,758.61** | **38.71%** | **24,929.62** | **Income Before Non-Operating Income and Expenses** | **1,113,877.76** | **49.85%** | **779,634.01** | **45.38%** | **334,243.75** | **682,872.39** | **47.76%** | **431,005.37** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 6,219.40 | 1.89% | 7,090.58 | 2.35% | -871.18 | 210.42 | 0.07% | 6,008.98 | Insurance | 32,615.28 | 1.46% | 35,452.90 | 2.06% | -2,837.62 | 1,052.16 | 0.07% | 31,563.12 |
| 26,919.00 | 8.18% | 26,918.60 | 8.93% | 0.40 | 26,198.00 | 8.99% | 721.00 | Leases & Rent | 134,595.00 | 6.02% | 134,593.00 | 7.83% | 2.00 | 130,990.00 | 9.16% | 3,605.00 |
| 10,025.00 | 3.05% | 0.00 | 0.00% | 10,025.00 | 0.00 | 0.00% | 10,025.00 | Other | 10,025.00 | 0.45% | 0.00 | 0.00% | 10,025.00 | -1,754.16 | -0.12% | 11,779.16 |
| **43,163.40** | **13.12%** | **34,009.18** | **11.29%** | **9,154.22** | **26,408.42** | **9.07%** | **16,754.98** | **Total Non-Operating Income and Expenses** | **177,235.28** | **7.93%** | **170,045.90** | **9.90%** | **7,189.38** | **130,288.00** | **9.11%** | **46,947.28** |
| **94,524.83** | **28.74%** | **86,693.68** | **28.77%** | **7,831.15** | **86,350.19** | **29.64%** | **8,174.64** | **EBITDA** | **936,642.48** | **41.92%** | **609,588.11** | **35.48%** | **327,054.37** | **552,584.39** | **38.65%** | **384,058.09** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 13,638.09 | 4.15% | 13,818.00 | 4.59% | -180.00 | 13,430.58 | 4.61% | 207.51 | Taxes | 68,190.45 | 3.05% | 69,090.45 | 4.02% | -900.00 | 73,194.48 | 5.12% | -5,004.03 |
| **13,638.09** | **4.15%** | **13,818.00** | **4.59%** | **-180.00** | **13,430.58** | **4.61%** | **207.51** | **Interest, Taxes, Depreciation and Amortization** | **68,190.45** | **3.05%** | **69,090.45** | **4.02%** | **-900.00** | **73,194.48** | **5.12%** | **-5,004.03** |
| **80,886.74** | **24.59%** | **72,875.59** | **24.18%** | **8,011.15** | **72,919.61** | **25.03%** | **7,967.13** | **Net Income** | **868,452.03** | **38.86%** | **540,497.66** | **31.46%** | **327,954.37** | **479,389.91** | **33.53%** | **389,062.12** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | |
| # Rooms | 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 | 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 |
| Available Rooms | 3,162.00 | | 3,162.00 | | 0.00 | 3,162.00 | | 0.00 | 15,402.00 | | 15,402.00 | | 0.00 | 15,402.00 | | 0.00 |
| Room Nights Sold | 2,496.00 | | 1,752.11 | | 743.89 | 2,422.00 | | 74.00 | 13,166.00 | | 9,331.11 | | 3,834.89 | 11,134.00 | | 2,032.00 |
| Occupancy % | 0.79 | | 0.55 | | 0.24 | 0.77 | | 0.02 | 0.85 | | 0.61 | | 0.25 | 0.72 | | 0.13 |
| ADR | 129.73 | | 171.08 | | -41.35 | 119.33 | | 10.40 | 167.80 | | 183.26 | | -15.46 | 126.56 | | 41.24 |
| RevPar | 102.40 | | 94.80 | | 7.61 | 91.40 | | 11.00 | 143.44 | | 111.02 | | 32.42 | 91.49 | | 51.95 |
| **Summary** | | | | | | | | | | | | | | | | |
| **Revenue:** | | | | | | | | | | | | | | | | |
| Rooms | 323,800.36 | 98.45% | 299,752.50 | 99.47% | 24,047.86 | 289,018.82 | 99.22% | 34,781.54 | 2,209,230.35 | 98.87% | 1,709,973.84 | 99.53% | 499,256.51 | 1,409,066.03 | 98.55% | 800,164.32 |
| Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other | 5,104.08 | 1.55% | 1,609.02 | 0.53% | 3,495.06 | 2,275.88 | 0.78% | 2,828.20 | 25,316.22 | 1.13% | 8,133.92 | 0.47% | 17,182.30 | 20,740.19 | 1.45% | 4,576.03 |
| Total Revenue | 328,904.44 | 100.00% | 301,361.52 | 100.00% | 27,542.92 | 291,294.70 | 100.00% | 37,609.74 | 2,234,546.57 | 100.00% | 1,718,107.76 | 100.00% | 516,438.81 | 1,429,806.22 | 100.00% | 804,740.35 |
| **Cost of Sales:** | | | | | | | | | | | | | | | | |
| Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,006.87 | 88.18% | -2,006.87 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,266.89 | 54.32% | -11,266.89 |
| Other | 1,398.19 | 27.39% | 777.14 | 48.30% | 621.05 | 599.09 | 26.32% | 799.10 | 6,760.82 | 26.71% | 3,935.60 | 48.39% | 2,825.22 | 4,574.73 | 22.06% | 2,186.09 |
| Total Cost of Sales | 1,398.19 | 27.39% | 777.14 | 48.30% | 621.05 | 2,605.96 | 114.50% | -1,207.77 | 6,760.82 | 26.71% | 3,935.60 | 48.39% | 2,825.22 | 15,841.62 | 76.38% | -9,080.80 |
| **Payroll:** | | | | | | | | | | | | | | | | |
| Rooms | 35,754.59 | 11.04% | 40,094.28 | 13.38% | -4,339.69 | 34,404.47 | 11.90% | 1,350.12 | 186,650.62 | 8.45% | 197,893.77 | 11.57% | -11,243.15 | 153,249.98 | 10.88% | 33,400.64 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| A&G | 5,601.39 | 1.70% | 5,375.03 | 1.78% | 226.36 | 5,438.64 | 1.87% | 162.75 | 27,310.38 | 1.22% | 26,314.95 | 1.53% | 995.43 | 26,210.48 | 1.83% | 1,099.90 |
| IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| S&M | 5,109.91 | 1.55% | 5,278.72 | 1.75% | -168.81 | 4,598.89 | 1.58% | 511.02 | 27,720.93 | 1.24% | 25,844.71 | 1.50% | 1,876.22 | 22,163.39 | 1.55% | 5,557.54 |
| R&M | 5,953.48 | 1.81% | 7,589.25 | 2.52% | -1,635.77 | 5,918.07 | 2.03% | 35.41 | 30,069.62 | 1.35% | 37,058.24 | 2.16% | -6,988.62 | 24,389.14 | 1.71% | 5,680.48 |
| Total Salaries and Wages | 52,419.37 | 15.94% | 58,337.28 | 19.36% | -5,917.91 | 50,360.07 | 17.29% | 2,059.30 | 271,751.55 | 12.16% | 287,111.67 | 16.71% | -15,360.12 | 226,012.99 | 15.81% | 45,738.56 |
| Total Taxes and Benefits | 11,808.00 | 3.59% | 11,988.12 | 3.98% | -180.12 | 6,689.29 | 2.30% | 5,118.71 | 74,638.52 | 3.34% | 67,942.30 | 3.95% | 6,696.22 | 31,330.13 | 2.19% | 43,308.39 |
| Total Labor Costs | 64,227.37 | 19.53% | 70,325.40 | 23.34% | -6,098.03 | 57,049.36 | 19.58% | 7,178.01 | 346,390.07 | 15.50% | 355,053.97 | 20.67% | -8,663.90 | 257,343.12 | 18.00% | 89,046.95 |
| **Direct Expenses:** | | | | | | | | | | | | | | | | |
| Rooms | 28,563.33 | 8.82% | 37,575.94 | 12.54% | -9,012.61 | 11,002.31 | 3.81% | 17,561.02 | 156,427.23 | 7.08% | 196,320.60 | 11.48% | -39,893.37 | 82,491.00 | 5.85% | 73,936.23 |
| F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 360.50 | 15.84% | -360.50 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,862.50 | 8.98% | -1,862.50 |
| Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Franchise Fees | 44,654.81 | 13.58% | 27,301.84 | 9.06% | 17,352.97 | 53,597.63 | 18.40% | -8,942.82 | 296,986.16 | 13.29% | 142,116.35 | 8.27% | 154,869.81 | 174,435.17 | 12.20% | 122,550.99 |
| A&G | 14,773.18 | 4.49% | 14,897.26 | 4.94% | -124.08 | 15,715.94 | 5.40% | -942.76 | 92,631.89 | 4.15% | 79,305.87 | 4.62% | 13,326.02 | 64,337.68 | 4.50% | 28,294.21 |
| IT | 4,237.35 | 1.29% | 2,917.70 | 0.97% | 1,319.65 | 0.00 | 0.00% | 4,237.35 | 24,150.95 | 1.08% | 8,508.50 | 0.50% | 15,642.45 | 0.00 | 0.00% | 24,150.95 |
| S&M | 2,793.04 | 0.85% | 4,036.00 | 1.34% | -1,242.96 | 2,109.05 | 0.72% | 683.99 | 15,168.70 | 0.68% | 24,588.00 | 1.43% | -9,419.30 | 16,491.57 | 1.15% | -1,322.87 |
| R&M | 9,175.58 | 2.79% | 5,945.83 | 1.97% | 3,229.75 | 15,912.22 | 5.46% | -6,736.64 | 66,079.98 | 2.96% | 37,389.23 | 2.18% | 28,690.75 | 43,428.35 | 3.04% | 22,651.63 |
| Utilities | 11,026.24 | 3.35% | 7,840.70 | 2.60% | 3,185.54 | 10,945.30 | 3.76% | 80.94 | 49,024.07 | 2.19% | 39,712.40 | 2.31% | 9,311.67 | 45,309.64 | 3.17% | 3,714.43 |
| Total Direct Expense | 115,223.53 | 35.03% | 100,515.27 | 33.35% | 14,708.26 | 109,642.95 | 37.64% | 5,580.58 | 700,468.98 | 31.35% | 527,940.95 | 30.73% | 172,528.03 | 428,355.91 | 29.96% | 272,113.07 |
| Gross Operating Profit | 148,055.35 | 45.01% | 129,743.71 | 43.05% | 18,311.64 | 121,996.43 | 41.88% | 26,058.92 | 1,180,926.70 | 52.85% | 831,177.24 | 48.38% | 349,749.46 | 728,265.57 | 50.93% | 452,661.13 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 13,638.09 | 4.15% | 13,818.09 | 4.59% | -180.00 | 13,430.58 | 4.61% | 207.51 | Taxes | 68,190.45 | 3.05% | 69,090.45 | 4.02% | -900.00 | 73,194.48 | 5.12% | -5,004.03 |
| 6,219.40 | 1.89% | 7,090.58 | 2.35% | -871.18 | 210.42 | 0.07% | 6,008.98 | Insurance | 32,615.28 | 1.46% | 35,452.90 | 2.06% | -2,837.62 | 1,052.16 | 0.07% | 31,563.12 |
| 26,919.00 | 8.18% | 26,918.60 | 8.93% | 0.40 | 26,198.00 | 8.99% | 721.00 | Leases & Rent | 134,595.00 | 6.02% | 134,593.00 | 7.83% | 2.00 | 130,990.00 | 9.16% | 3,605.00 |
| 10,367.12 | 3.15% | 9,040.85 | 3.00% | 1,326.27 | 9,237.82 | 3.17% | 1,129.30 | Management Fees | 67,048.94 | 3.00% | 51,543.23 | 3.00% | 15,505.71 | 45,393.18 | 3.17% | 21,655.76 |
| 57,143.61 | 17.37% | 56,868.12 | 18.87% | 275.49 | 49,076.82 | 16.85% | 8,066.79 | Total Fixed Expenses | 302,449.67 | 13.54% | 290,679.58 | 16.92% | 11,770.09 | 250,629.82 | 17.53% | 51,819.85 |
| 90,911.74 | 27.64% | 72,875.59 | 24.18% | 18,036.15 | 72,919.61 | 25.03% | 17,992.13 | Net Operating Profit | 878,477.03 | 39.31% | 540,497.66 | 31.46% | 337,979.37 | 477,635.75 | 33.41% | 400,841.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.07% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -2,703.33 | -0.19% | 2,703.33 |
| 90,911.74 | 27.64% | 72,875.59 | 24.18% | 18,036.15 | 72,919.61 | 25.03% | 17,992.13 | Net Operating Income | 878,477.03 | 39.31% | 540,497.66 | 31.46% | 337,979.37 | 479,389.91 | 33.53% | 399,087.12 |
| 10,025.00 | 3.05% | 0.00 | 0.00% | 10,025.00 | 0.00 | 0.00% | 10,025.00 | Capital Reserve | 10,025.00 | 0.45% | 0.00 | 0.00% | 10,025.00 | 0.00 | 0.00% | 10,025.00 |
| 80,886.74 | 24.59% | 72,875.59 | 24.18% | 8,011.15 | 72,919.61 | 25.03% | 7,967.13 | Adjusted NOI | 868,452.03 | 38.86% | 540,497.66 | 31.46% | 327,954.37 | 479,389.91 | 33.53% | 389,062.12 |
| 80,886.74 | 24.59% | 72,875.59 | 24.18% | 8,011.15 | 72,919.61 | 25.03% | 7,967.13 | Net Profit/(Loss) | 868,452.03 | 38.86% | 540,497.66 | 31.46% | 327,954.37 | 479,389.91 | 33.53% | 389,062.12 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 52,995.51 | 16.37% | 16,332.00 | 5.45% | 36,663.51 | 15,073.74 | 5.22% | 37,921.77 | Corporate Transient | 232,663.38 | 10.53% | 136,552.78 | 7.99% | 96,110.60 | 65,905.75 | 4.68% | 166,757.63 |
| 0.00 | 0.00% | 24,644.91 | 8.22% | -24,644.91 | 0.00 | 0.00% | 0.00 | Advanced Purchase | 0.00 | 0.00% | 81,048.44 | 4.74% | -81,048.44 | 0.00 | 0.00% | 0.00 |
| 92,027.70 | 28.42% | 88,570.22 | 29.55% | 3,457.48 | 178,586.76 | 61.79% | -86,559.06 | Qualified Discounts | 484,976.10 | 21.95% | 417,053.86 | 24.39% | 67,922.24 | 868,581.00 | 61.64% | -383,604.90 |
| 4,758.18 | 1.47% | 21,872.49 | 7.30% | -17,114.31 | 6,775.35 | 2.34% | -2,017.17 | Consortia Transient | 38,238.39 | 1.73% | 141,553.82 | 8.28% | -103,315.43 | 35,314.19 | 2.51% | 2,924.20 |
| 0.00 | 0.00% | 2,418.00 | 0.81% | -2,418.00 | 0.00 | 0.00% | 0.00 | Employee | 0.00 | 0.00% | 11,700.00 | 0.68% | -11,700.00 | 1,342.00 | 0.10% | -1,342.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 126.75 | 0.04% | -126.75 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 238.50 | 0.02% | -238.50 |
| 0.00 | 0.00% | 5,518.00 | 1.84% | -5,518.00 | 0.00 | 0.00% | 0.00 | Travel Agent/Friends & Family | 0.00 | 0.00% | 31,497.00 | 1.84% | -31,497.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.50 | 0.01% | -100.50 |
| 0.00 | 0.00% | 10,256.00 | 3.42% | -10,256.00 | 0.00 | 0.00% | 0.00 | Member Reward Stay | 0.00 | 0.00% | 66,518.48 | 3.89% | -66,518.48 | 9,114.71 | 0.65% | -9,114.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Qualified Discounts | 0.00 | 0.00% | 22,099.95 | 1.29% | -22,099.95 | 0.00 | 0.00% | 0.00 |
| 1,729.78 | 0.53% | 31,086.96 | 10.37% | -29,357.18 | 506.25 | 0.18% | 1,223.53 | Internet/E-Commerce | 23,023.60 | 1.04% | 126,424.13 | 7.39% | -103,400.53 | 1,564.76 | 0.11% | 21,458.84 |
| 0.00 | 0.00% | 21,050.13 | 7.02% | -21,050.13 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 0.00 | 0.00% | 133,886.75 | 7.83% | -133,886.75 | 1,052.93 | 0.07% | -1,052.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 111.75 | 0.04% | -111.75 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 111.75 | 0.01% | -111.75 |
| 10,555.00 | 3.26% | 11,433.00 | 3.81% | -878.00 | 4,429.00 | 1.53% | 6,126.00 | Government Transient | 118,977.00 | 5.39% | 67,424.00 | 3.94% | 51,553.00 | 28,192.86 | 2.00% | 90,784.14 |
| 120,813.81 | 37.31% | 41,576.29 | 13.87% | 79,237.52 | 68,837.80 | 23.82% | 51,976.01 | Rack Transient | 895,835.89 | 40.55% | 302,654.29 | 17.70% | 593,181.60 | 304,976.68 | 21.64% | 590,859.21 |
| 26,323.00 | 8.13% | 18,064.50 | 6.03% | 8,258.50 | 8,520.44 | 2.95% | 17,802.56 | Local Negotiated Transient | 222,020.73 | 10.05% | 133,711.34 | 7.82% | 88,309.39 | 56,905.04 | 4.04% | 165,115.69 |
| **309,202.98** | **95.49%** | **292,822.50** | **97.69%** | **16,380.48** | **282,967.84** | **97.91%** | **26,235.14** | **Total Transient Room Revenue** | **2,015,735.09** | **91.24%** | **1,672,124.84** | **97.79%** | **343,610.25** | **1,373,400.67** | **97.47%** | **642,334.42** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 12,933.00 | 3.99% | 6,930.00 | 2.31% | 6,003.00 | 5,985.00 | 2.07% | 6,948.00 | SMERF Group | 185,223.20 | 8.38% | 36,299.00 | 2.12% | 148,924.20 | 35,317.00 | 2.51% | 149,906.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 169.00 | 0.01% | -169.00 |
| **12,933.00** | **3.99%** | **6,930.00** | **2.31%** | **6,003.00** | **5,985.00** | **2.07%** | **6,948.00** | **Total Group Room Revenue** | **185,223.20** | **8.38%** | **36,299.00** | **2.12%** | **148,924.20** | **35,486.00** | **2.52%** | **149,737.20** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 65.98 | 0.02% | -65.98 | No-Show Rooms | 4,179.68 | 0.19% | 250.00 | 0.01% | 3,929.68 | 179.36 | 0.01% | 4,000.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Early/Late Departure Fees | 150.00 | 0.01% | 250.00 | 0.01% | -100.00 | 0.00 | 0.00% | 150.00 |
| 1,664.38 | 0.51% | 0.00 | 0.00% | 1,664.38 | 0.00 | 0.00% | 1,664.38 | Pet/Smoking/Damage Fees | 3,849.78 | 0.17% | 350.00 | 0.02% | 3,499.78 | 0.00 | 0.00% | 3,849.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cot/Rollaway Revenue | 0.00 | 0.00% | 450.00 | 0.03% | -450.00 | 0.00 | 0.00% | 0.00 |
| **1,664.38** | **0.51%** | **0.00** | **0.00%** | **1,664.38** | **65.98** | **0.02%** | **1,598.40** | **Total Other Room Revenue** | **8,179.46** | **0.37%** | **1,300.00** | **0.08%** | **6,879.46** | **179.36** | **0.01%** | **8,000.10** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 92.60 | 0.00% | 250.00 | 0.01% | -157.40 | 0.00 | 0.00% | 92.60 |
| **323,800.36** | **100.00%** | **299,752.50** | **100.00%** | **24,047.86** | **289,018.82** | **100.00%** | **34,781.54** | **Total Room Revenue** | **2,209,230.35** | **100.00%** | **1,709,973.84** | **100.00%** | **499,256.51** | **1,409,066.03** | **100.00%** | **800,164.32** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,406.59 | 1.05% | 3,431.49 | 1.14% | -24.90 | 2,828.29 | 0.98% | 578.30 | Front Office Management | 16,593.39 | 0.75% | 16,800.26 | 0.98% | -206.87 | 10,475.99 | 0.74% | 6,117.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,186.81 | 1.10% | -3,186.81 | Housekeeping Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,340.65 | 0.95% | -13,340.65 |
| **3,406.59** | **1.05%** | **3,431.49** | **1.14%** | **-24.90** | **6,015.10** | **2.08%** | **-2,608.51** | **Total Rooms Management** | **16,593.39** | **0.75%** | **16,800.26** | **0.98%** | **-206.87** | **23,816.64** | **1.69%** | **-7,223.25** |
| 6,692.94 | 2.07% | 7,936.00 | 2.65% | -1,243.06 | 4,472.41 | 1.55% | 2,220.53 | Front Office Agents | 34,050.42 | 1.54% | 38,656.00 | 2.26% | -4,605.58 | 29,504.92 | 2.09% | 4,545.50 |
| 0.00 | 0.00% | 3,968.00 | 1.32% | -3,968.00 | 4,016.71 | 1.39% | -4,016.71 | Night Auditors | 17,362.13 | 0.79% | 19,328.00 | 1.13% | -1,965.87 | 18,492.96 | 1.31% | -1,130.83 |
| 1,750.38 | 0.54% | 2,559.71 | 0.85% | -809.33 | 2,776.39 | 0.96% | -1,026.01 | Breakfast Attendant | 12,162.73 | 0.55% | 12,468.27 | 0.73% | -305.54 | 9,293.97 | 0.66% | 2,868.76 |
| **8,443.32** | **2.61%** | **14,463.71** | **4.83%** | **-6,020.39** | **11,265.51** | **3.90%** | **-2,822.19** | **Total Rooms Front Office** | **63,575.28** | **2.88%** | **70,452.27** | **4.12%** | **-6,876.99** | **57,291.85** | **4.07%** | **6,283.43** |
| 0.00 | 0.00% | 2,745.71 | 0.92% | -2,745.71 | 4,178.10 | 1.45% | -4,178.10 | Housekeeping Supervisors | 19,860.51 | 0.90% | 13,374.27 | 0.78% | 6,486.24 | 14,783.36 | 1.05% | 5,077.15 |
| 19,501.05 | 6.02% | 12,943.37 | 4.32% | 6,557.68 | 6,782.92 | 2.35% | 12,718.13 | Room Attendants | 66,664.32 | 3.02% | 65,556.97 | 3.83% | 1,107.35 | 36,192.05 | 2.57% | 30,472.27 |
| 4,120.77 | 1.27% | 3,100.00 | 1.03% | 1,020.77 | 2,664.20 | 0.92% | 1,456.57 | Housepersons | 11,998.46 | 0.54% | 15,100.00 | 0.88% | -3,101.54 | 8,836.19 | 0.63% | 3,162.27 |
| 282.86 | 0.09% | 3,410.00 | 1.14% | -3,127.14 | 3,498.64 | 1.21% | -3,215.78 | Laundry Attendants | 7,958.66 | 0.36% | 16,610.00 | 0.97% | -8,651.34 | 12,329.89 | 0.88% | -4,371.23 |
| **23,904.68** | **7.38%** | **22,199.08** | **7.41%** | **1,705.60** | **17,123.86** | **5.92%** | **6,780.82** | **Total Rooms Housekeeping** | **106,481.95** | **4.82%** | **110,641.24** | **6.47%** | **-4,159.29** | **72,141.49** | **5.12%** | **34,340.46** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35,754.59 | 11.04% | 40,094.28 | 13.38% | -4,339.69 | 34,404.47 | 11.90% | 1,350.12 | **Total Rooms Salary and Wages** | 186,650.62 | 8.45% | 197,893.77 | 11.57% | -11,243.15 | 153,249.98 | 10.88% | 33,400.64 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,747.42 | 0.85% | 3,191.70 | 1.06% | -444.28 | 2,601.20 | 0.90% | 146.22 | FICA | 14,526.08 | 0.66% | 15,756.72 | 0.92% | -1,230.64 | 11,471.19 | 0.81% | 3,054.89 |
| 32.31 | 0.01% | 37.55 | 0.01% | -5.24 | 83.91 | 0.03% | -51.60 | Federal Unemployment Tax | 1,027.34 | 0.05% | 563.28 | 0.03% | 464.06 | 612.13 | 0.04% | 415.21 |
| 145.45 | 0.04% | 225.30 | 0.08% | -79.85 | 377.53 | 0.13% | -232.08 | State Unemployment Tax | 2,630.30 | 0.12% | 4,805.20 | 0.28% | -2,174.90 | 2,754.52 | 0.20% | -124.22 |
| 2,925.18 | 0.90% | 3,454.55 | 1.15% | -529.37 | 3,062.64 | 1.06% | -137.46 | **Total Payroll Taxes** | 18,183.72 | 0.82% | 21,125.20 | 1.24% | -2,941.48 | 14,837.84 | 1.05% | 3,345.88 |
| 0.00 | 0.00% | 1,486.00 | 0.50% | -1,486.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,424.00 | 0.06% | 2,972.00 | 0.17% | -1,548.00 | 0.00 | 0.00% | 1,424.00 |
| 384.00 | 0.12% | 135.63 | 0.05% | 248.37 | 0.00 | 0.00% | 384.00 | Vacation | 1,552.00 | 0.07% | 575.07 | 0.03% | 976.93 | 0.00 | 0.00% | 1,552.00 |
| 384.00 | 0.12% | 1,621.63 | 0.54% | -1,237.63 | 0.00 | 0.00% | 384.00 | **Total Supplemental Pay** | 2,976.00 | 0.13% | 3,547.07 | 0.21% | -571.07 | 0.00 | 0.00% | 2,976.00 |
| 1,493.40 | 0.46% | 1,455.52 | 0.49% | 37.88 | 1,881.87 | 0.65% | -388.47 | Worker's Compensation | 8,837.98 | 0.40% | 7,258.39 | 0.42% | 1,579.59 | 9,293.40 | 0.66% | -455.42 |
| 3,442.86 | 1.06% | 350.00 | 0.12% | 3,092.86 | -418.08 | -0.14% | 3,860.94 | Group Insurance | 10,088.82 | 0.46% | 1,750.00 | 0.10% | 8,338.82 | -1,726.02 | -0.12% | 11,814.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 1,650.00 | 0.07% | 4,500.00 | 0.26% | -2,850.00 | 0.00 | 0.00% | 1,650.00 |
| 4,936.26 | 1.52% | 1,805.52 | 0.60% | 3,130.74 | 1,463.79 | 0.51% | 3,472.47 | **Total Other Benefits** | 20,576.80 | 0.93% | 13,508.39 | 0.79% | 7,068.41 | 7,567.38 | 0.54% | 13,009.42 |
| 8,245.44 | 2.55% | 6,881.70 | 2.30% | 1,363.74 | 4,526.43 | 1.57% | 3,719.01 | **Total Rooms PR Taxes and Benefits** | 41,736.52 | 1.89% | 38,180.66 | 2.23% | 3,555.86 | 22,405.22 | 1.59% | 19,331.30 |
| 44,000.03 | 13.59% | 46,975.98 | 15.67% | -2,975.95 | 38,930.90 | 13.47% | 5,069.13 | **Total Rooms Labor Costs** | 228,387.14 | 10.34% | 236,074.43 | 13.81% | -7,687.29 | 175,655.20 | 12.47% | 52,731.94 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 11,789.93 | 3.64% | 10,578.72 | 3.53% | 1,211.21 | 4,872.25 | 1.69% | 6,917.68 | Breakfast /Comp Cost | 65,570.90 | 2.97% | 53,580.22 | 3.13% | 11,990.68 | 31,967.07 | 2.27% | 33,603.83 |
| 2,655.76 | 0.82% | 1,866.83 | 0.62% | 788.93 | 865.99 | 0.30% | 1,789.77 | Cleaning Supplies | 11,836.17 | 0.54% | 9,455.33 | 0.55% | 2,380.84 | 3,459.20 | 0.25% | 8,376.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8.72 | 0.00% | -8.72 |
| 147.75 | 0.05% | 42.00 | 0.01% | 105.75 | 0.00 | 0.00% | 147.75 | Dues and Subscriptions | 265.95 | 0.01% | 210.00 | 0.01% | 55.95 | 0.00 | 0.00% | 265.95 |
| 2,205.73 | 0.68% | 3,111.39 | 1.04% | -905.66 | 1,505.68 | 0.52% | 700.05 | Guest Supplies | 8,547.52 | 0.39% | 15,758.89 | 0.92% | -7,211.37 | 9,054.40 | 0.64% | -506.88 |
| 0.00 | 0.00% | 622.28 | 0.21% | -622.28 | 624.39 | 0.22% | -624.39 | Laundry | 2,159.26 | 0.10% | 3,151.78 | 0.18% | -992.52 | 3,296.20 | 0.23% | -1,136.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 40.55 | 0.01% | -40.55 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 40.55 | 0.00% | -40.55 |
| 919.70 | 0.28% | 1,244.56 | 0.42% | -324.86 | 1,083.19 | 0.37% | -163.49 | Linen | 6,761.16 | 0.31% | 6,303.56 | 0.37% | 457.60 | 3,430.06 | 0.24% | 3,331.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,257.83 | 0.09% | -1,257.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 147.75 | 0.05% | -147.75 | Newspaper | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 177.30 | 0.01% | -177.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 362.08 | 0.13% | -362.08 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 391.90 | 0.03% | -391.90 |
| 0.00 | 0.00% | 871.19 | 0.29% | -871.19 | 0.00 | 0.00% | 0.00 | Operating Supplies | 420.53 | 0.02% | 5,412.49 | 0.32% | -4,991.96 | 0.00 | 0.00% | 420.53 |
| 0.00 | 0.00% | 124.46 | 0.04% | -124.46 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 630.36 | 0.04% | -630.36 | 0.00 | 0.00% | 0.00 |
| 1,606.48 | 0.50% | 2,997.53 | 1.00% | -1,391.05 | 0.00 | 0.00% | 1,606.48 | Reservation Expense | 3,908.69 | 0.18% | 17,099.75 | 1.00% | -13,191.06 | 0.00 | 0.00% | 3,908.69 |
| 0.00 | 0.00% | 80.00 | 0.03% | -80.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 372.33 | 0.02% | 400.00 | 0.02% | -27.67 | 0.00 | 0.00% | 372.33 |
| 1,529.98 | 0.47% | 1,500.00 | 0.50% | 29.98 | 1,500.43 | 0.52% | 29.55 | Television Cable | 7,649.90 | 0.35% | 7,500.00 | 0.44% | 149.90 | 4,501.29 | 0.32% | 3,148.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 124.00 | 0.01% | 0.00 | 0.00% | 124.00 | 0.00 | 0.00% | 124.00 |
| 0.00 | 0.00% | 138.60 | 0.05% | -138.60 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 0.00 | 0.00% | 725.98 | 0.04% | -725.98 | 504.63 | 0.04% | -504.63 |
| 7,614.14 | 2.35% | 14,198.38 | 4.74% | -6,584.24 | 0.00 | 0.00% | 7,614.14 | Travel Agent Comm - Transient Rooms | 47,740.81 | 2.16% | 75,092.24 | 4.39% | -27,351.43 | 23,572.40 | 1.67% | 24,168.41 |
| 93.86 | 0.03% | 200.00 | 0.07% | -106.14 | 0.00 | 0.00% | 93.86 | Uniforms | 610.03 | 0.03% | 1,000.00 | 0.06% | -389.97 | 651.06 | 0.05% | -41.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 459.98 | 0.02% | 0.00 | 0.00% | 459.98 | 178.39 | 0.01% | 281.59 |
| 28,563.33 | 8.82% | 37,575.94 | 12.54% | -9,012.61 | 11,002.31 | 3.81% | 17,561.02 | **Total Rooms Other Expenses** | 156,427.23 | 7.08% | 196,320.60 | 11.48% | -39,893.37 | 82,491.00 | 5.85% | 73,936.23 |
| 72,563.36 | 22.41% | 84,551.92 | 28.21% | -11,988.56 | 49,933.21 | 17.28% | 22,630.15 | **Total Rooms Expenses** | 384,814.37 | 17.42% | 432,395.03 | 25.29% | -47,580.66 | 258,146.20 | 18.32% | 126,668.17 |
| 251,237.00 | 77.59% | 215,200.58 | 71.79% | 36,036.42 | 239,085.61 | 82.72% | 12,151.39 | **Total Rooms Profit (Loss)** | 1,824,415.98 | 82.58% | 1,277,578.81 | 74.71% | 546,837.17 | 1,150,919.83 | 81.68% | 673,496.15 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 451.00 | | 134.00 | | 317.00 | 126.00 | | 325.00 | Room Stat - Corporate Transient | 1,509.00 | | 932.00 | | 577.00 | 485.00 | | 1,024.00 |
| 0.00 | | 183.00 | | -183.00 | 0.00 | | 0.00 | Room Stat - Advanced Purchase | 0.00 | | 555.00 | | -555.00 | 0.00 | | 0.00 |
| 712.00 | | 0.00 | | 712.00 | 1,538.00 | | -826.00 | Room Stat - Qualified Discounts | 2,961.00 | | 0.00 | | 2,961.00 | 6,839.00 | | -3,878.00 |
| 34.00 | | 162.00 | | -128.00 | 55.00 | | -21.00 | Room Stat - Consortia Rate Transient | 194.00 | | 944.00 | | -750.00 | 256.00 | | -62.00 |
| 0.00 | | 62.00 | | -62.00 | 0.00 | | 0.00 | Room Stat - Employee | 0.00 | | 300.00 | | -300.00 | 36.00 | | -36.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 2.00 | | -2.00 |
| 0.00 | | 62.00 | | -62.00 | 0.00 | | 0.00 | Room Stat - Travel Agent/Friends & Family | 0.00 | | 327.00 | | -327.00 | 1.00 | | -1.00 |
| 0.00 | | 114.00 | | -114.00 | 0.00 | | 0.00 | Room Stat - Member Reward Stay | 0.00 | | 696.00 | | -696.00 | 183.00 | | -183.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Non-Qualified Discounts | 0.00 | | 0.00 | | 0.00 | 49.00 | | -49.00 |
| 0.00 | | 229.00 | | -229.00 | 0.00 | | 0.00 | Room Stat - Internet | 1.00 | | 870.00 | | -869.00 | -163.00 | | 164.00 |
| 0.00 | | 154.00 | | -154.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 0.00 | | 911.00 | | -911.00 | 8.00 | | -8.00 |
| 93.00 | | 103.00 | | -10.00 | 35.00 | | 58.00 | Room Stat - Government Rate Transient | 828.00 | | 470.00 | | 358.00 | 252.00 | | 576.00 |
| 844.00 | | 299.11 | | 544.89 | 513.00 | | 331.00 | Room Stat - Rack Rate Transient | 4,706.00 | | 1,906.11 | | 2,799.89 | 2,261.00 | | 2,445.00 |
| 257.00 | | 180.00 | | 77.00 | 90.00 | | 167.00 | Room Stat - Local Negotiated Transient | 1,645.00 | | 1,169.00 | | 476.00 | 592.00 | | 1,053.00 |
| **2,391.00** | | **1,682.11** | | **708.89** | **2,357.00** | | **34.00** | **Total Transient Rooms Sold** | **11,844.00** | | **9,080.11** | | **2,763.89** | **10,801.00** | | **1,043.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 105.00 | | 70.00 | | 35.00 | 65.00 | | 40.00 | Room Stat - SMERF Group | 1,322.00 | | 251.00 | | 1,071.00 | 333.00 | | 989.00 |
| **105.00** | | **70.00** | | **35.00** | **65.00** | | **40.00** | **Total Group Rooms Sold** | **1,322.00** | | **251.00** | | **1,071.00** | **333.00** | | **989.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **2,496.00** | | **1,752.11** | | **743.89** | **2,422.00** | | **74.00** | **Total Rooms Sold** | **13,166.00** | | **9,331.11** | | **3,834.89** | **11,134.00** | | **2,032.00** |
| 2.00 | | 0.00 | | 2.00 | 4.00 | | -2.00 | Room Stat - Comp Rooms | 4.00 | | 0.00 | | 4.00 | 8.00 | | -4.00 |
| **2,498.00** | | **1,752.11** | | **745.89** | **2,426.00** | | **72.00** | **Total Rooms Occupied** | **13,170.00** | | **9,331.11** | | **3,838.89** | **11,142.00** | | **2,028.00** |
| 100.00 | | 0.00 | | 100.00 | 119.00 | | -19.00 | Room Stat - Out of Order | 372.00 | | 0.00 | | 372.00 | 135.00 | | 237.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **ADR** | | | | | | | | |
| 117.51 | | 121.88 | | -4.37 | 119.63 | | -2.13 | Corporate Transient ADR | 154.18 | | 146.52 | | 7.67 | 135.89 | | 18.30 |
| 0.00 | | 134.67 | | -134.67 | 0.00 | | 0.00 | Advanced Purchase ADR | 0.00 | | 146.03 | | -146.03 | 0.00 | | 0.00 |
| 129.25 | | 0.00 | | 129.25 | 116.12 | | 13.14 | Qualified Discount ADR | 163.79 | | 0.00 | | 163.79 | 127.00 | | 36.78 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 139.95 | | 135.02 | | 4.93 | 123.19 | | 16.76 | Consortia ADR | 197.11 | | 149.95 | | 47.15 | 137.95 | | 59.16 |
| 0.00 | | 39.00 | | -39.00 | 0.00 | | 0.00 | Employee ADR | 0.00 | | 39.00 | | -39.00 | 37.28 | | -37.28 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 119.25 | | -119.25 |
| 0.00 | | 89.00 | | -89.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 96.32 | | -96.32 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 50.25 | | -50.25 |
| 0.00 | | 89.96 | | -89.96 | 0.00 | | 0.00 | Member Reward Stay ADR | 0.00 | | 95.57 | | -95.57 | 49.81 | | -49.81 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 135.75 | | -135.75 | 0.00 | | 0.00 | Internet ADR | 23,023.60 | | 145.32 | | 22,878.28 | -9.60 | | 23,033.20 |
| 0.00 | | 136.69 | | -136.69 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 146.97 | | -146.97 | 131.62 | | -131.62 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 113.49 | | 111.00 | | 2.49 | 126.54 | | -13.05 | Government ADR | 143.69 | | 143.46 | | 0.24 | 111.88 | | 31.82 |
| 143.14 | | 139.00 | | 4.14 | 134.19 | | 8.96 | Rack ADR | 190.36 | | 158.78 | | 31.58 | 134.89 | | 55.47 |
| 102.42 | | 100.36 | | 2.07 | 94.67 | | 7.75 | Local Negotiated ADR | 134.97 | | 114.38 | | 20.59 | 96.12 | | 38.84 |
| **129.32** | | **174.08** | | **-44.76** | **120.05** | | **9.27** | **Total Transient ADR** | **170.19** | | **184.15** | | **-13.96** | **127.15** | | **43.04** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 123.17 | | 99.00 | | 24.17 | 92.08 | | 31.09 | SMERF Group ADR | 140.11 | | 144.62 | | -4.51 | 106.06 | | 34.05 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **123.17** | | **99.00** | | **24.17** | **92.08** | | **31.09** | **Total Group ADR** | **140.11** | | **144.62** | **-4.51** | **106.56** | | **33.54** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| **129.73** | | **171.08** | | **-41.35** | **119.33** | | **10.40** | **Total ADR** | **167.80** | | **183.26** | **-15.46** | **126.56** | | **41.24** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|------|---|------------|---|----------|---------------|---|----------|---|------|---|------------|---|----------|---------------|---|----------|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 1 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 1 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | | | | | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | | | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | Food Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Beverage Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 2 Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Cost of Sales | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | Payroll Expenses | | | | | | | | |
| | | | | | | | | Salaries and Wages | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 2 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Expenses | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 2 Other Expenses | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,006.87 | 0.00% | -2,006.87 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,266.89 | 0.00% | -11,266.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,006.87 | 0.00% | -2,006.87 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 11,266.89 | 0.00% | -11,266.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -2,006.87 | 0.00% | 2,006.87 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -11,266.89 | 0.00% | 11,266.89 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 360.50 | 0.00% | -360.50 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,802.50 | 0.00% | -1,802.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60.00 | 0.00% | -60.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 360.50 | 0.00% | -360.50 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,862.50 | 0.00% | -1,862.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -2,367.37 | 0.00% | 2,367.37 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -13,129.39 | 0.00% | 13,129.39 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rental Income - Gift Shop | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -209.53 | -1.01% | 209.53 |
| 550.00 | 10.78% | 0.00 | 0.00% | 550.00 | 150.00 | 6.59% | 400.00 | Rental Income - Other | 2,950.00 | 11.65% | 0.00 | 0.00% | 2,950.00 | 1,125.00 | 5.42% | 1,825.00 |
| **550.00** | **10.78%** | **0.00** | **0.00%** | **550.00** | **150.00** | **6.59%** | **400.00** | **Total Rental Income** | **2,950.00** | **11.65%** | **0.00** | **0.00%** | **2,950.00** | **915.47** | **4.41%** | **2,034.53** |
| 162.00 | 3.17% | 0.00 | 0.00% | 162.00 | 140.00 | 6.15% | 22.00 | Vending Commissions-Soda & Snack Machines | 1,043.00 | 4.12% | 0.00 | 0.00% | 1,043.00 | 140.00 | 0.68% | 903.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 383.51 | 1.85% | -383.51 |
| **162.00** | **3.17%** | **0.00** | **0.00%** | **162.00** | **140.00** | **6.15%** | **22.00** | **Total Vending Commission Income** | **1,043.00** | **4.12%** | **0.00** | **0.00%** | **1,043.00** | **523.51** | **2.52%** | **519.49** |
| 2,312.91 | 45.31% | 200.00 | 12.43% | 2,112.91 | 0.00 | 0.00% | 2,312.91 | Cancellation Fee - Rooms | 9,737.95 | 38.47% | 1,000.00 | 12.29% | 8,737.95 | 1,592.25 | 7.68% | 8,145.70 |
| **2,312.91** | **45.31%** | **200.00** | **12.43%** | **2,112.91** | **0.00** | **0.00%** | **2,312.91** | **Total Cancellation Fee Income** | **9,737.95** | **38.47%** | **1,000.00** | **12.29%** | **8,737.95** | **1,592.25** | **7.68%** | **8,145.70** |
| 0.00 | 0.00% | 124.46 | 7.74% | -124.46 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 630.36 | 7.75% | -630.36 | 166.00 | 0.80% | -166.00 |
| 74.25 | 1.45% | 40.00 | 2.49% | 34.25 | 69.30 | 3.04% | 4.95 | Internet Access | 391.05 | 1.54% | 200.00 | 2.46% | 191.05 | 712.80 | 3.44% | -321.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 125.00 | 5.49% | -125.00 | Telephone Revenue | 150.00 | 0.59% | 0.00 | 0.00% | 150.00 | 6,720.72 | 32.40% | -6,570.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | 2,686.99 | 10.61% | 0.00 | 0.00% | 2,686.99 | 450.00 | 2.17% | 2,236.99 |
| 2,004.92 | 39.28% | 1,244.56 | 77.35% | 760.36 | 1,791.58 | 78.72% | 213.34 | Gift Shop Sales | 8,357.23 | 33.01% | 6,303.56 | 77.50% | 2,053.67 | 9,659.44 | 46.57% | -1,302.21 |
| **2,079.17** | **40.74%** | **1,409.02** | **87.57%** | **670.15** | **1,985.88** | **87.26%** | **93.29** | **Total Other Income** | **11,585.27** | **45.76%** | **7,133.92** | **87.71%** | **4,451.35** | **17,708.96** | **85.38%** | **-6,123.69** |
| **5,104.08** | **100.00%** | **1,609.02** | **100.00%** | **3,495.06** | **2,275.88** | **100.00%** | **2,828.20** | **Total Minor Operating Income** | **25,316.22** | **100.00%** | **8,133.92** | **100.00%** | **17,182.30** | **20,740.19** | **100.00%** | **4,576.03** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 8.00 | 0.50% | -8.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Internet Access | 0.00 | 0.00% | 40.00 | 0.49% | -40.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 84.63 | 5.26% | -84.63 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 428.64 | 5.27% | -428.64 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 97.14 | 4.27% | -97.14 | Cost of Sales - Cots & Cribs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 97.14 | 0.47% | -97.14 |
| 1,398.19 | 27.39% | 684.51 | 42.54% | 713.68 | 501.95 | 22.06% | 896.24 | Cost of Sales - Gift Shop | 6,760.82 | 26.71% | 3,466.96 | 42.62% | 3,293.86 | 4,477.59 | 21.59% | 2,283.23 |
| **1,398.19** | **27.39%** | **777.14** | **48.30%** | **621.05** | **599.09** | **26.32%** | **799.10** | **Total Minor Operated Cost of Sales** | **6,760.82** | **26.71%** | **3,935.60** | **48.39%** | **2,825.22** | **4,574.73** | **22.06%** | **2,186.09** |
| **3,705.89** | **72.61%** | **831.88** | **51.70%** | **2,874.01** | **1,676.79** | **73.68%** | **2,029.10** | **Total Minor Operated Profit (Loss)** | **18,555.40** | **73.29%** | **4,198.32** | **51.61%** | **14,357.08** | **16,165.46** | **77.94%** | **2,389.94** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,212.98 | 0.42% | -1,212.98 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,212.98 | 0.08% | -1,212.98 |
| 19,458.32 | 5.92% | 15,084.01 | 5.01% | 4,374.31 | 17,341.11 | 5.95% | 2,117.21 | Franchise Fees - Royalty & Licenses | 132,889.91 | 5.95% | 76,399.09 | 4.45% | 56,490.82 | 101,882.61 | 7.13% | 31,007.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 134.82 | 0.05% | -134.82 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 134.82 | 0.01% | -134.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 482.00 | 0.17% | -482.00 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 482.00 | 0.03% | -482.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 52.28 | 0.02% | -52.28 | Franchise Fees - Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,691.22 | 0.26% | -3,691.22 |
| 12,224.29 | 3.72% | 6,222.78 | 2.06% | 6,001.51 | 23,181.61 | 7.96% | -10,957.32 | Franchise Fees - Frequent Guest | 75,502.93 | 3.38% | 31,517.78 | 1.83% | 43,985.15 | 41,645.75 | 2.91% | 33,857.18 |
| 12,972.20 | 3.94% | 5,995.05 | 1.99% | 6,977.15 | 11,560.74 | 3.97% | 1,411.46 | Franchise Fees - Marketing Contributions | 88,593.32 | 3.96% | 34,199.48 | 1.99% | 54,393.84 | 25,753.70 | 1.80% | 62,839.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -367.91 | -0.13% | 367.91 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -367.91 | -0.03% | 367.91 |
| **44,654.81** | **13.58%** | **27,301.84** | **9.06%** | **17,352.97** | **53,597.63** | **18.40%** | **-8,942.82** | **Total Franchise Fees** | **296,986.16** | **13.29%** | **142,116.35** | **8.27%** | **154,869.81** | **174,435.17** | **12.20%** | **122,550.99** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,601.39 | 1.70% | 5,375.03 | 1.78% | 226.36 | 5,438.64 | 1.87% | 162.75 | Management- A&G | 27,310.38 | 1.22% | 26,314.95 | 1.53% | 995.43 | 26,210.48 | 1.83% | 1,099.90 |
| **5,601.39** | **1.70%** | **5,375.03** | **1.78%** | **226.36** | **5,438.64** | **1.87%** | **162.75** | **Total A&G Management** | **27,310.38** | **1.22%** | **26,314.95** | **1.53%** | **995.43** | **26,210.48** | **1.83%** | **1,099.90** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **5,601.39** | **1.70%** | **5,375.03** | **1.78%** | **226.36** | **5,438.64** | **1.87%** | **162.75** | **Total A&G Salaries and Wages** | **27,310.38** | **1.22%** | **26,314.95** | **1.53%** | **995.43** | **26,210.48** | **1.83%** | **1,099.90** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 424.58 | 0.13% | 427.36 | 0.14% | -2.78 | 411.19 | 0.14% | 13.39 | FICA | 2,943.32 | 0.13% | 2,685.46 | 0.16% | 257.86 | 1,960.16 | 0.14% | 983.16 |
| 5.36 | 0.00% | 5.03 | 0.00% | 0.33 | 13.27 | 0.00% | -7.91 | Federal Unemployment Tax | 176.57 | 0.01% | 88.98 | 0.01% | 87.59 | 108.04 | 0.01% | 68.53 |
| 24.10 | 0.01% | 30.17 | 0.01% | -6.07 | 59.66 | 0.02% | -35.56 | State Unemployment Tax | 504.90 | 0.02% | 846.66 | 0.05% | -339.76 | 486.17 | 0.03% | 18.73 |
| **454.04** | **0.14%** | **462.56** | **0.15%** | **-8.52** | **484.12** | **0.17%** | **-30.08** | **Total Payroll Taxes** | **3,624.79** | **0.16%** | **3,619.10** | **0.21%** | **5.69** | **2,554.37** | **0.18%** | **1,070.42** |
| 0.00 | 0.00% | 211.36 | 0.07% | -211.36 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 896.17 | 0.05% | -896.17 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **211.36** | **0.07%** | **-211.36** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **896.17** | **0.05%** | **-896.17** | **0.00** | **0.00%** | **0.00** |
| 220.49 | 0.07% | 194.89 | 0.06% | 25.60 | 294.60 | 0.10% | -74.11 | Worker's Compensation | 2,104.23 | 0.09% | 1,199.35 | 0.07% | 904.88 | 1,722.49 | 0.12% | 381.74 |
| 1,115.88 | 0.34% | 480.50 | 0.16% | 635.38 | -113.44 | -0.04% | 1,229.32 | Group Insurance | 3,078.08 | 0.14% | 2,402.50 | 0.14% | 675.58 | -510.48 | -0.04% | 3,588.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 11,460.00 | 0.51% | 7,893.00 | 0.46% | 3,567.00 | 0.00 | 0.00% | 11,460.00 |
| **1,336.37** | **0.41%** | **675.39** | **0.22%** | **660.98** | **181.16** | **0.06%** | **1,155.21** | **Total Other Benefits** | **16,642.31** | **0.74%** | **11,494.85** | **0.67%** | **5,147.46** | **1,212.01** | **0.08%** | **15,430.30** |
| **1,790.41** | **0.54%** | **1,349.31** | **0.45%** | **441.10** | **665.28** | **0.23%** | **1,125.13** | **Total A&G PR Taxes and Benefits** | **20,267.10** | **0.91%** | **16,010.12** | **0.93%** | **4,256.98** | **3,766.38** | **0.26%** | **16,500.72** |
| **7,391.80** | **2.25%** | **6,724.34** | **2.23%** | **667.46** | **6,103.92** | **2.10%** | **1,287.88** | **Total A&G Payroll** | **47,577.48** | **2.13%** | **42,325.07** | **2.46%** | **5,252.41** | **29,976.86** | **2.10%** | **17,600.62** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.34% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,000.00 | 0.35% | -5,000.00 |
| 980.15 | 0.30% | 866.00 | 0.29% | 114.15 | 283.20 | 0.10% | 696.95 | Bad Debt Provision | 9,106.08 | 0.41% | 4,330.00 | 0.25% | 4,776.08 | 1,900.54 | 0.13% | 7,205.54 |
| 1,093.37 | 0.33% | 785.00 | 0.26% | 308.37 | 705.08 | 0.24% | 388.29 | Bank Charges | 4,880.54 | 0.22% | 3,925.00 | 0.23% | 955.54 | 3,409.37 | 0.24% | 1,471.17 |
| -0.60 | 0.00% | 0.00 | 0.00% | -0.60 | 773.17 | 0.27% | -773.77 | Cash Over/Short | -227.54 | -0.01% | 0.00 | 0.00% | -227.54 | 617.24 | 0.04% | -844.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 1,000.00 | 0.30% | 1,000.00 | 0.33% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.22% | 5,000.00 | 0.29% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 160.00 | 0.05% | -160.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 800.00 | 0.06% | -800.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60.00 | 0.00% | -60.00 |
| 10,564.37 | 3.21% | 8,438.12 | 2.80% | 2,126.25 | 9,819.35 | 3.37% | 745.02 | Credit Card Commission | 56,400.21 | 2.52% | 48,107.02 | 2.80% | 8,293.19 | 33,960.84 | 2.38% | 22,439.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 206.49 | 0.01% | -206.49 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Donations | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 43.67 | 0.01% | 50.00 | 0.02% | -6.33 | 0.00 | 0.00% | 43.67 | Dues and Subscriptions | 87.34 | 0.00% | 250.00 | 0.01% | -162.66 | 0.00 | 0.00% | 87.34 |
| 449.76 | 0.14% | 450.00 | 0.15% | -0.24 | 37.16 | 0.01% | 412.60 | Employee Relations | 2,547.47 | 0.11% | 3,270.00 | 0.19% | -722.53 | 565.65 | 0.04% | 1,981.82 |
| 125.00 | 0.04% | 175.00 | 0.06% | -50.00 | 175.00 | 0.06% | -50.00 | Licenses/Permits | 807.42 | 0.04% | 550.00 | 0.03% | 257.42 | 475.00 | 0.03% | 332.42 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 53.65 | 0.00% | 250.00 | 0.01% | -196.35 | 94.19 | 0.01% | -40.54 |
| -174.46 | -0.05% | 90.00 | 0.03% | -264.46 | 313.10 | 0.11% | -487.56 | Miscellaneous Expense | 153.11 | 0.01% | 450.00 | 0.03% | -296.89 | 352.24 | 0.02% | -199.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 338.66 | 0.12% | -338.66 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 830.70 | 0.06% | -830.70 |
| 680.32 | 0.21% | 150.00 | 0.05% | 530.32 | 0.00 | 0.00% | 680.32 | Operating Supplies | 3,480.36 | 0.16% | 750.00 | 0.04% | 2,730.36 | 0.00 | 0.00% | 3,480.36 |
| 0.00 | 0.00% | 413.14 | 0.14% | -413.14 | 218.13 | 0.07% | -218.13 | Payroll Service Fees | 934.10 | 0.04% | 2,058.85 | 0.12% | -1,124.75 | 802.85 | 0.06% | 131.25 |
| 11.60 | 0.00% | 10.00 | 0.00% | 1.60 | 0.00 | 0.00% | 11.60 | Postage | 499.37 | 0.02% | 50.00 | 0.00% | 449.37 | 311.68 | 0.02% | 187.69 |
| 0.00 | 0.00% | 200.00 | 0.07% | -200.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 1,734.27 | 0.08% | 1,000.00 | 0.06% | 734.27 | 154.81 | 0.01% | 1,579.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Other | 3,511.13 | 0.16% | 650.00 | 0.04% | 2,861.13 | 1,488.97 | 0.10% | 2,022.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 86.85 | 0.00% | 600.00 | 0.03% | -513.15 | 0.00 | 0.00% | 86.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 145.80 | 0.05% | -145.80 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 850.65 | 0.06% | -850.65 |
| 0.00 | 0.00% | 300.00 | 0.10% | -300.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.09% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,937.60 | 0.67% | -1,937.60 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,466.52 | 0.38% | -5,466.52 |
| 0.00 | 0.00% | 995.00 | 0.33% | -995.00 | 0.00 | 0.00% | 0.00 | Training | 2,695.00 | 0.12% | 3,690.00 | 0.21% | -995.00 | 3,250.00 | 0.23% | -555.00 |
| 0.00 | 0.00% | 775.00 | 0.26% | -775.00 | -190.40 | -0.07% | 190.40 | Travel | 882.53 | 0.04% | 1,625.00 | 0.09% | -742.47 | 2,248.54 | 0.16% | -1,366.01 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| **14,773.18** | **4.49%** | **14,897.26** | **4.94%** | **-124.08** | **15,715.94** | **5.40%** | **-942.76** | **Total A&G Other Expenses** | **92,631.89** | **4.15%** | **79,305.87** | **4.62%** | **13,326.02** | **64,337.68** | **4.50%** | **28,294.21** |
| **22,164.98** | **6.74%** | **21,621.60** | **7.17%** | **543.38** | **21,819.86** | **7.49%** | **345.12** | **Total A&G Expenses** | **140,209.37** | **6.27%** | **121,630.94** | **7.08%** | **18,578.43** | **94,314.54** | **6.60%** | **45,894.83** |

6/20/2022 at 12:49:07 PM

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 160.00 | 0.05% | -160.00 | 0.00 | 0.00% | 0.00 | Cost of Cell Phones | 120.00 | 0.01% | 800.00 | 0.05% | -680.00 | 0.00 | 0.00% | 120.00 |
| -413.36 | -0.13% | 360.00 | 0.12% | -773.36 | 0.00 | 0.00% | -413.36 | Cost of Internet Services | 832.09 | 0.04% | 1,800.00 | 0.10% | -967.91 | 0.00 | 0.00% | 832.09 |
| 2,311.02 | 0.70% | 0.00 | 0.00% | 2,311.02 | 0.00 | 0.00% | 2,311.02 | Cost of Calls | 10,673.16 | 0.48% | 0.00 | 0.00% | 10,673.16 | 0.00 | 0.00% | 10,673.16 |
| 1,897.66 | 0.58% | 520.00 | 0.17% | 1,377.66 | 0.00 | 0.00% | 1,897.66 | **Total IT Cost of Services** | 11,625.25 | 0.52% | 2,600.00 | 0.15% | 9,025.25 | 0.00 | 0.00% | 11,625.25 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 1,977.69 | 0.60% | 2,040.70 | 0.68% | -63.01 | 0.00 | 0.00% | 1,977.69 | Administrative & General | 3,758.45 | 0.17% | 4,123.50 | 0.24% | -365.05 | 0.00 | 0.00% | 3,758.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Hardware | 1,106.48 | 0.05% | 0.00 | 0.00% | 1,106.48 | 0.00 | 0.00% | 1,106.48 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 260.00 | 0.08% | 205.00 | 0.07% | 55.00 | 0.00 | 0.00% | 260.00 | Information Systems | 1,300.00 | 0.06% | 1,025.00 | 0.06% | 275.00 | 0.00 | 0.00% | 1,300.00 |
| 102.00 | 0.03% | 102.00 | 0.03% | 0.00 | 0.00 | 0.00% | 102.00 | Property Ops & Maintenance | 510.00 | 0.02% | 510.00 | 0.03% | 0.00 | 0.00 | 0.00% | 510.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rooms | 5,839.08 | 0.26% | 0.00 | 0.00% | 5,839.08 | 0.00 | 0.00% | 5,839.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telecommunications | 11.69 | 0.00% | 0.00 | 0.00% | 11.69 | 0.00 | 0.00% | 11.69 |
| 2,339.69 | 0.71% | 2,397.70 | 0.80% | -58.01 | 0.00 | 0.00% | 2,339.69 | **Total IT Systems** | 12,525.70 | 0.56% | 5,908.50 | 0.34% | 6,617.20 | 0.00 | 0.00% | 12,525.70 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,237.35 | 1.29% | 2,917.70 | 0.97% | 1,319.65 | 0.00 | 0.00% | 4,237.35 | **Total IT Expenses** | 24,150.95 | 1.08% | 8,508.50 | 0.50% | 15,642.45 | 0.00 | 0.00% | 24,150.95 |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,109.91 | 1.55% | 0.00 | 0.00% | 5,109.91 | 4,598.89 | 1.58% | 511.02 | Division Management | 27,720.93 | 1.24% | 0.00 | 0.00% | 27,720.93 | 22,163.39 | 1.55% | 5,557.54 |
| 0.00 | 0.00% | 5,278.72 | 1.75% | -5,278.72 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 25,844.71 | 1.50% | -25,844.71 | 0.00 | 0.00% | 0.00 |
| **5,109.91** | **1.55%** | **5,278.72** | **1.75%** | **-168.81** | **4,598.89** | **1.58%** | **511.02** | **Total S&M Management** | **27,720.93** | **1.24%** | **25,844.71** | **1.50%** | **1,876.22** | **22,163.39** | **1.55%** | **5,557.54** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | |
| **5,109.91** | **1.55%** | **5,278.72** | **1.75%** | **-168.81** | **4,598.89** | **1.58%** | **511.02** | **Total S&M Salaries and Wages** | **27,720.93** | **1.24%** | **25,844.71** | **1.50%** | **1,876.22** | **22,163.39** | **1.55%** | **5,557.54** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 387.33 | 0.12% | 547.53 | 0.18% | -160.20 | 347.69 | 0.12% | 39.64 | FICA | 2,478.21 | 0.11% | 2,300.40 | 0.13% | 177.81 | 1,657.49 | 0.12% | 820.72 |
| 4.88 | 0.00% | 6.44 | 0.00% | -1.56 | 11.21 | 0.00% | -6.33 | Federal Unemployment Tax | 143.24 | 0.01% | 81.46 | 0.00% | 61.78 | 91.35 | 0.01% | 51.89 |
| 21.99 | 0.01% | 38.65 | 0.01% | -16.66 | 50.44 | 0.02% | -28.45 | State Unemployment Tax | 380.46 | 0.02% | 674.51 | 0.04% | -294.05 | 411.08 | 0.03% | -30.62 |
| **414.20** | **0.13%** | **592.62** | **0.20%** | **-178.42** | **409.34** | **0.14%** | **4.86** | **Total Payroll Taxes** | **3,001.91** | **0.13%** | **3,056.37** | **0.18%** | **-54.46** | **2,159.92** | **0.15%** | **841.99** |
| 0.00 | 0.00% | 209.58 | 0.07% | -209.58 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 888.62 | 0.05% | -888.62 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **209.58** | **0.07%** | **-209.58** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **888.62** | **0.05%** | **-888.62** | **0.00** | **0.00%** | **0.00** |
| 201.14 | 0.06% | 249.69 | 0.08% | -48.55 | 249.11 | 0.09% | -47.97 | Worker's Compensation | 1,367.29 | 0.06% | 1,068.96 | 0.06% | 298.33 | 1,359.29 | 0.10% | 8.00 |
| 0.00 | 0.00% | 1,669.00 | 0.55% | -1,669.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 3,200.00 | 0.14% | 3,337.50 | 0.19% | -137.50 | 0.00 | 0.00% | 3,200.00 |
| **201.14** | **0.06%** | **1,918.69** | **0.64%** | **-1,717.55** | **249.11** | **0.09%** | **-47.97** | **Total Other Benefits** | **4,567.29** | **0.20%** | **4,406.46** | **0.26%** | **160.83** | **1,359.29** | **0.10%** | **3,208.00** |
| **615.34** | **0.19%** | **2,720.89** | **0.90%** | **-2,105.55** | **658.45** | **0.23%** | **-43.11** | **Total S&M PR Taxes and Benefits** | **7,569.20** | **0.34%** | **8,351.45** | **0.49%** | **-782.25** | **3,519.21** | **0.25%** | **4,049.99** |
| | | | | | | | | | | | | | | | | |
| **5,725.25** | **1.74%** | **7,999.61** | **2.65%** | **-2,274.36** | **5,257.34** | **1.80%** | **467.91** | **Total S&M Payroll** | **35,290.13** | **1.58%** | **34,196.16** | **1.99%** | **1,093.97** | **25,682.60** | **1.80%** | **9,607.53** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 468.60 | 0.16% | -468.60 | Advertising General | 939.63 | 0.04% | 0.00 | 0.00% | 939.63 | 1,505.80 | 0.11% | -566.17 |
| 815.00 | 0.25% | 815.00 | 0.27% | 0.00 | 0.00 | 0.00% | 815.00 | Advertising-Web/Internet | 2,980.00 | 0.13% | 2,980.00 | 0.17% | 0.00 | 0.00 | 0.00% | 2,980.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60.00 | 0.02% | -60.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60.00 | 0.00% | -60.00 |
| 1,978.04 | 0.60% | 2,041.00 | 0.68% | -62.96 | 1,437.53 | 0.49% | 540.51 | Dues and Subscriptions | 11,244.35 | 0.50% | 14,363.00 | 0.84% | -3,118.65 | 13,738.29 | 0.96% | -2,493.94 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 40.00 | 0.01% | -40.00 | Meals and Entertainment | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 89.56 | 0.01% | -89.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 57.78 | 0.02% | -57.78 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 57.78 | 0.00% | -57.78 |
| 0.00 | 0.00% | 75.00 | 0.02% | -75.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 4.72 | 0.00% | 375.00 | 0.02% | -370.28 | 0.00 | 0.00% | 4.72 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 9.30 | 0.00% | -9.30 | Postage | 0.00 | 0.00% | 50.00 | 0.00% | -50.00 | 9.30 | 0.00% | -9.30 |
| 0.00 | 0.00% | 20.00 | 0.01% | -20.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 175.00 | 0.06% | -175.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 875.00 | 0.05% | -875.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 800.00 | 0.27% | -800.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 2,250.00 | 0.13% | -2,250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 1,800.00 | 0.10% | -1,800.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 995.00 | 0.06% | -995.00 | 995.00 | 0.07% | -995.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 35.84 | 0.01% | -35.84 | Travel | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 35.84 | 0.00% | -35.84 |
| **2,793.04** | **0.85%** | **4,036.00** | **1.34%** | **-1,242.96** | **2,109.05** | **0.72%** | **683.99** | **Total S&M Other Expenses** | **15,168.70** | **0.68%** | **24,588.00** | **1.43%** | **-9,419.30** | **16,491.57** | **1.15%** | **-1,322.87** |
| | | | | | | | | | | | | | | | | |
| **8,518.29** | **2.59%** | **12,035.61** | **3.99%** | **-3,517.32** | **7,366.39** | **2.53%** | **1,151.90** | **Total S&M Expenses** | **50,458.83** | **2.26%** | **58,784.16** | **3.42%** | **-8,325.33** | **42,174.17** | **2.95%** | **8,284.66** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,856.69 | 1.17% | 3,621.25 | 1.20% | 235.44 | 3,666.28 | 1.26% | 190.41 | Division Management | 18,474.52 | 0.83% | 17,730.24 | 1.03% | 744.28 | 17,669.53 | 1.24% | 804.99 |
| **3,856.69** | **1.17%** | **3,621.25** | **1.20%** | **235.44** | **3,666.28** | **1.26%** | **190.41** | **Total R&M Management** | **18,474.52** | **0.83%** | **17,730.24** | **1.03%** | **744.28** | **17,669.53** | **1.24%** | **804.99** |
| 2,096.79 | 0.64% | 3,968.00 | 1.32% | -1,871.21 | 2,251.79 | 0.77% | -155.00 | Engineers 1 | 11,595.10 | 0.52% | 19,328.00 | 1.12% | -7,732.90 | 6,719.61 | 0.47% | 4,875.49 |
| **2,096.79** | **0.64%** | **3,968.00** | **1.32%** | **-1,871.21** | **2,251.79** | **0.77%** | **-155.00** | **Total R&M Non-Management** | **11,595.10** | **0.52%** | **19,328.00** | **1.12%** | **-7,732.90** | **6,719.61** | **0.47%** | **4,875.49** |
| | | | | | | | | | | | | | | | | |
| **5,953.48** | **1.81%** | **7,589.25** | **2.52%** | **-1,635.77** | **5,918.07** | **2.03%** | **35.41** | **Total R&M Salaries and Wages** | **30,069.62** | **1.35%** | **37,058.24** | **2.16%** | **-6,988.62** | **24,389.14** | **1.71%** | **5,680.48** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 495.60 | 0.15% | 590.37 | 0.20% | -94.77 | 447.43 | 0.15% | 48.17 | FICA | 2,344.11 | 0.10% | 2,854.54 | 0.17% | -510.43 | 1,825.65 | 0.13% | 518.46 |
| 6.36 | 0.01% | 6.95 | 0.00% | -0.59 | 14.42 | 0.00% | -8.06 | Federal Unemployment Tax | 170.17 | 0.01% | 102.83 | 0.01% | 67.34 | 100.15 | 0.01% | 70.02 |
| 28.63 | 0.01% | 41.67 | 0.01% | -13.04 | 64.86 | 0.02% | -36.23 | State Unemployment Tax | 416.99 | 0.02% | 866.73 | 0.05% | -449.74 | 450.62 | 0.03% | -33.63 |
| **530.59** | **0.16%** | **638.99** | **0.21%** | **-108.40** | **526.71** | **0.18%** | **3.88** | **Total Payroll Taxes** | **2,931.27** | **0.13%** | **3,824.10** | **0.22%** | **-892.83** | **2,376.42** | **0.17%** | **554.85** |
| 0.00 | 0.00% | 128.00 | 0.04% | -128.00 | 0.00 | 0.00% | 0.00 | Holiday | 248.00 | 0.01% | 256.00 | 0.01% | -8.00 | 0.00 | 0.00% | 248.00 |
| 372.00 | 0.11% | 0.00 | 0.00% | 372.00 | 0.00 | 0.00% | 372.00 | Vacation | 372.00 | 0.02% | 0.00 | 0.00% | 372.00 | 0.00 | 0.00% | 372.00 |
| **372.00** | **0.11%** | **128.00** | **0.04%** | **244.00** | **0.00** | **0.00%** | **372.00** | **Total Supplemental Pay** | **620.00** | **0.03%** | **256.00** | **0.01%** | **364.00** | **0.00** | **0.00%** | **620.00** |
| 254.22 | 0.08% | 269.23 | 0.09% | -15.01 | 312.42 | 0.11% | -58.20 | Worker's Compensation | 1,428.75 | 0.06% | 1,319.97 | 0.08% | 108.78 | 1,429.82 | 0.10% | -1.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 85.68 | 0.00% | 0.00 | 0.00% | 85.68 | -2,166.92 | -0.15% | 2,252.60 |
| **254.22** | **0.08%** | **269.23** | **0.09%** | **-15.01** | **312.42** | **0.11%** | **-58.20** | **Total Other Benefits** | **1,514.43** | **0.07%** | **1,319.97** | **0.08%** | **194.46** | **-737.10** | **-0.05%** | **2,251.53** |
| **1,156.81** | **0.35%** | **1,036.22** | **0.34%** | **120.59** | **839.13** | **0.29%** | **317.68** | **Total R&M PR Taxes and Benefits** | **5,065.70** | **0.23%** | **5,400.07** | **0.31%** | **-334.37** | **1,639.32** | **0.11%** | **3,426.38** |
| | | | | | | | | | | | | | | | | |
| **7,110.29** | **2.16%** | **8,625.47** | **2.86%** | **-1,515.18** | **6,757.20** | **2.32%** | **353.09** | **Total R&M Payroll** | **35,135.32** | **1.57%** | **42,458.31** | **2.47%** | **-7,322.99** | **26,028.46** | **1.82%** | **9,106.86** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,009.93 | 0.31% | 622.28 | 0.21% | 387.65 | 3,935.47 | 1.35% | -2,925.54 | Air Conditioning and Refrigeration | 6,730.34 | 0.30% | 5,651.78 | 0.33% | 1,078.56 | 6,781.72 | 0.47% | -51.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,334.98 | 0.46% | -1,334.98 | Audio Visual Repair | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,334.98 | 0.09% | -1,334.98 |
| 771.08 | 0.23% | 622.28 | 0.21% | 148.80 | 307.43 | 0.11% | 463.65 | Building | 12,997.50 | 0.58% | 3,151.78 | 0.18% | 9,845.72 | 688.40 | 0.05% | 12,309.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,085.58 | 0.37% | -1,085.58 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.18% | -3,000.00 | 1,085.58 | 0.08% | -1,085.58 |
| 0.00 | 0.00% | 74.67 | 0.02% | -74.67 | 0.00 | 0.00% | 0.00 | Curtains and Drapes | 0.00 | 0.00% | 378.21 | 0.02% | -378.21 | 0.00 | 0.00% | 0.00 |
| 175.47 | 0.05% | 298.69 | 0.10% | -123.22 | 0.00 | 0.00% | 175.47 | Electric Bulbs | 1,582.57 | 0.07% | 1,512.85 | 0.09% | 69.72 | 305.81 | 0.02% | 1,276.76 |
| 449.73 | 0.14% | 298.69 | 0.10% | 151.04 | 525.58 | 0.18% | -75.85 | Electrical and Mechanical | 4,851.87 | 0.22% | 1,512.85 | 0.09% | 3,339.02 | 1,636.58 | 0.11% | 3,215.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,581.28 | 0.54% | -1,581.28 | Elevator Maintenance Contracts | 2,916.00 | 0.13% | 1,450.00 | 0.08% | 1,466.00 | 2,371.92 | 0.17% | 544.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43.67 | 0.01% | -43.67 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 218.35 | 0.02% | -218.35 |
| 450.13 | 0.14% | 472.93 | 0.16% | -22.80 | 326.16 | 0.11% | 123.97 | Fire Safety Equipment | 5,143.34 | 0.23% | 2,395.35 | 0.14% | 2,747.99 | 697.70 | 0.05% | 4,445.64 |
| 31.92 | 0.01% | 0.00 | 0.00% | 31.92 | 0.00 | 0.00% | 31.92 | Floor and Carpet Maintenance | 37.54 | 0.00% | 0.00 | 0.00% | 37.54 | 94.65 | 0.01% | -57.11 |
| 0.00 | 0.00% | 74.67 | 0.02% | -74.67 | 765.04 | 0.26% | -765.04 | Furniture | 325.87 | 0.01% | 378.21 | 0.02% | -52.34 | 1,905.30 | 0.13% | -1,579.43 |
| 1,746.11 | 0.53% | 1,350.00 | 0.45% | 396.11 | 0.00 | 0.00% | 1,746.11 | Grounds and Landscaping | 10,814.37 | 0.48% | 6,750.00 | 0.39% | 4,064.37 | 8,127.95 | 0.57% | 2,686.42 |
| 0.00 | 0.00% | 74.67 | 0.02% | -74.67 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 519.53 | 0.02% | 378.21 | 0.02% | 141.32 | 338.55 | 0.02% | 180.98 |
| 867.31 | 0.26% | 224.02 | 0.07% | 643.29 | 189.75 | 0.07% | 677.56 | Laundry Equipment Repairs | 1,947.52 | 0.09% | 1,134.64 | 0.07% | 812.88 | 189.75 | 0.01% | 1,757.77 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 910.67 | 0.04% | 500.00 | 0.03% | 410.67 | 0.00 | 0.00% | 910.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 54.28 | 0.02% | -54.28 | Locks and Keys | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 371.88 | 0.03% | -371.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 246.54 | 0.08% | -246.54 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 318.08 | 0.02% | -318.08 |
| 230.58 | 0.07% | 50.00 | 0.02% | 180.58 | 106.18 | 0.04% | 124.40 | Operating Supplies | 511.65 | 0.02% | 250.00 | 0.01% | 261.65 | 106.18 | 0.01% | 405.47 |
| 91.96 | 0.03% | 74.67 | 0.02% | 17.29 | 68.42 | 0.02% | 23.54 | Painting and Decorating | 264.95 | 0.01% | 378.21 | 0.02% | -113.26 | 377.63 | 0.03% | -112.68 |
| 617.70 | 0.19% | 200.00 | 0.07% | 417.70 | 479.26 | 0.16% | 138.44 | Pest Control | 1,828.57 | 0.08% | 1,000.00 | 0.06% | 828.57 | 4,592.19 | 0.32% | -2,763.62 |
| 587.58 | 0.18% | 398.26 | 0.13% | 189.32 | 1,108.55 | 0.38% | -520.97 | Plumbing and Heating | 3,255.08 | 0.15% | 2,017.14 | 0.12% | 1,237.94 | 3,091.39 | 0.22% | 163.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,828.12 | 0.97% | -2,828.12 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,259.22 | 0.23% | -3,259.22 |
| 405.30 | 0.12% | 100.00 | 0.03% | 305.30 | 0.00 | 0.00% | 405.30 | Pool Service- Contract | 2,039.10 | 0.09% | 500.00 | 0.03% | 1,539.10 | 0.00 | 0.00% | 2,039.10 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Tools | 374.61 | 0.02% | 250.00 | 0.01% | 124.61 | 30.93 | 0.00% | 343.68 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 625.00 | 0.04% | -625.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 1,740.78 | 0.53% | 660.00 | 0.22% | 1,080.78 | 925.93 | 0.32% | 814.85 | Waste Removal | 9,028.90 | 0.40% | 3,300.00 | 0.19% | 5,728.90 | 5,503.61 | 0.38% | 3,525.29 |
| 0.00 | 0.00% | 125.00 | 0.04% | -125.00 | 0.00 | 0.00% | 0.00 | Window Cleaning | 0.00 | 0.00% | 625.00 | 0.04% | -625.00 | 0.00 | 0.00% | 0.00 |
| **9,175.58** | **2.79%** | **5,943.83** | **1.97%** | **3,229.75** | **15,912.22** | **5.46%** | **-6,736.64** | **Total R&M Other Expenses** | **66,079.98** | **2.96%** | **37,389.23** | **2.18%** | **28,690.75** | **43,428.35** | **3.04%** | **22,651.63** |
| | | | | | | | | | | | | | | | | |
| **16,285.87** | **4.95%** | **14,571.30** | **4.84%** | **1,714.57** | **22,669.42** | **7.78%** | **-6,383.55** | **Total R&M Expenses** | **101,215.30** | **4.53%** | **79,847.54** | **4.65%** | **21,367.76** | **69,456.81** | **4.86%** | **31,758.49** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 2,004.21 | 0.61% | 0.00 | 0.00% | 2,004.21 | 1,210.47 | 0.42% | 793.74 | Water | 9,335.36 | 0.42% | 0.00 | 0.00% | 9,335.36 | 6,731.09 | 0.47% | 2,604.27 |
| 8,111.66 | 2.47% | 6,571.25 | 2.18% | 1,540.41 | 6,576.69 | 2.26% | 1,534.97 | Electricity | 35,041.74 | 1.57% | 33,282.77 | 1.94% | 1,758.97 | 27,640.82 | 1.93% | 7,400.92 |
| 910.37 | 0.28% | 1,269.45 | 0.42% | -359.08 | 934.55 | 0.32% | -24.18 | Gas - Natural HLP | 4,646.97 | 0.21% | 6,429.63 | 0.37% | -1,782.66 | 4,574.02 | 0.32% | 72.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,223.59 | 0.76% | -2,223.59 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,363.71 | 0.45% | -6,363.71 |
| **11,026.24** | **3.35%** | **7,840.70** | **2.60%** | **3,185.54** | **10,945.30** | **3.76%** | **80.94** | **Total Utilities** | **49,024.07** | **2.19%** | **39,712.40** | **2.31%** | **9,311.67** | **45,309.64** | **3.17%** | **3,714.43** |

Company: SNFL Associates LLC  Property: Hampton Inn & Suites Stuart North
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 403.35 | 0.12% | 503.47 | 0.17% | -100.12 | 0.00 | 0.00% | 403.35 | Personal Property Taxes | 2,016.75 | 0.09% | 2,517.35 | 0.15% | -500.60 | 6,041.58 | 0.42% | -4,024.83 |
| 13,234.74 | 4.02% | 13,314.62 | 4.42% | -79.88 | 13,430.58 | 4.61% | -195.84 | Real Estate Taxes | 66,173.70 | 2.96% | 66,573.10 | 3.87% | -399.40 | 67,152.90 | 4.70% | -979.20 |
| **13,638.09** | **4.15%** | **13,818.09** | **4.59%** | **-180.00** | **13,430.58** | **4.61%** | **207.51** | **Total Taxes** | **68,190.45** | **3.05%** | **69,090.45** | **4.02%** | **-900.00** | **73,194.48** | **5.12%** | **-5,004.03** |
| 519.49 | 0.16% | 356.50 | 0.12% | 162.99 | 0.00 | 0.00% | 519.49 | Insurance | 1,993.46 | 0.09% | 1,782.50 | 0.10% | 210.96 | 0.00 | 0.00% | 1,993.46 |
| 71.41 | 0.02% | 33.08 | 0.01% | 38.33 | 0.00 | 0.00% | 71.41 | Insurance - Crime | 357.07 | 0.02% | 165.40 | 0.01% | 191.67 | 0.00 | 0.00% | 357.07 |
| 378.42 | 0.12% | 378.42 | 0.13% | 0.00 | 59.71 | 0.02% | 318.71 | Insurance - Employment | 1,892.10 | 0.08% | 1,892.10 | 0.11% | 0.00 | 298.58 | 0.02% | 1,593.52 |
| 1,853.25 | 0.56% | 1,227.00 | 0.41% | 626.25 | 150.71 | 0.05% | 1,702.54 | Insurance - General Liability | 11,388.50 | 0.51% | 6,135.00 | 0.36% | 5,253.50 | 753.58 | 0.05% | 10,634.92 |
| 3,342.83 | 1.02% | 3,188.08 | 1.06% | 154.75 | 0.00 | 0.00% | 3,342.83 | Insurance - Property | 16,714.15 | 0.75% | 15,940.40 | 0.93% | 773.75 | 0.00 | 0.00% | 16,714.15 |
| 54.00 | 0.02% | 1,907.50 | 0.63% | -1,853.50 | 0.00 | 0.00% | 54.00 | Insurance - Umbrella | 270.00 | 0.01% | 9,537.50 | 0.56% | -9,267.50 | 0.00 | 0.00% | 270.00 |
| **6,219.40** | **1.89%** | **7,090.58** | **2.35%** | **-871.18** | **210.42** | **0.07%** | **6,008.98** | **Total Insurance** | **32,615.28** | **1.46%** | **35,452.90** | **2.06%** | **-2,837.62** | **1,052.16** | **0.07%** | **31,563.12** |
| 26,919.00 | 8.18% | 26,918.60 | 8.93% | 0.40 | 26,198.00 | 8.99% | 721.00 | Ground Lease Expense | 134,595.00 | 6.02% | 134,593.00 | 7.83% | 2.00 | 130,990.00 | 9.16% | 3,605.00 |
| **26,919.00** | **8.18%** | **26,918.60** | **8.93%** | **0.40** | **26,198.00** | **8.99%** | **721.00** | **Total Leases & Rent** | **134,595.00** | **6.02%** | **134,593.00** | **7.83%** | **2.00** | **130,990.00** | **9.16%** | **3,605.00** |
| 10,367.12 | 3.15% | 9,040.85 | 3.00% | 1,326.27 | 9,237.82 | 3.17% | 1,129.30 | Management Fee - Base | 67,048.94 | 3.00% | 51,543.23 | 3.00% | 15,505.71 | 45,393.18 | 3.17% | 21,655.76 |
| **10,367.12** | **3.15%** | **9,040.85** | **3.00%** | **1,326.27** | **9,237.82** | **3.17%** | **1,129.30** | **Total Management Fees** | **67,048.94** | **3.00%** | **51,543.23** | **3.00%** | **15,505.71** | **45,393.18** | **3.17%** | **21,655.76** |
| 10,025.00 | 3.05% | 0.00 | 0.00% | 10,025.00 | 0.00 | 0.00% | 10,025.00 | Capital Reserve | 10,025.00 | 0.45% | 0.00 | 0.00% | 10,025.00 | 0.00 | 0.00% | 10,025.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.07% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -2,703.33 | -0.19% | 2,703.33 |
| **10,025.00** | **3.05%** | **0.00** | **0.00%** | **10,025.00** | **0.00** | **0.00%** | **10,025.00** | **Total Other Non-Operating** | **10,025.00** | **0.45%** | **0.00** | **0.00%** | **10,025.00** | **-1,754.16** | **-0.12%** | **11,779.16** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 131.00 | | 131.00 | | 0.00 | 131.00 | | 0.00 | # Rooms | 131.00 | | 131.00 | | 0.00 | 131.00 | | 0.00 |
| 4,061.00 | | 4,061.00 | | 0.00 | 4,061.00 | | 0.00 | Available Rooms | 19,781.00 | | 19,781.00 | | 0.00 | 19,781.00 | | 0.00 |
| 2,699.00 | | 1,803.00 | | 896.00 | 1,851.00 | | 848.00 | Room Nights Sold | 10,844.00 | | 8,080.44 | | 2,763.56 | 7,094.00 | | 3,750.00 |
| 66.46% | | 44.40% | | 22.06% | 45.58% | | 20.88% | Occupancy % | 54.82% | | 40.85% | | 13.97% | 35.86% | | 18.96% |
| 103.45 | | 108.33 | | -4.88 | 85.58 | | 17.86 | ADR | 98.32 | | 107.51 | | -9.19 | 77.77 | | 20.56 |
| 68.75 | | 48.10 | | 20.66 | 39.01 | | 29.74 | RevPar | 53.90 | | 43.92 | | 9.98 | 27.89 | | 26.01 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 279,203.20 | 98.21% | 195,314.06 | 98.56% | 83,889.14 | 158,417.60 | 97.92% | 120,785.60 | Rooms | 1,066,227.14 | 97.70% | 868,722.73 | 98.49% | 197,504.41 | 551,689.27 | 97.21% | 514,537.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,555.00 | 1.33% | -7,555.00 |
| 5,101.88 | 1.79% | 2,858.74 | 1.44% | 2,243.14 | 3,373.17 | 2.08% | 1,728.71 | Other Departments | 25,092.40 | 2.30% | 13,317.21 | 1.51% | 11,775.19 | 8,264.39 | 1.46% | 16,828.01 |
| **284,305.08** | **100.00%** | **198,172.80** | **100.00%** | **86,132.28** | **161,790.77** | **100.00%** | **122,514.31** | **Total Operating Revenue** | **1,091,319.54** | **100.00%** | **882,039.94** | **100.00%** | **209,279.60** | **567,508.66** | **100.00%** | **523,810.88** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 119,814.26 | 42.91% | 61,066.98 | 31.27% | 58,747.28 | 53,867.02 | 34.00% | 65,947.24 | Rooms | 412,187.32 | 38.66% | 289,131.50 | 33.28% | 123,055.82 | 214,244.87 | 38.83% | 197,942.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 821.31 | 16.10% | 1,250.43 | 43.74% | -429.12 | 5,338.08 | 158.25% | -4,516.77 | Other Departments | 6,165.37 | 24.57% | 5,617.44 | 42.18% | 547.93 | 22,368.51 | 270.66% | -16,203.14 |
| **120,635.57** | **42.43%** | **62,317.41** | **31.45%** | **58,318.16** | **59,205.10** | **36.59%** | **61,430.47** | **Total Departmental Expenses** | **418,352.69** | **38.33%** | **294,748.94** | **33.42%** | **123,603.75** | **236,613.38** | **41.69%** | **181,739.31** |
| **163,669.51** | **57.57%** | **135,855.39** | **68.55%** | **27,814.12** | **102,585.67** | **63.41%** | **61,083.84** | **Total Departmental Profit** | **672,966.85** | **61.67%** | **587,291.00** | **66.58%** | **85,675.85** | **330,895.28** | **58.31%** | **342,071.57** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 19,330.44 | 6.80% | 21,769.66 | 10.99% | -2,439.22 | 23,579.96 | 14.57% | -4,249.52 | A&G | 133,664.52 | 12.25% | 116,630.01 | 13.22% | 17,034.51 | 95,052.31 | 16.75% | 38,612.21 |
| 7,350.78 | 2.59% | 6,935.70 | 3.50% | 415.08 | 0.00 | 0.00% | 7,350.78 | IT | 33,188.69 | 3.04% | 28,598.50 | 3.24% | 4,590.19 | 0.00 | 0.00% | 33,188.69 |
| 12,072.43 | 4.25% | 9,211.31 | 4.65% | 2,861.12 | 7,385.97 | 4.57% | 4,686.46 | S&M | 37,253.53 | 3.41% | 41,351.75 | 4.69% | -4,098.22 | 37,094.45 | 6.54% | 159.08 |
| 33,862.58 | 11.91% | 23,437.68 | 11.83% | 10,424.90 | 25,013.10 | 15.46% | 8,849.48 | Franchise Fees | 145,085.60 | 13.29% | 104,246.72 | 11.82% | 40,838.88 | 77,577.39 | 13.67% | 67,508.21 |
| 19,023.11 | 6.69% | 13,781.53 | 6.95% | 5,241.58 | 8,763.32 | 5.42% | 10,259.79 | R&M | 117,508.97 | 10.77% | 74,664.27 | 8.46% | 42,844.70 | 53,999.55 | 9.52% | 63,509.42 |
| 14,964.96 | 5.26% | 14,329.90 | 7.23% | 635.06 | 14,784.63 | 9.14% | 180.33 | Utilities | 60,337.76 | 5.53% | 64,375.61 | 7.30% | -4,037.85 | 58,058.25 | 10.23% | 2,279.51 |
| **106,604.30** | **37.50%** | **89,465.78** | **45.15%** | **17,138.52** | **79,526.98** | **49.15%** | **27,077.32** | **Total Undistributed Expenses** | **527,039.07** | **48.29%** | **429,866.86** | **48.74%** | **97,172.21** | **321,781.95** | **56.70%** | **205,257.12** |
| **57,065.21** | **20.07%** | **46,389.61** | **23.41%** | **10,675.60** | **23,058.69** | **14.25%** | **34,006.52** | **Gross Operating Profit** | **145,927.78** | **13.37%** | **157,424.14** | **17.85%** | **-11,496.36** | **9,113.33** | **1.61%** | **136,814.45** |
| 9,029.16 | 3.18% | 5,945.18 | 3.00% | 3,083.98 | 4,991.02 | 3.08% | 4,038.14 | Management Fees | 35,233.18 | 3.23% | 26,461.19 | 3.00% | 8,771.99 | 24,884.49 | 4.38% | 10,348.69 |
| 48,036.05 | 16.90% | 40,444.43 | 20.41% | 7,591.62 | 18,067.67 | 11.17% | 29,968.38 | **Income Before Non-Operating Income and Expenses** | 110,694.60 | 10.14% | 130,962.95 | 14.85% | -20,268.35 | -15,771.16 | -2.78% | 126,465.76 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 5,392.26 | 1.90% | 6,434.25 | 3.25% | -1,041.99 | 5,060.71 | 3.13% | 331.55 | Insurance | 24,075.57 | 2.21% | 32,171.25 | 3.65% | -8,095.68 | 9,890.52 | 1.74% | 14,185.05 |
| 33,881.00 | 11.92% | 34,814.00 | 17.57% | -933.00 | 121,227.10 | 74.93% | -87,346.10 | Leases & Rent | 165,777.00 | 15.19% | 170,442.84 | 19.32% | -4,665.84 | 161,342.00 | 28.43% | 4,435.00 |
| 6,162.50 | 2.17% | 5,000.00 | 2.52% | 1,162.50 | 0.00 | 0.00% | 6,162.50 | Other | 15,695.50 | 1.44% | 5,000.00 | 0.57% | 10,695.50 | 974.70 | 0.17% | 14,720.80 |
| 45,435.76 | 15.98% | 46,248.25 | 23.34% | -812.49 | 126,287.81 | 78.06% | -80,852.05 | **Total Non-Operating Income and Expenses** | 205,548.07 | 18.83% | 207,614.09 | 23.54% | -2,066.02 | 172,207.22 | 30.34% | 33,340.85 |
| **2,600.29** | **0.91%** | **-5,803.82** | **-2.93%** | **8,404.11** | **-108,220.14** | **-66.89%** | **110,820.43** | **EBITDA** | **-94,853.47** | **-8.69%** | **-76,651.14** | **-8.69%** | **-18,202.33** | **-187,978.38** | **-33.12%** | **93,124.91** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 11,510.00 | 4.05% | 15,729.00 | 7.94% | -4,219.00 | 65,491.51 | 40.48% | -53,981.51 | Taxes | 57,550.00 | 5.27% | 78,645.00 | 8.92% | -21,095.00 | 78,000.00 | 13.74% | -20,450.00 |
| 11,510.00 | 4.05% | 15,729.00 | 7.94% | -4,219.00 | 65,491.51 | 40.48% | -53,981.51 | **Interest, Taxes, Depreciation and Amortization** | 57,550.00 | 5.27% | 78,645.00 | 8.92% | -21,095.00 | 78,000.00 | 13.74% | -20,450.00 |
| **-8,909.71** | **-3.13%** | **-21,532.82** | **-10.87%** | **12,623.11** | **-173,711.65** | **-107.37%** | **164,801.94** | **Net Income** | **-152,403.47** | **-13.97%** | **-155,296.14** | **-17.61%** | **2,892.67** | **-265,978.38** | **-46.87%** | **113,574.91** |

Company: PCGA Associates LLC  Property: Hampton Inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 131.00 | | 131.00 | | 0.00 | 131.00 | | 0.00 | # Rooms | 131.00 | | 131.00 | | 0.00 | 131.00 | | 0.00 |
| 4,061.00 | | 4,061.00 | | 0.00 | 4,061.00 | | 0.00 | Available Rooms | 19,781.00 | | 19,781.00 | | 0.00 | 19,781.00 | | 0.00 |
| 2,699.00 | | 1,803.00 | | 896.00 | 1,851.00 | | 848.00 | Room Nights Sold | 10,844.00 | | 8,080.44 | | 2,763.56 | 7,094.00 | | 3,750.00 |
| 0.66 | | 0.44 | | 0.22 | 0.46 | | 0.21 | Occupancy % | 0.55 | | 0.41 | | 0.14 | 0.36 | | 0.19 |
| 103.45 | | 108.33 | | -4.88 | 85.58 | | 17.86 | ADR | 98.32 | | 107.51 | | -9.19 | 77.77 | | 20.56 |
| 68.75 | | 48.10 | | 20.66 | 39.01 | | 29.74 | RevPar | 53.90 | | 43.92 | | 9.98 | 27.89 | | 26.01 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 279,203.20 | 98.21% | 195,314.06 | 98.56% | 83,889.14 | 158,417.60 | 97.92% | 120,785.60 | Rooms | 1,066,227.14 | 97.70% | 868,722.73 | 98.49% | 197,504.41 | 551,689.27 | 97.21% | 514,537.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,555.00 | 1.33% | -7,555.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,101.88 | 1.79% | 2,858.74 | 1.44% | 2,243.14 | 3,373.17 | 2.08% | 1,728.71 | Other | 25,092.40 | 2.30% | 13,317.21 | 1.51% | 11,775.19 | 8,264.39 | 1.46% | 16,828.01 |
| 284,305.08 | 100.00% | 198,172.80 | 100.00% | 86,132.28 | 161,790.77 | 100.00% | 122,514.31 | Total Revenue | 1,091,319.54 | 100.00% | 882,039.94 | 100.00% | 209,279.60 | 567,508.66 | 100.00% | 523,810.88 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 168.16 | 4.99% | -168.16 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,176.19 | 14.23% | -1,176.19 |
| 821.31 | 16.10% | 1,250.43 | 43.74% | -429.12 | 1,890.29 | 56.04% | -1,068.98 | Other | 6,165.37 | 24.57% | 5,617.44 | 42.18% | 547.93 | 4,836.02 | 58.52% | 1,329.35 |
| 821.31 | 16.10% | 1,250.43 | 43.74% | -429.12 | 2,058.45 | 61.02% | -1,237.14 | Total Cost of Sales | 6,165.37 | 24.57% | 5,617.44 | 42.18% | 547.93 | 6,012.21 | 72.75% | 153.16 |
| | | | | | | | | Payroll: | | | | | | | | |
| 23,138.93 | 8.29% | 32,339.79 | 16.56% | -9,200.86 | 27,647.86 | 17.45% | -4,508.93 | Rooms | 98,597.41 | 9.25% | 153,730.57 | 17.70% | -55,133.16 | 124,113.96 | 22.50% | -25,516.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,879.13 | 3.83% | 10,778.16 | 5.44% | 100.97 | 10,038.46 | 6.20% | 840.67 | A&G | 54,395.68 | 4.98% | 52,773.16 | 5.98% | 1,622.52 | 30,069.21 | 5.30% | 24,326.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,120.88 | 1.45% | 4,209.32 | 2.12% | -88.44 | 3,653.85 | 2.26% | 467.03 | S&M | 16,566.03 | 1.52% | 20,479.95 | 2.32% | -3,913.92 | 20,576.96 | 3.63% | -4,010.93 |
| 6,770.42 | 2.38% | 8,499.11 | 4.29% | -1,728.69 | 5,520.09 | 3.41% | 1,250.33 | R&M | 44,440.58 | 4.07% | 41,505.37 | 4.71% | 2,935.21 | 19,490.60 | 3.43% | 24,949.98 |
| 44,909.36 | 15.80% | 55,826.38 | 28.17% | -10,917.02 | 46,860.26 | 28.96% | -1,950.90 | Total Salaries and Wages | 213,999.70 | 19.61% | 268,489.05 | 30.44% | -54,489.35 | 194,250.73 | 34.23% | 19,748.97 |
| 8,033.01 | 2.83% | 10,817.47 | 5.46% | -2,784.46 | 6,580.84 | 4.07% | 1,452.17 | Total Taxes and Benefits | 46,200.25 | 4.23% | 61,673.47 | 6.99% | -15,473.22 | 35,743.35 | 6.30% | 10,456.90 |
| 52,942.37 | 18.62% | 66,643.85 | 33.63% | -13,701.48 | 53,441.10 | 33.03% | -498.73 | Total Labor Costs | 260,199.95 | 23.84% | 330,162.52 | 37.43% | -69,962.57 | 229,994.08 | 40.53% | 30,205.87 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 93,429.55 | 33.46% | 22,754.03 | 11.65% | 70,675.52 | 22,220.81 | 14.03% | 71,208.74 | Rooms | 290,909.34 | 27.28% | 101,559.16 | 11.69% | 189,350.18 | 71,346.59 | 12.93% | 219,562.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,279.63 | 97.23% | -3,279.63 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16,356.30 | 197.91% | -16,356.30 |
| 33,862.58 | 11.91% | 23,437.68 | 11.83% | 10,424.90 | 25,013.10 | 15.46% | 8,849.48 | Franchise Fees | 145,085.60 | 13.29% | 104,246.72 | 11.82% | 40,838.88 | 77,577.39 | 13.67% | 67,508.21 |
| 6,914.04 | 2.43% | 9,153.77 | 4.62% | -2,239.73 | 12,237.73 | 7.56% | -5,323.69 | A&G | 69,556.77 | 6.37% | 48,311.70 | 5.48% | 21,245.07 | 56,189.67 | 9.90% | 13,367.10 |
| 7,350.78 | 2.59% | 6,935.70 | 3.50% | 415.08 | 0.00 | 0.00% | 7,350.78 | IT | 33,188.69 | 3.04% | 28,598.50 | 3.24% | 4,590.19 | 0.00 | 0.00% | 33,188.69 |
| 5,706.77 | 2.01% | 3,060.50 | 1.54% | 2,646.27 | 3,323.63 | 2.05% | 2,383.14 | S&M | 16,040.79 | 1.47% | 14,657.50 | 1.66% | 1,383.29 | 11,116.61 | 1.96% | 4,924.18 |
| 11,247.51 | 3.96% | 4,217.33 | 2.13% | 7,030.18 | 2,373.00 | 1.47% | 8,874.51 | R&M | 63,907.49 | 5.86% | 27,086.65 | 3.07% | 36,820.84 | 31,744.23 | 5.59% | 32,163.26 |
| 14,964.96 | 5.26% | 14,329.90 | 7.23% | 635.06 | 14,784.63 | 9.14% | 180.33 | Utilities | 60,337.76 | 5.53% | 64,375.61 | 7.30% | -4,037.85 | 58,058.25 | 10.23% | 2,279.51 |
| 173,476.19 | 61.02% | 83,888.91 | 42.33% | 89,587.28 | 83,232.53 | 51.44% | 90,243.66 | Total Direct Expense | 679,026.44 | 62.22% | 388,835.84 | 44.08% | 290,190.60 | 322,389.04 | 56.81% | 356,637.40 |
| 57,065.21 | 20.07% | 46,389.61 | 23.41% | 10,675.60 | 23,058.69 | 14.25% | 34,006.52 | Gross Operating Profit | 145,927.78 | 13.37% | 157,424.14 | 17.85% | -11,496.36 | 9,113.33 | 1.61% | 136,814.45 |

6/20/2022 at 1:38:35 PM

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 11,510.00 | 4.05% | 15,729.00 | 7.94% | -4,219.00 | 65,491.51 | 40.48% | -53,981.51 | Taxes | 57,550.00 | 5.27% | 78,645.00 | 8.92% | -21,095.00 | 78,000.00 | 13.74% | -20,450.00 |
| 5,392.26 | 1.90% | 6,434.25 | 3.25% | -1,041.99 | 5,060.71 | 3.13% | 331.55 | Insurance | 24,075.57 | 2.21% | 32,171.25 | 3.65% | -8,095.68 | 9,890.52 | 1.74% | 14,185.05 |
| 33,881.00 | 11.92% | 34,814.00 | 17.57% | -933.00 | 121,227.10 | 74.93% | -87,346.10 | Leases & Rent | 165,777.00 | 15.19% | 170,442.84 | 19.32% | -4,665.84 | 161,342.00 | 28.43% | 4,435.00 |
| 9,029.16 | 3.18% | 5,945.18 | 3.00% | 3,083.98 | 4,991.02 | 3.08% | 4,038.14 | Management Fees | 35,233.18 | 3.23% | 26,461.19 | 3.00% | 8,771.99 | 24,884.49 | 4.38% | 10,348.69 |
| 59,812.42 | 21.04% | 62,922.43 | 31.75% | -3,110.01 | 196,770.34 | 121.62% | -136,957.92 | **Total Fixed Expenses** | 282,635.75 | 25.90% | 307,720.28 | 34.89% | -25,084.53 | 274,117.01 | 48.30% | 8,518.74 |
| -2,747.21 | -0.97% | -16,532.82 | -8.34% | 13,785.61 | -173,711.65 | -107.37% | 170,964.44 | Net Operating Profit | -136,707.97 | -12.53% | -150,296.14 | -17.04% | 13,588.17 | -265,003.68 | -46.70% | 128,295.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.17% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25.53 | 0.00% | -25.53 |
| -2,747.21 | -0.97% | -16,532.82 | -8.34% | 13,785.61 | -173,711.65 | -107.37% | 170,964.44 | Net Operating Income | -136,707.97 | -12.53% | -150,296.14 | -17.04% | 13,588.17 | -265,978.38 | -46.87% | 129,270.41 |
| 6,162.50 | 2.17% | 5,000.00 | 2.52% | 1,162.50 | 0.00 | 0.00% | 6,162.50 | Capital Reserve | 15,695.50 | 1.44% | 5,000.00 | 0.57% | 10,695.50 | 0.00 | 0.00% | 15,695.50 |
| -8,909.71 | -3.13% | -21,532.82 | -10.87% | 12,623.11 | -173,711.65 | -107.37% | 164,801.94 | Adjusted NOI | -152,403.47 | -13.97% | -155,296.14 | -17.61% | 2,892.67 | -265,978.38 | -46.87% | 113,574.91 |
| -8,909.71 | -3.13% | -21,532.82 | -10.87% | 12,623.11 | -173,711.65 | -107.37% | 164,801.94 | Net Profit/(Loss) | -152,403.47 | -13.97% | -155,296.14 | -17.61% | 2,892.67 | -265,978.38 | -46.87% | 113,574.91 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 25,666.04 | 9.19% | 8,342.00 | 4.27% | 17,324.04 | 3,187.96 | 2.01% | 22,478.08 | Corporate Transient | 93,543.52 | 8.77% | 59,013.46 | 6.79% | 34,530.06 | 40,682.20 | 7.37% | 52,861.32 |
| 13,752.13 | 4.93% | 2,907.00 | 1.49% | 10,845.13 | 0.00 | 0.00% | 13,752.13 | Advanced Purchase | 22,401.83 | 2.10% | 27,247.70 | 3.14% | -4,845.87 | 0.00 | 0.00% | 22,401.83 |
| 90,341.60 | 32.36% | 13,709.37 | 7.02% | 76,632.23 | 0.00 | 0.00% | 90,341.60 | Qualified Discounts | 212,238.76 | 19.91% | 65,435.91 | 7.53% | 146,802.85 | 4,360.16 | 0.79% | 207,878.60 |
| 2,861.17 | 1.02% | 2,907.00 | 1.49% | -45.83 | 394.43 | 0.25% | 2,466.74 | Consortia Transient | 6,976.90 | 0.65% | 23,562.58 | 2.71% | -16,585.68 | 16,498.87 | 2.99% | -9,521.97 |
| 845.00 | 0.30% | 0.00 | 0.00% | 845.00 | 0.00 | 0.00% | 845.00 | Employee | 6,981.70 | 0.65% | 0.00 | 0.00% | 6,981.70 | 2,178.95 | 0.39% | 4,802.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 47,505.03 | 29.99% | -47,505.03 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 47,536.32 | 8.62% | -47,536.32 |
| 10,329.90 | 3.70% | 0.00 | 0.00% | 10,329.90 | 0.00 | 0.00% | 10,329.90 | Travel Agent/Friends & Family | 15,321.72 | 1.44% | 0.00 | 0.00% | 15,321.72 | 0.00 | 0.00% | 15,321.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,161.36 | 1.36% | -2,161.36 | Leisure Package Transient | 39,292.38 | 3.69% | 0.00 | 0.00% | 39,292.38 | 2,432.00 | 0.44% | 36,860.38 |
| 7,942.54 | 2.84% | 0.00 | 0.00% | 7,942.54 | 0.00 | 0.00% | 7,942.54 | Member Reward Stay | 15,209.46 | 1.43% | 0.00 | 0.00% | 15,209.46 | 0.00 | 0.00% | 15,209.46 |
| 76,602.54 | 27.44% | 56,189.98 | 28.77% | 20,412.56 | 1,001.64 | 0.63% | 75,600.90 | Internet/E-Commerce | 282,159.09 | 26.46% | 230,562.95 | 26.54% | 51,596.14 | 19,920.57 | 3.61% | 262,238.52 |
| 0.00 | 0.00% | 24,012.86 | 12.29% | -24,012.86 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 0.00 | 0.00% | 84,406.31 | 9.72% | -84,406.31 | 1,928.72 | 0.35% | -1,928.72 |
| 0.00 | 0.00% | 1,683.00 | 0.86% | -1,683.00 | 476.37 | 0.30% | -476.37 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 95,135.84 | 17.24% | -95,135.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Transient | 1,600.36 | 0.15% | 9,009.00 | 1.04% | -7,408.64 | 744.36 | 0.13% | 856.00 |
| 40,856.75 | 14.63% | 70,786.85 | 36.24% | -29,930.10 | 100,867.51 | 63.67% | -60,010.76 | Rack Transient | 335,914.08 | 31.50% | 266,702.86 | 30.70% | 69,211.22 | 287,945.95 | 52.19% | 47,968.13 |
| 6,210.27 | 2.22% | 8,342.00 | 4.27% | -2,131.73 | 2,386.51 | 1.51% | 3,823.76 | Local Negotiated Transient | 6,537.55 | 0.61% | 59,607.46 | 6.86% | -53,069.91 | 7,893.72 | 1.43% | -1,356.17 |
| **275,407.94** | **98.64%** | **188,880.06** | **96.71%** | **86,527.88** | **157,980.81** | **99.72%** | **117,427.13** | **Total Transient Room Revenue** | **1,038,177.35** | **97.37%** | **825,548.23** | **95.03%** | **212,629.12** | **527,257.66** | **95.57%** | **510,919.69** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 4,104.00 | 2.10% | -4,104.00 | 0.00 | 0.00% | 0.00 | Corporate Group | 0.00 | 0.00% | 6,084.00 | 0.70% | -6,084.00 | 3,297.00 | 0.60% | -3,297.00 |
| 0.00 | 0.00% | 1,980.00 | 1.01% | -1,980.00 | 0.00 | 0.00% | 0.00 | Leisure Group | 0.00 | 0.00% | 6,040.00 | 0.70% | -6,040.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,980.00 | 1.01% | -1,980.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 0.00 | 0.00% | 10,006.50 | 1.15% | -10,006.50 | 0.00 | 0.00% | 0.00 |
| 3,564.00 | 1.28% | 0.00 | 0.00% | 3,564.00 | 0.00 | 0.00% | 3,564.00 | SMERF Group | 25,875.00 | 2.43% | 1,780.00 | 0.20% | 24,095.00 | 7,160.00 | 1.30% | 18,715.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 17,514.00 | 2.02% | -17,514.00 | 750.00 | 0.14% | -750.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | To Be Group - Do Not Post | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,410.00 | 1.89% | -10,410.00 |
| **3,564.00** | **1.28%** | **6,084.00** | **3.11%** | **-2,520.00** | **0.00** | **0.00%** | **3,564.00** | **Total Group Room Revenue** | **25,875.00** | **2.43%** | **41,424.50** | **4.77%** | **-15,549.50** | **21,617.00** | **3.92%** | **4,258.00** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| -17.85 | -0.01% | 250.00 | 0.13% | -267.85 | 794.34 | 0.50% | -812.19 | No-Show Rooms | 425.72 | 0.04% | 1,250.00 | 0.14% | -824.28 | 2,039.07 | 0.37% | -1,613.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 192.80 | 0.12% | -192.80 | Early/Late Departure Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 800.78 | 0.15% | -800.78 |
| 594.00 | 0.21% | 100.00 | 0.05% | 494.00 | 0.00 | 0.00% | 594.00 | Pet/Smoking/Damage Fees | 2,476.29 | 0.23% | 500.00 | 0.06% | 1,976.29 | 492.81 | 0.09% | 1,983.48 |
| **576.15** | **0.21%** | **350.00** | **0.18%** | **226.15** | **987.14** | **0.62%** | **-410.99** | **Total Other Room Revenue** | **2,902.01** | **0.27%** | **1,750.00** | **0.20%** | **1,152.01** | **3,332.66** | **0.60%** | **-430.65** |
| -344.89 | -0.12% | 0.00 | 0.00% | -344.89 | -550.35 | -0.35% | 205.46 | Less: Allowances | -727.22 | -0.07% | 0.00 | 0.00% | -727.22 | -518.05 | -0.09% | -209.17 |
| **279,203.20** | **100.00%** | **195,314.06** | **100.00%** | **83,889.14** | **158,417.60** | **100.00%** | **120,785.60** | **Total Room Revenue** | **1,066,227.14** | **100.00%** | **868,722.73** | **100.00%** | **197,504.41** | **551,689.27** | **100.00%** | **514,537.87** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -2,215.38 | -1.40% | 2,215.38 | Front Office Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14,030.77 | 2.54% | -14,030.77 |
| 0.00 | 0.00% | 3,267.77 | 1.67% | -3,267.77 | 2,557.71 | 1.61% | -2,557.71 | Housekeeping Management | 11,431.69 | 1.07% | 15,998.91 | 1.84% | -4,567.22 | 15,050.04 | 2.73% | -3,618.35 |
| **0.00** | **0.00%** | **3,267.77** | **1.67%** | **-3,267.77** | **342.33** | **0.22%** | **-342.33** | **Total Rooms Management** | **11,431.69** | **1.07%** | **15,998.91** | **1.84%** | **-4,567.22** | **29,080.81** | **5.27%** | **-17,649.12** |
| 7,284.13 | 2.61% | 4,145.14 | 2.12% | 3,138.99 | 10,725.54 | 6.77% | -3,441.41 | Front Office Agents | 33,189.93 | 3.11% | 20,190.85 | 2.32% | 12,999.08 | 39,657.14 | 7.19% | -6,467.21 |
| 0.00 | 0.00% | 2,657.14 | 1.36% | -2,657.14 | 0.00 | 0.00% | 0.00 | Night Auditors | 0.00 | 0.00% | 12,942.85 | 1.49% | -12,942.85 | 0.00 | 0.00% | 0.00 |
| 2,168.99 | 0.78% | 3,472.00 | 1.78% | -1,303.01 | 0.00 | 0.00% | 2,168.99 | Night Auditors | 10,782.68 | 1.01% | 16,912.00 | 1.95% | -6,129.32 | 0.00 | 0.00% | 10,782.68 |
| 1,951.03 | 0.70% | 2,232.00 | 1.14% | -280.97 | 0.00 | 0.00% | 1,951.03 | Breakfast Attendant | 8,561.90 | 0.80% | 10,872.00 | 1.25% | -2,310.10 | 0.00 | 0.00% | 8,561.90 |
| **11,404.15** | **4.08%** | **12,506.28** | **6.40%** | **-1,102.13** | **10,725.54** | **6.77%** | **678.61** | **Total Rooms Front Office** | **52,534.51** | **4.93%** | **60,917.70** | **7.01%** | **-8,383.19** | **39,657.14** | **7.19%** | **12,877.37** |
| 6,699.11 | 2.40% | 0.00 | 0.00% | 6,699.11 | 0.00 | 0.00% | 6,699.11 | Housekeeping Supervisors | 11,542.50 | 1.08% | 0.00 | 0.00% | 11,542.50 | 0.00 | 0.00% | 11,542.50 |
| 4,057.75 | 1.45% | 10,241.74 | 5.24% | -6,183.99 | 16,579.99 | 10.47% | -12,522.24 | Room Attendants | 12,283.95 | 1.15% | 46,009.96 | 5.30% | -33,726.01 | 55,376.01 | 10.04% | -43,092.06 |
| 0.00 | 0.00% | 2,976.00 | 1.52% | -2,976.00 | 0.00 | 0.00% | 0.00 | Housepersons | 0.00 | 0.00% | 14,496.00 | 1.67% | -14,496.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977.92 | 0.35% | 3,348.00 | 1.71% | -2,370.08 | 0.00 | 0.00% | 977.92 | Laundry Attendants | 10,804.76 | 1.01% | 16,308.00 | 1.88% | -5,503.24 | 0.00 | 0.00% | 10,804.76 |
| 11,734.78 | 4.20% | 16,565.74 | 8.48% | -4,830.96 | 16,579.99 | 10.47% | -4,845.21 | **Total Rooms Housekeeping** | 34,631.21 | 3.25% | 76,813.96 | 8.84% | -42,182.75 | 55,376.01 | 10.04% | -20,744.80 |
| 23,138.93 | 8.29% | 32,339.79 | 16.56% | -9,200.86 | 27,647.86 | 17.45% | -4,508.93 | **Total Rooms Salary and Wages** | 98,597.41 | 9.25% | 153,730.57 | 17.70% | -55,133.16 | 124,113.96 | 22.50% | -25,516.55 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,906.91 | 0.68% | 2,572.24 | 1.32% | -665.33 | 1,505.67 | 0.95% | 401.24 | FICA | 8,546.27 | 0.80% | 12,362.55 | 1.42% | -3,816.28 | 7,640.98 | 1.39% | 905.29 |
| 54.41 | 0.02% | 30.26 | 0.02% | 24.15 | 103.08 | 0.07% | -48.67 | Federal Unemployment Tax | 394.27 | 0.04% | 437.30 | 0.05% | -43.03 | 517.30 | 0.09% | -123.03 |
| 327.30 | 0.12% | 181.57 | 0.09% | 145.73 | 589.72 | 0.37% | -262.42 | State Unemployment Tax | 2,104.94 | 0.20% | 3,724.46 | 0.43% | -1,619.52 | 2,722.47 | 0.49% | -617.53 |
| 2,288.62 | 0.82% | 2,784.07 | 1.43% | -495.45 | 2,198.47 | 1.39% | 90.15 | **Total Payroll Taxes** | 11,045.48 | 1.04% | 16,524.31 | 1.90% | -5,478.83 | 10,880.75 | 1.97% | 164.73 |
| 0.00 | 0.00% | 150.00 | 0.08% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 300.00 | 0.03% | -300.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 129.49 | 0.07% | -129.49 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 549.04 | 0.06% | -549.04 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 279.49 | 0.14% | -279.49 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 849.04 | 0.10% | -849.04 | 0.00 | 0.00% | 0.00 |
| 905.38 | 0.32% | 1,429.60 | 0.73% | -524.22 | 2,309.97 | 1.46% | -1,404.59 | Worker's Compensation | 5,499.41 | 0.52% | 7,068.42 | 0.81% | -1,569.01 | 6,077.14 | 1.10% | -577.73 |
| 51.78 | 0.02% | 480.00 | 0.25% | -428.22 | -510.09 | -0.32% | 561.87 | Group Insurance | 310.68 | 0.03% | 2,400.00 | 0.28% | -2,089.32 | 1,826.43 | 0.33% | -1,515.75 |
| 0.00 | 0.00% | 1,000.00 | 0.51% | -1,000.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 5,825.00 | 0.55% | 7,000.00 | 0.81% | -1,175.00 | 0.00 | 0.00% | 5,825.00 |
| 957.16 | 0.34% | 2,909.60 | 1.49% | -1,952.44 | 1,799.88 | 1.14% | -842.72 | **Total Other Benefits** | 11,635.09 | 1.09% | 16,468.42 | 1.90% | -4,833.33 | 7,903.57 | 1.43% | 3,731.52 |
| 3,245.78 | 1.16% | 5,973.16 | 3.06% | -2,727.38 | 3,998.35 | 2.52% | -752.57 | **Total Rooms PR Taxes and Benefits** | 22,680.57 | 2.13% | 33,841.77 | 3.90% | -11,161.20 | 18,784.32 | 3.40% | 3,896.25 |
| 26,384.71 | 9.45% | 38,312.95 | 19.62% | -11,928.24 | 31,646.21 | 19.98% | -5,261.50 | **Total Rooms Labor Costs** | 121,277.98 | 11.37% | 187,572.34 | 21.59% | -66,294.36 | 142,898.28 | 25.90% | -21,620.30 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 12,724.00 | 4.56% | 7,852.00 | 4.02% | 4,872.00 | 3,471.60 | 2.19% | 9,252.40 | Breakfast /Comp Cost | 47,684.60 | 4.47% | 35,274.30 | 4.06% | 12,410.30 | 13,834.59 | 2.51% | 33,850.01 |
| 2,664.21 | 0.95% | 1,079.65 | 0.55% | 1,584.56 | 99.98 | 0.06% | 2,564.23 | Cleaning Supplies | 10,937.87 | 1.03% | 4,850.22 | 0.56% | 6,087.65 | 3,245.02 | 0.59% | 7,692.85 |
| 200.00 | 0.07% | 0.00 | 0.00% | 200.00 | 1,635.25 | 1.03% | -1,435.25 | Contract Cleaning | 5,608.66 | 0.53% | 0.00 | 0.00% | 5,608.66 | 2,805.50 | 0.51% | 2,803.16 |
| 44,129.17 | 15.81% | 0.00 | 0.00% | 44,129.17 | 2,201.00 | 1.39% | 41,928.17 | Contract Labor | 122,124.80 | 11.45% | 0.00 | 0.00% | 122,124.80 | 10,806.64 | 1.96% | 111,318.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 48.48 | 0.00% | 0.00 | 0.00% | 48.48 | 0.00 | 0.00% | 48.48 |
| 319.53 | 0.11% | 0.00 | 0.00% | 319.53 | 0.00 | 0.00% | 319.53 | Equipment Rental | 319.53 | 0.03% | 0.00 | 0.00% | 319.53 | 0.00 | 0.00% | 319.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 114.79 | 0.07% | -114.79 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 114.79 | 0.02% | -114.79 |
| 6,014.06 | 2.15% | 2,061.15 | 1.06% | 3,952.91 | 2,129.39 | 1.34% | 3,884.67 | Guest Supplies | 17,256.28 | 1.62% | 9,259.51 | 1.07% | 7,996.77 | 6,016.25 | 1.09% | 11,240.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 458.50 | 0.29% | -458.50 | Internet/Web Expense | 175.00 | 0.02% | 0.00 | 0.00% | 175.00 | 2,172.09 | 0.39% | -1,997.05 |
| 0.00 | 0.00% | 687.05 | 0.35% | -687.05 | 546.87 | 0.35% | -546.87 | Laundry | 4,886.16 | 0.46% | 3,086.51 | 0.36% | 1,799.65 | 2,244.13 | 0.41% | 2,642.03 |
| 7,636.77 | 2.74% | 1,177.80 | 0.60% | 6,458.97 | 2,528.78 | 1.60% | 5,107.99 | Linen | 12,545.13 | 1.18% | 5,291.14 | 0.61% | 7,253.99 | 8,305.18 | 1.51% | 4,239.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 572.16 | 0.10% | -572.16 |
| 1,293.98 | 0.46% | 0.00 | 0.00% | 1,293.98 | 0.00 | 0.00% | 1,293.98 | Operating Supplies | 1,819.29 | 0.17% | 0.00 | 0.00% | 1,819.29 | 0.00 | 0.00% | 1,819.29 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 500.00 | 0.06% | -500.00 | 0.00 | 0.00% | 0.00 |
| 5,648.50 | 2.02% | 1,171.88 | 0.60% | 4,476.62 | 14.03 | 0.01% | 5,634.47 | Reservation Expense | 13,362.65 | 1.25% | 5,212.33 | 0.60% | 8,150.32 | 14.03 | 0.00% | 13,348.62 |
| 2,854.22 | 1.02% | 1,385.00 | 0.71% | 1,469.22 | 1,385.34 | 0.87% | 1,468.88 | Television Cable | 7,100.25 | 0.67% | 6,925.00 | 0.80% | 175.25 | 6,893.61 | 1.25% | 206.64 |
| 475.00 | 0.17% | 332.14 | 0.17% | 142.86 | 0.00 | 0.00% | 475.00 | Transportation | 1,485.00 | 0.14% | 1,617.85 | 0.19% | -132.85 | 0.00 | 0.00% | 1,485.00 |
| 0.00 | 0.00% | 365.00 | 0.19% | -365.00 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 0.00 | 0.00% | 2,485.47 | 0.29% | -2,485.47 | 40.37 | 0.01% | -40.37 |
| 8,470.11 | 3.03% | 6,442.32 | 3.30% | 2,027.79 | 7,361.10 | 4.65% | 1,109.01 | Travel Agent Comm - Transient Rooms | 44,482.77 | 4.17% | 26,556.83 | 3.06% | 17,925.94 | 14,008.05 | 2.54% | 30,474.72 |
| 1,000.00 | 0.36% | 100.00 | 0.05% | 900.00 | 274.18 | 0.17% | 725.82 | Uniforms | 1,072.83 | 0.10% | 500.00 | 0.06% | 572.83 | 274.18 | 0.05% | 798.65 |
| 93,429.55 | 33.46% | 22,754.03 | 11.65% | 70,675.52 | 22,220.81 | 14.03% | 71,208.74 | **Total Rooms Other Expenses** | 290,909.34 | 27.28% | 101,559.16 | 11.69% | 189,350.18 | 71,346.59 | 12.93% | 219,562.75 |
| 119,814.26 | 42.91% | 61,066.98 | 31.27% | 58,747.28 | 53,867.02 | 34.00% | 65,947.24 | **Total Rooms Expenses** | 412,187.32 | 38.66% | 289,131.50 | 33.28% | 123,055.82 | 214,244.87 | 38.83% | 197,942.45 |
| 159,388.94 | 57.09% | 134,247.08 | 68.73% | 25,141.86 | 104,550.58 | 66.00% | 54,838.36 | **Total Rooms Profit (Loss)** | 654,039.82 | 61.34% | 579,591.23 | 66.72% | 74,448.59 | 337,444.40 | 61.17% | 316,595.42 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 300.00 | | 80.00 | | 220.00 | 62.00 | | 238.00 | Room Stat - Corporate Transient | 1,135.00 | | 622.00 | | 513.00 | 700.00 | | 435.00 |
| 124.00 | | 30.00 | | 94.00 | 0.00 | | 124.00 | Room Stat - Advanced Purchase | 208.00 | | 296.00 | | -88.00 | 0.00 | | 208.00 |
| 682.00 | | 0.00 | | 682.00 | 0.00 | | 682.00 | Room Stat - Qualified Discounts | 1,791.00 | | 0.00 | | 1,791.00 | 51.00 | | 1,740.00 |
| 21.00 | | 30.00 | | -9.00 | 5.00 | | 16.00 | Room Stat - Consortia Rate Transient | 59.00 | | 218.00 | | -159.00 | 210.00 | | -151.00 |
| 26.00 | | 0.00 | | 26.00 | 0.00 | | 26.00 | Room Stat - Employee | 163.00 | | 0.00 | | 163.00 | 20.00 | | 143.00 |
| 0.00 | | 0.00 | | 0.00 | 547.00 | | -547.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 548.00 | | -548.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 382.00 | | 0.00 | | 382.00 | 3.00 | | 379.00 |
| 121.00 | | 0.00 | | 121.00 | 0.00 | | 121.00 | Room Stat - Travel Agent/Friends & Family | 178.00 | | 0.00 | | 178.00 | 0.00 | | 178.00 |
| 120.00 | | 0.00 | | 120.00 | 0.00 | | 120.00 | Room Stat - Member Reward Stay | 225.00 | | 0.00 | | 225.00 | 6.00 | | 219.00 |
| 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 | Room Stat - Golf Pkg Transient | 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 |
| 858.00 | | 558.00 | | 300.00 | 1.00 | | 857.00 | Room Stat - Internet | 2,991.00 | | 2,325.87 | | 665.13 | 187.00 | | 2,804.00 |
| 0.00 | | 0.00 | | 0.00 | 4.00 | | -4.00 | Room Stat - Other Transient | 0.00 | | 1,256.00 | | -1,256.00 | | | -1,256.00 |
| 0.00 | | 310.00 | | -310.00 | 11.00 | | -11.00 | Room Stat - E-Commerce Opaque | 0.00 | | 1,103.50 | | -1,103.50 | 116.00 | | -116.00 |
| 0.00 | | 18.00 | | -18.00 | 0.00 | | 0.00 | Room Stat - Government Rate Transient | 15.00 | | 92.00 | | -77.00 | 9.00 | | 6.00 |
| 387.00 | | 641.00 | | -254.00 | 1,220.00 | | -833.00 | Room Stat - Rack Rate Transient | 3,441.00 | | 2,433.07 | | 1,007.93 | 3,725.00 | | -284.00 |
| 0.00 | | 80.00 | | -80.00 | 0.00 | | 0.00 | Room Stat - Local Negotiated Transient | 0.00 | | 628.00 | | -628.00 | 47.00 | | -47.00 |
| **2,639.00** | | **1,747.00** | | **892.00** | **1,851.00** | | **788.00** | **Total Transient Rooms Sold** | **10,588.00** | | **7,718.44** | | **2,869.56** | **6,879.00** | | **3,709.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 36.00 | | -36.00 | 0.00 | | 0.00 | Room Stat - Corporate Group Rooms | 0.00 | | 56.00 | | -56.00 | 41.00 | | -41.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Group | 0.00 | | 60.00 | | -60.00 | 0.00 | | 0.00 |
| 0.00 | | 20.00 | | -20.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 0.00 | | 100.00 | | -100.00 | 0.00 | | 0.00 |
| 60.00 | | 0.00 | | 60.00 | 0.00 | | 60.00 | Room Stat - SMERF Group | 256.00 | | 20.00 | | 236.00 | 54.00 | | 202.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 126.00 | | -126.00 | 20.00 | | -20.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Group | 0.00 | | 0.00 | | 0.00 | 100.00 | | -100.00 |
| **60.00** | | **56.00** | | **4.00** | **0.00** | | **60.00** | **Total Group Rooms Sold** | **256.00** | | **362.00** | | **-106.00** | **215.00** | | **41.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,699.00** | | **1,803.00** | | **896.00** | **1,851.00** | | **848.00** | **Total Rooms Sold** | **10,844.00** | | **8,080.44** | | **2,763.56** | **7,094.00** | | **3,750.00** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Comp Rooms | 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 |
| **2,699.00** | | **1,803.00** | | **896.00** | **1,851.00** | | **848.00** | **Total Rooms Occupied** | **10,844.00** | | **8,080.44** | | **2,763.56** | **7,095.00** | | **3,749.00** |
| 0.00 | | 0.00 | | 0.00 | 344.00 | | -344.00 | Room Stat - Out of Order | 0.00 | | 0.00 | | 0.00 | 916.00 | | -916.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 85.55 | | 104.28 | | -18.72 | 51.42 | | 34.13 | Corporate Transient ADR | 82.42 | | 94.88 | | -12.46 | 58.12 | | 24.30 |
| 110.90 | | 96.90 | | 14.00 | 0.00 | | 110.90 | Advanced Purchase ADR | 107.70 | | 92.05 | | 15.65 | 0.00 | | 107.70 |
| 132.47 | | 0.00 | | 132.47 | 0.00 | | 132.47 | Qualified Discount ADR | 118.50 | | 0.00 | | 118.50 | 85.49 | | 33.01 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 136.25 | | 96.90 | | 39.35 | 78.89 | | 57.36 | Consortia ADR | 118.25 | | 108.09 | | 10.17 | 78.57 | | 39.69 |
| 32.50 | | 0.00 | | 32.50 | 0.00 | | 32.50 | Employee ADR | 42.83 | | 0.00 | | 42.83 | 108.95 | | -66.11 |
| 0.00 | | 0.00 | | 0.00 | 86.85 | | -86.85 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 86.75 | | -86.75 |
| 85.37 | | 0.00 | | 85.37 | 0.00 | | 85.37 | Travel Agent/Friends & Family ADR | 86.08 | | 0.00 | | 86.08 | 0.00 | | 86.08 |
| 0.00 | | 0.00 | | 0.00 | 3.95 | | -3.95 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 4.44 | | -4.44 |
| 66.19 | | 0.00 | | 66.19 | 0.00 | | 66.19 | Member Reward Stay ADR | 67.60 | | 0.00 | | 67.60 | 0.00 | | 67.60 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 89.28 | | 100.70 | | -11.42 | 1,001.64 | | -912.36 | Internet ADR | 94.34 | | 99.13 | | -4.79 | 106.53 | | -12.19 |
| 0.00 | | 77.46 | | -77.46 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 76.49 | | -76.49 | 16.63 | | -16.63 |
| 0.00 | | 0.00 | | 0.00 | 119.09 | | -119.09 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 75.75 | | -75.75 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 93.50 | | -93.50 | 0.00 | | 0.00 | Government ADR | 106.69 | | 97.92 | | 8.77 | 82.71 | | 23.98 |
| 105.57 | | 110.43 | | -4.86 | 82.68 | | 22.89 | Rack ADR | 97.62 | | 109.62 | | -11.99 | 77.30 | | 20.32 |
| 0.00 | | 104.28 | | -104.28 | 0.00 | | 0.00 | Local Negotiated ADR | 0.00 | | 94.92 | | -94.92 | 167.95 | | -167.95 |
| **104.36** | | **108.12** | | **-3.76** | **85.35** | | **19.01** | **Total Transient ADR** | **98.05** | | **106.96** | | **-8.91** | **76.65** | | **21.40** |
| 0.00 | | 114.00 | | -114.00 | 0.00 | | 0.00 | Corporate Group ADR | 0.00 | | 108.64 | | -108.64 | 80.41 | | -80.41 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 100.67 | | -100.67 | 0.00 | | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 99.00 | | -99.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 100.07 | -100.07 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 59.40 | | 0.00 | | 59.40 | 0.00 | | 59.40 | SMERF Group ADR | 101.07 | | 89.00 | 12.07 | 132.59 | | -31.52 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 139.00 | -139.00 | 37.50 | | -37.50 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | 0.00 | 104.10 | | -104.10 |
| **59.40** | | **108.64** | | **-49.24** | **0.00** | | **59.40** | **Total Group ADR** | **101.07** | | **114.43** | **-13.36** | **100.54** | | **0.53** |
| | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| **103.45** | | **108.33** | | **-4.88** | **85.58** | | **17.86** | **Total ADR** | **98.32** | | **107.51** | **-9.19** | **77.77** | | **20.56** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,555.00 | 100.00% | -7,555.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,555.00** | **100.00%** | **-7,555.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,555.00** | **100.00%** | **-7,555.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,555.00** | **100.00%** | **-7,555.00** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 1 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 1 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | | | | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,555.00 | 100.00% | -7,555.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,555.00 | 100.00% | -7,555.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,555.00 | 100.00% | -7,555.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,555.00 | 100.00% | -7,555.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,555.00 | 100.00% | -7,555.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | | | | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Telephone** | | | | | | | | | | | | | | | | | |
| Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Cost of Sales** | | | | | | | | | | | | | | | | | |
| Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 168.16 | 0.00% | -168.16 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 756.40 | 0.00% | -756.40 |
| Cost of Sales - Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 419.79 | 0.00% | -419.79 |
| **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 168.16 | 0.00% | -168.16 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,176.19 | 0.00% | -1,176.19 |
| **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -168.16 | 0.00% | 168.16 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,176.19 | 0.00% | 1,176.19 |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,279.63 | 0.00% | -3,279.63 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16,356.30 | 0.00% | -16,356.30 |
| **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,279.63 | 0.00% | -3,279.63 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16,356.30 | 0.00% | -16,356.30 |
| **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -3,447.79 | 0.00% | 3,447.79 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -17,532.49 | 0.00% | 17,532.49 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 1,067.02 | 20.91% | 850.00 | 29.73% | 217.02 | 1,482.79 | 43.96% | -415.77 | Rental Income - Other | 10,637.40 | 42.39% | 4,250.00 | 31.91% | 6,387.40 | 1,482.79 | 17.94% | 9,154.61 |
| **1,067.02** | **20.91%** | **850.00** | **29.73%** | **217.02** | **1,482.79** | **43.96%** | **-415.77** | **Total Rental Income** | **10,637.40** | **42.39%** | **4,250.00** | **31.91%** | **6,387.40** | **1,482.79** | **17.94%** | **9,154.61** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 69.50 | 0.84% | -69.50 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Vending Commission Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **69.50** | **0.84%** | **-69.50** |
| 373.28 | 7.32% | 0.00 | 0.00% | 373.28 | 732.77 | 21.72% | -359.49 | Cancellation Fee - Rooms | 1,641.44 | 6.54% | 0.00 | 0.00% | 1,641.44 | 2,437.03 | 29.49% | -795.59 |
| **373.28** | **7.32%** | **0.00** | **0.00%** | **373.28** | **732.77** | **21.72%** | **-359.49** | **Total Cancellation Fee Income** | **1,641.44** | **6.54%** | **0.00** | **0.00%** | **1,641.44** | **2,437.03** | **29.49%** | **-795.59** |
| 0.00 | 0.00% | 85.00 | 2.97% | -85.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 425.00 | 3.19% | -425.00 | 0.00 | 0.00% | 0.00 |
| 9.90 | 0.19% | 0.00 | 0.00% | 9.90 | 0.00 | 0.00% | 9.90 | Interest Earned | 25.52 | 0.10% | 0.00 | 0.00% | 25.52 | 0.00 | 0.00% | 25.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12.98 | 0.38% | -12.98 | In-Room Movie Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12.98 | 0.16% | -12.98 |
| 89.10 | 1.75% | 0.00 | 0.00% | 89.10 | 69.30 | 2.05% | 19.80 | Internet Access | 133.65 | 0.53% | 0.00 | 0.00% | 133.65 | 267.31 | 3.23% | -133.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 47.89 | 1.42% | -47.89 | Telephone Revenue | 1,093.23 | 4.36% | 0.00 | 0.00% | 1,093.23 | 57.89 | 0.70% | 1,035.34 |
| 437.48 | 8.57% | 0.00 | 0.00% | 437.48 | 0.00 | 0.00% | 437.48 | Other Revenue 3 | 1,149.96 | 4.58% | 0.00 | 0.00% | 1,149.96 | 0.00 | 0.00% | 1,149.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 166.08 | 0.66% | 0.00 | 0.00% | 166.08 | 0.00 | 0.00% | 166.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Parking Revenue | 35.21 | 0.14% | 0.00 | 0.00% | 35.21 | 0.00 | 0.00% | 35.21 |
| 3,125.10 | 61.25% | 1,923.74 | 67.29% | 1,201.36 | 1,027.44 | 30.46% | 2,097.66 | Gift Shop Sales | 10,209.91 | 40.69% | 8,642.21 | 64.90% | 1,567.70 | 3,936.89 | 47.64% | 6,273.02 |
| **3,661.58** | **71.77%** | **2,008.74** | **70.27%** | **1,652.84** | **1,157.61** | **34.32%** | **2,503.97** | **Total Other Income** | **12,813.56** | **51.07%** | **9,067.21** | **68.09%** | **3,746.35** | **4,275.07** | **51.73%** | **8,538.49** |
| **5,101.88** | **100.00%** | **2,858.74** | **100.00%** | **2,243.14** | **3,373.17** | **100.00%** | **1,728.71** | **Total Minor Operating Income** | **25,092.40** | **100.00%** | **13,317.21** | **100.00%** | **11,775.19** | **8,264.39** | **100.00%** | **16,828.01** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 821.31 | 16.10% | 1,250.43 | 43.74% | -429.12 | 1,890.29 | 56.04% | -1,068.98 | Cost of Sales - Gift Shop | 6,165.37 | 24.57% | 5,617.44 | 42.18% | 547.93 | 4,836.02 | 58.52% | 1,329.35 |
| **821.31** | **16.10%** | **1,250.43** | **43.74%** | **-429.12** | **1,890.29** | **56.04%** | **-1,068.98** | **Total Minor Operated Cost of Sales** | **6,165.37** | **24.57%** | **5,617.44** | **42.18%** | **547.93** | **4,836.02** | **58.52%** | **1,329.35** |
| **4,280.57** | **83.90%** | **1,608.31** | **56.26%** | **2,672.26** | **1,482.88** | **43.96%** | **2,797.69** | **Total Minor Operated Profit (Loss)** | **18,927.03** | **75.43%** | **7,699.77** | **57.82%** | **11,227.26** | **3,428.37** | **41.48%** | **15,498.66** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,333.92 | 0.82% | -1,333.92 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,512.76 | 0.80% | -4,512.76 |
| 16,745.46 | 5.89% | 13,671.98 | 6.90% | 3,073.48 | 15,944.44 | 9.85% | 801.02 | Franchise Fees - Royalty & Licenses | 83,737.48 | 7.67% | 60,810.58 | 6.89% | 22,926.90 | 41,882.94 | 7.38% | 41,854.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 684.76 | 0.12% | -684.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 548.32 | 0.34% | -548.32 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,382.88 | 1.65% | -9,382.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 106.40 | 0.07% | -106.40 | Franchise Fees - Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 929.32 | 0.16% | -929.32 |
| 5,953.97 | 2.09% | 5,859.42 | 2.96% | 94.55 | 7,080.02 | 4.38% | -1,126.05 | Franchise Fees - Frequent Guest | 24,609.88 | 2.26% | 26,061.68 | 2.95% | -1,451.80 | 20,184.73 | 3.56% | 4,425.15 |
| 11,163.15 | 3.93% | 3,906.28 | 1.97% | 7,256.87 | 0.00 | 0.00% | 11,163.15 | Franchise Fees - Marketing Contributions | 36,738.24 | 3.37% | 17,374.46 | 1.97% | 19,363.78 | 0.00 | 0.00% | 36,738.24 |
| **33,862.58** | **11.91%** | **23,437.68** | **11.83%** | **10,424.90** | **25,013.10** | **15.46%** | **8,849.48** | **Total Franchise Fees** | **145,085.60** | **13.29%** | **104,246.72** | **11.82%** | **40,838.88** | **77,577.39** | **13.67%** | **67,508.21** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 10,879.13 | 3.83% | 10,778.16 | 5.44% | 100.97 | 10,038.46 | 6.20% | 840.67 | Management- A&G | 54,395.68 | 4.98% | 52,773.16 | 5.98% | 1,622.52 | 30,069.21 | 5.30% | 24,326.47 |
| 10,879.13 | 3.83% | 10,778.16 | 5.44% | 100.97 | 10,038.46 | 6.20% | 840.67 | **Total A&G Management** | 54,395.68 | 4.98% | 52,773.16 | 5.98% | 1,622.52 | 30,069.21 | 5.30% | 24,326.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,879.13 | 3.83% | 10,778.16 | 5.44% | 100.97 | 10,038.46 | 6.20% | 840.67 | **Total A&G Salaries and Wages** | 54,395.68 | 4.98% | 52,773.16 | 5.98% | 1,622.52 | 30,069.21 | 5.30% | 24,326.47 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 899.55 | 0.32% | 857.64 | 0.43% | 41.91 | 540.26 | 0.33% | 359.29 | FICA | 4,743.73 | 0.43% | 4,560.03 | 0.52% | 183.70 | 2,010.24 | 0.35% | 2,733.49 |
| 25.77 | 0.01% | 10.09 | 0.01% | 15.68 | 35.66 | 0.02% | -9.89 | Federal Unemployment Tax | 195.81 | 0.02% | 159.05 | 0.02% | 36.76 | 128.46 | 0.02% | 67.35 |
| 154.11 | 0.05% | 60.54 | 0.03% | 93.57 | 203.97 | 0.13% | -49.86 | State Unemployment Tax | 1,147.70 | 0.11% | 1,402.42 | 0.16% | -254.72 | 670.50 | 0.12% | 477.20 |
| 1,079.43 | 0.38% | 928.27 | 0.47% | 151.16 | 779.89 | 0.48% | 299.54 | **Total Payroll Taxes** | 6,087.24 | 0.56% | 6,121.50 | 0.69% | -34.26 | 2,809.20 | 0.50% | 3,278.04 |
| 0.00 | 0.00% | 432.80 | 0.22% | -432.80 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,835.07 | 0.21% | -1,835.07 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 432.80 | 0.22% | -432.80 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 1,835.07 | 0.21% | -1,835.07 | 0.00 | 0.00% | 0.00 |
| 457.84 | 0.16% | 476.66 | 0.24% | -18.82 | 523.88 | 0.32% | -66.04 | Worker's Compensation | 2,901.74 | 0.27% | 2,588.58 | 0.29% | 313.16 | 1,675.23 | 0.30% | 1,226.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 73.09 | 0.01% | 0.00 | 0.00% | 73.09 | 4,309.00 | 0.76% | -4,235.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 650.00 | 0.06% | 5,000.00 | 0.57% | -4,350.00 | 0.00 | 0.00% | 650.00 |
| 457.84 | 0.16% | 476.66 | 0.24% | -18.82 | 523.88 | 0.32% | -66.04 | **Total Other Benefits** | 3,624.83 | 0.33% | 7,588.58 | 0.86% | -3,963.75 | 5,984.23 | 1.05% | -2,359.40 |
| 1,537.27 | 0.54% | 1,837.73 | 0.93% | -300.46 | 1,303.77 | 0.81% | 233.50 | **Total A&G PR Taxes and Benefits** | 9,712.07 | 0.89% | 15,545.15 | 1.76% | -5,833.08 | 8,793.43 | 1.55% | 918.64 |
| 12,416.40 | 4.37% | 12,615.89 | 6.37% | -199.49 | 11,342.23 | 7.01% | 1,074.17 | **Total A&G Payroll** | 64,107.75 | 5.87% | 68,318.31 | 7.75% | -4,210.56 | 38,862.64 | 6.85% | 25,245.11 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,000.00 | 1.23% | -7,000.00 |
| -5,731.20 | -2.02% | 0.00 | 0.00% | -5,731.20 | 898.87 | 0.56% | -6,630.07 | Bad Debt Provision | 163.48 | 0.01% | 0.00 | 0.00% | 163.48 | 3,361.82 | 0.59% | -3,198.34 |
| 1,062.39 | 0.37% | 775.00 | 0.39% | 287.39 | 711.22 | 0.44% | 351.17 | Bank Charges | 4,574.47 | 0.42% | 3,875.00 | 0.44% | 699.47 | 6,938.57 | 1.22% | -2,364.10 |
| -154.67 | -0.05% | 0.00 | 0.00% | -154.67 | 218.64 | 0.14% | -373.31 | Cash Over/Short | 2,085.80 | 0.19% | 0.00 | 0.00% | 2,085.80 | 1,860.86 | 0.33% | 224.94 |
| 0.00 | 0.00% | 150.00 | 0.08% | -150.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 450.00 | 0.05% | -450.00 | 359.35 | 0.06% | -359.35 |
| 1,000.00 | 0.35% | 1,000.00 | 0.50% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.46% | 5,000.00 | 0.57% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 160.00 | 0.10% | -160.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 800.00 | 0.14% | -800.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 50.00 | 0.01% | -50.00 |
| 5,969.99 | 2.10% | 4,161.63 | 2.10% | 1,808.36 | 2,806.74 | 1.73% | 3,163.25 | Credit Card Commission | 26,063.90 | 2.39% | 18,522.85 | 2.10% | 7,541.05 | 6,012.91 | 1.06% | 20,050.99 |
| 44.18 | 0.02% | 0.00 | 0.00% | 44.18 | 0.00 | 0.00% | 44.18 | Dues and Subscriptions | 176.72 | 0.02% | 0.00 | 0.00% | 176.72 | 0.00 | 0.00% | 176.72 |
| 0.00 | 0.00% | 250.00 | 0.13% | -250.00 | 338.56 | 0.21% | -338.56 | Employee Relations | 2,755.83 | 0.25% | 2,045.00 | 0.23% | 710.83 | 760.93 | 0.13% | 1,994.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 44.18 | 0.03% | -44.18 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 513.88 | 0.09% | -513.88 |
| 310.37 | 0.11% | 0.00 | 0.00% | 310.37 | 50.00 | 0.03% | 260.37 | Licenses/Permits | 1,458.41 | 0.13% | 0.00 | 0.00% | 1,458.41 | 2,110.00 | 0.37% | -651.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 94.26 | 0.06% | -94.26 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 814.07 | 0.14% | -814.07 |
| -672.97 | -0.24% | 0.00 | 0.00% | -672.97 | -548.71 | -0.34% | -124.26 | Miscellaneous Expense | -4,752.30 | -0.44% | 0.00 | 0.00% | -4,752.30 | -1,208.71 | -0.21% | -3,543.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 258.98 | 0.16% | -258.98 | Office Equipment | 335.91 | 0.03% | 0.00 | 0.00% | 335.91 | 3,168.87 | 0.56% | -2,832.96 |
| 1,124.58 | 0.40% | 150.00 | 0.08% | 974.58 | 0.00 | 0.00% | 1,124.58 | Operating Supplies | 4,470.49 | 0.41% | 750.00 | 0.09% | 3,720.49 | 0.00 | 0.00% | 4,470.49 |
| 0.00 | 0.00% | 467.14 | 0.24% | -467.14 | 147.56 | 0.09% | -147.56 | Payroll Service Fees | 1,340.49 | 0.12% | 2,328.85 | 0.26% | -988.36 | 689.90 | 0.12% | 650.59 |
| 18.81 | 0.01% | 0.00 | 0.00% | 18.81 | 28.89 | 0.02% | -10.08 | Postage | 410.26 | 0.04% | 0.00 | 0.00% | 410.26 | 171.47 | 0.03% | 238.79 |
| 373.50 | 0.13% | 150.00 | 0.08% | 223.50 | 237.00 | 0.15% | 136.50 | Professional Fees - Legal | 2,642.76 | 0.24% | 750.00 | 0.09% | 1,892.76 | 2,093.56 | 0.37% | 549.20 |
| 198.21 | 0.07% | 1,600.00 | 0.81% | -1,401.79 | 483.47 | 0.30% | -285.26 | Professional Fees - Other | 13,042.02 | 1.20% | 8,650.00 | 0.98% | 4,392.02 | 5,166.47 | 0.91% | 7,875.55 |
| 675.00 | 0.24% | 150.00 | 0.08% | 525.00 | 3,990.00 | 2.47% | -3,315.00 | Recruitment Advertising | 3,115.00 | 0.29% | 750.00 | 0.09% | 2,365.00 | 4,860.00 | 0.86% | -1,745.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 521.10 | 0.09% | -521.10 |
| 0.00 | 0.00% | 300.00 | 0.15% | -300.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.17% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,955.38 | 1.21% | -1,955.38 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,041.52 | 0.89% | -5,041.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12.95 | 0.01% | -12.95 | Training | 3,044.02 | 0.28% | 3,690.00 | 0.42% | -645.98 | 762.95 | 0.13% | 2,281.07 |
| 2,695.85 | 0.95% | 0.00 | 0.00% | 2,695.85 | 349.74 | 0.22% | 2,346.11 | Travel | 3,629.51 | 0.33% | 0.00 | 0.00% | 3,629.51 | 3,620.19 | 0.64% | 9.32 |
| 6,914.04 | 2.43% | 9,153.77 | 4.62% | -2,239.73 | 12,237.73 | 7.56% | -5,323.69 | **Total A&G Other Expenses** | 69,556.77 | 6.37% | 48,311.70 | 5.48% | 21,245.07 | 56,189.67 | 9.90% | 13,367.10 |
| 19,330.44 | 6.80% | 21,769.66 | 10.99% | -2,439.22 | 23,579.96 | 14.57% | -4,249.52 | **Total A&G Expenses** | 133,664.52 | 12.25% | 116,630.01 | 13.23% | 17,034.51 | 95,052.31 | 16.75% | 38,612.21 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total IT Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 2,593.19 | 0.91% | 3,200.00 | 1.61% | -606.81 | 0.00 | 0.00% | 2,593.19 | Cost of Internet Services | 16,788.01 | 1.54% | 16,000.00 | 1.81% | 788.01 | 0.00 | 0.00% | 16,788.01 |
| 188.96 | 0.07% | 0.00 | 0.00% | 188.96 | 0.00 | 0.00% | 188.96 | Cost of Calls | 1,105.99 | 0.10% | 0.00 | 0.00% | 1,105.99 | 0.00 | 0.00% | 1,105.99 |
| **2,782.15** | **0.98%** | **3,200.00** | **1.61%** | **-417.85** | **0.00** | **0.00%** | **2,782.15** | **Total IT Cost of Services** | **17,894.00** | **1.64%** | **16,000.00** | **1.81%** | **1,894.00** | **0.00** | **0.00%** | **17,894.00** |
| | | | | | | | | **System Costs** | | | | | | | | |
| 1,995.38 | 0.70% | 2,040.70 | 1.03% | -45.32 | 0.00 | 0.00% | 1,995.38 | Administrative & General | 3,731.52 | 0.34% | 4,123.50 | 0.47% | -391.98 | 0.00 | 0.00% | 3,731.52 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 0.00 | 0.00% | 0.00 |
| 373.33 | 0.13% | 180.00 | 0.09% | 193.33 | 0.00 | 0.00% | 373.33 | Information Systems | 2,169.65 | 0.20% | 900.00 | 0.10% | 1,269.65 | 0.00 | 0.00% | 2,169.65 |
| 131.00 | 0.05% | 131.00 | 0.07% | 0.00 | 0.00 | 0.00% | 131.00 | Property Ops & Maintenance | 655.00 | 0.06% | 655.00 | 0.07% | 0.00 | 0.00 | 0.00% | 655.00 |
| 1,333.92 | 0.47% | 1,334.00 | 0.67% | -0.08 | 0.00 | 0.00% | 1,333.92 | Rooms | 8,003.52 | 0.73% | 6,670.00 | 0.76% | 1,333.52 | 0.00 | 0.00% | 8,003.52 |
| **3,833.63** | **1.35%** | **3,735.70** | **1.89%** | **97.93** | **0.00** | **0.00%** | **3,833.63** | **Total IT Systems** | **14,559.69** | **1.33%** | **12,598.50** | **1.43%** | **1,961.19** | **0.00** | **0.00%** | **14,559.69** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 735.00 | 0.26% | 0.00 | 0.00% | 735.00 | 0.00 | 0.00% | 735.00 | Other Equipment | 735.00 | 0.07% | 0.00 | 0.00% | 735.00 | 0.00 | 0.00% | 735.00 |
| **735.00** | **0.26%** | **0.00** | **0.00%** | **735.00** | **0.00** | **0.00%** | **735.00** | **Total IT Other Expenses** | **735.00** | **0.07%** | **0.00** | **0.00%** | **735.00** | **0.00** | **0.00%** | **735.00** |
| **7,350.78** | **2.59%** | **6,935.70** | **3.50%** | **415.08** | **0.00** | **0.00%** | **7,350.78** | **Total IT Expenses** | **33,188.69** | **3.04%** | **28,598.50** | **3.24%** | **4,590.19** | **0.00** | **0.00%** | **33,188.69** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,653.85 | 2.26% | -3,653.85 | Division Management | 467.11 | 0.04% | 0.00 | 0.00% | 467.11 | 20,576.96 | 3.63% | -20,109.85 |
| 4,120.88 | 1.45% | 4,209.32 | 2.12% | -88.44 | 0.00 | 0.00% | 4,120.88 | Sales Managers | 16,098.92 | 1.48% | 20,479.95 | 2.32% | -4,381.03 | 0.00 | 0.00% | 16,098.92 |
| **4,120.88** | **1.45%** | **4,209.32** | **2.12%** | **-88.44** | **3,653.85** | **2.26%** | **467.03** | **Total S&M Management** | **16,566.03** | **1.52%** | **20,479.95** | **2.32%** | **-3,913.92** | **20,576.96** | **3.63%** | **-4,010.93** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **4,120.88** | **1.45%** | **4,209.32** | **2.12%** | **-88.44** | **3,653.85** | **2.26%** | **467.03** | **Total S&M Salaries and Wages** | **16,566.03** | **1.52%** | **20,479.95** | **2.32%** | **-3,913.92** | **20,576.96** | **3.63%** | **-4,010.93** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 340.74 | 0.12% | 418.14 | 0.21% | -77.40 | 213.38 | 0.13% | 127.36 | FICA | 1,459.59 | 0.13% | 1,782.62 | 0.20% | -323.03 | 1,417.44 | 0.25% | 42.15 |
| 9.76 | 0.00% | 4.92 | 0.00% | 4.84 | 15.45 | 0.01% | -5.69 | Federal Unemployment Tax | 49.92 | 0.00% | 62.78 | 0.01% | -12.86 | 86.64 | 0.02% | -36.72 |
| 58.38 | 0.02% | 29.52 | 0.01% | 28.86 | 88.22 | 0.05% | -29.84 | State Unemployment Tax | 315.70 | 0.03% | 522.75 | 0.06% | -207.05 | 453.64 | 0.08% | -137.94 |
| **408.88** | **0.14%** | **452.58** | **0.23%** | **-43.70** | **317.05** | **0.20%** | **91.83** | **Total Payroll Taxes** | **1,825.21** | **0.17%** | **2,368.15** | **0.27%** | **-542.94** | **1,957.72** | **0.34%** | **-132.51** |
| 0.00 | 0.00% | 164.66 | 0.08% | -164.66 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 698.16 | 0.08% | -698.16 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **164.66** | **0.08%** | **-164.66** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **698.16** | **0.08%** | **-698.16** | **0.00** | **0.00%** | **0.00** |
| 173.42 | 0.06% | 232.39 | 0.12% | -58.97 | 362.79 | 0.22% | -189.37 | Worker's Compensation | 841.66 | 0.08% | 1,023.90 | 0.12% | -182.24 | 1,044.59 | 0.18% | -202.93 |
| -4.19 | 0.00% | 0.00 | 0.00% | -4.19 | -271.35 | -0.17% | 267.16 | Group Insurance | 288.17 | 0.03% | 0.00 | 0.00% | 288.17 | 2,398.57 | 0.42% | -2,110.40 |
| 1,666.67 | 0.59% | 1,091.86 | 0.55% | 574.81 | 0.00 | 0.00% | 1,666.67 | Bonus and Incentive Pay | 1,691.67 | 0.16% | 2,124.09 | 0.24% | -432.42 | 0.00 | 0.00% | 1,691.67 |
| **1,835.90** | **0.65%** | **1,324.25** | **0.67%** | **511.65** | **91.44** | **0.06%** | **1,744.46** | **Total Other Benefits** | **2,821.50** | **0.26%** | **3,147.99** | **0.36%** | **-326.49** | **3,443.16** | **0.61%** | **-621.66** |
| **2,244.78** | **0.79%** | **1,941.49** | **0.98%** | **303.29** | **408.49** | **0.25%** | **1,836.29** | **Total S&M PR Taxes and Benefits** | **4,646.71** | **0.43%** | **6,214.30** | **0.70%** | **-1,567.59** | **5,400.88** | **0.95%** | **-754.17** |
| **6,365.66** | **2.24%** | **6,150.81** | **3.10%** | **214.85** | **4,062.34** | **2.51%** | **2,303.32** | **Total S&M Payroll** | **21,212.74** | **1.94%** | **26,694.25** | **3.03%** | **-5,481.51** | **25,977.84** | **4.58%** | **-4,765.10** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Advertising General | 900.00 | 0.08% | 0.00 | 0.00% | 900.00 | 0.00 | 0.00% | 900.00 |
| 1,341.45 | 0.47% | 1,315.00 | 0.66% | 26.45 | 440.00 | 0.27% | 901.45 | Advertising-Web/Internet | 2,606.45 | 0.24% | 5,480.00 | 0.62% | -2,873.55 | 440.00 | 0.08% | 2,166.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 0.00 | 0.00% | 0.00 |
| 3,978.50 | 1.40% | 1,695.50 | 0.86% | 2,283.00 | 1,225.93 | 0.76% | 2,752.57 | Dues and Subscriptions | 10,864.90 | 1.00% | 8,477.50 | 0.96% | 2,387.40 | 8,964.06 | 1.58% | 1,900.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 662.70 | 0.41% | -662.70 | GDS Marketing Advert & Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 662.70 | 0.12% | -662.70 |
| 386.82 | 0.14% | 0.00 | 0.00% | 386.82 | 0.00 | 0.00% | 386.82 | Meals and Entertainment | 0.00 | 0.00% | 200.00 | 0.02% | -200.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 1,660.85 | 0.15% | 0.00 | 0.00% | 1,660.85 | 0.00 | 0.00% | 1,660.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 8.59 | 0.00% | 0.00 | 0.00% | 8.59 | 0.00 | 0.00% | 8.59 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 54.85 | 0.01% | -54.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 995.00 | 0.61% | -995.00 | Promotion - Outside | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 995.00 | 0.18% | -995.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **5,706.77** | **2.01%** | **3,060.50** | **1.54%** | **2,646.27** | **3,323.63** | **2.05%** | **2,383.14** | **Total S&M Other Expenses** | **16,040.79** | **1.47%** | **14,657.50** | **1.66%** | **1,383.29** | **11,116.61** | **1.96%** | **4,924.18** |
| **12,072.43** | **4.25%** | **9,211.31** | **4.65%** | **2,861.12** | **7,385.97** | **4.57%** | **4,686.46** | **Total S&M Expenses** | **37,253.53** | **3.41%** | **41,351.75** | **4.69%** | **-4,098.22** | **37,094.45** | **6.54%** | **159.08** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,285.72 | 1.51% | 4,247.68 | 2.14% | 38.04 | 5,365.39 | 3.32% | -1,079.67 | Division Management | 21,428.57 | 1.96% | 20,796.79 | 2.36% | 631.78 | 7,096.16 | 1.25% | 14,332.41 |
| 4,285.72 | 1.51% | 4,247.68 | 2.14% | 38.04 | 5,365.39 | 3.32% | -1,079.67 | **Total R&M Management** | 21,428.57 | 1.96% | 20,796.79 | 2.36% | 631.78 | 7,096.16 | 1.25% | 14,332.41 |
| 2,484.70 | 0.87% | 4,251.43 | 2.15% | -1,766.73 | 154.70 | 0.10% | 2,330.00 | Engineers 1 | 23,012.01 | 2.11% | 20,708.58 | 2.35% | 2,303.43 | 12,394.44 | 2.18% | 10,617.57 |
| 2,484.70 | 0.87% | 4,251.43 | 2.15% | -1,766.73 | 154.70 | 0.10% | 2,330.00 | **Total R&M Non-Management** | 23,012.01 | 2.11% | 20,708.58 | 2.35% | 2,303.43 | 12,394.44 | 2.18% | 10,617.57 |
| 6,770.42 | 2.38% | 8,499.11 | 4.29% | -1,728.69 | 5,520.09 | 3.41% | 1,250.33 | **Total R&M Salaries and Wages** | 44,440.58 | 4.07% | 41,505.37 | 4.71% | 2,935.21 | 19,490.60 | 3.43% | 24,949.98 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 560.39 | 0.20% | 650.18 | 0.33% | -89.79 | 276.75 | 0.17% | 283.64 | FICA | 3,873.50 | 0.35% | 3,175.15 | 0.36% | 698.35 | 1,316.54 | 0.23% | 2,556.96 |
| 16.37 | 0.01% | 7.65 | 0.00% | 8.72 | 19.84 | 0.01% | -3.47 | Federal Unemployment Tax | 162.46 | 0.01% | 114.18 | 0.01% | 48.28 | 80.17 | 0.01% | 82.29 |
| 95.47 | 0.03% | 45.90 | 0.02% | 49.57 | 113.28 | 0.07% | -17.81 | State Unemployment Tax | 952.58 | 0.09% | 963.79 | 0.11% | -11.21 | 423.37 | 0.07% | 529.21 |
| 672.23 | 0.24% | 703.73 | 0.36% | -31.50 | 409.87 | 0.25% | 262.36 | **Total Payroll Taxes** | 4,988.54 | 0.46% | 4,253.12 | 0.48% | 735.42 | 1,820.08 | 0.32% | 3,168.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 332.95 | 0.12% | 361.36 | 0.18% | -28.41 | 460.36 | 0.28% | -127.41 | Worker's Compensation | 2,447.36 | 0.22% | 1,819.13 | 0.21% | 628.23 | 944.64 | 0.17% | 1,502.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 1,725.00 | 0.16% | 0.00 | 0.00% | 1,725.00 | 0.00 | 0.00% | 1,725.00 |
| 332.95 | 0.12% | 361.36 | 0.18% | -28.41 | 460.36 | 0.28% | -127.41 | **Total Other Benefits** | 4,172.36 | 0.38% | 1,819.13 | 0.21% | 2,353.23 | 944.64 | 0.17% | 3,227.72 |
| 1,005.18 | 0.35% | 1,065.09 | 0.54% | -59.91 | 870.23 | 0.54% | 134.95 | **Total R&M PR Taxes and Benefits** | 9,160.90 | 0.84% | 6,072.25 | 0.69% | 3,088.65 | 2,764.72 | 0.49% | 6,396.18 |
| 7,775.60 | 2.73% | 9,564.20 | 4.83% | -1,788.60 | 6,390.32 | 3.95% | 1,385.28 | **Total R&M Payroll** | 53,601.48 | 4.91% | 47,577.62 | 5.39% | 6,023.86 | 22,255.32 | 3.92% | 31,346.16 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 595.67 | 0.21% | 300.00 | 0.15% | 295.67 | 0.00 | 0.00% | 595.67 | Air Conditioning and Refrigeration | 595.67 | 0.05% | 1,500.00 | 0.17% | -904.33 | 260.87 | 0.05% | 334.80 |
| 0.00 | 0.00% | 500.00 | 0.25% | -500.00 | 0.00 | 0.00% | 0.00 | Building | 30,198.26 | 2.77% | 2,500.00 | 0.28% | 27,698.26 | 4,992.84 | 0.88% | 25,205.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.34% | -3,000.00 | 0.00 | 0.00% | -3,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,000.00 | 0.53% | -3,000.00 |
| 1,826.68 | 0.64% | 100.00 | 0.05% | 1,726.68 | 0.00 | 0.00% | 1,826.68 | Electric Bulbs | 3,461.64 | 0.32% | 500.00 | 0.06% | 2,961.64 | 40.30 | 0.01% | 3,421.34 |
| 23.41 | 0.01% | 250.00 | 0.13% | -226.59 | 0.00 | 0.00% | 23.41 | Electrical and Mechanical | 1,978.57 | 0.18% | 1,250.00 | 0.14% | 728.57 | 0.00 | 0.00% | 1,978.57 |
| 140.66 | 0.05% | 567.33 | 0.29% | -426.67 | 0.00 | 0.00% | 140.66 | Elevator Maintenance Contracts | 1,999.34 | 0.18% | 2,836.65 | 0.32% | -837.31 | 9,259.00 | 1.63% | -7,259.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,009.75 | 0.18% | -1,009.75 |
| 3,012.75 | 1.06% | 300.00 | 0.15% | 2,712.75 | 0.00 | 0.00% | 3,012.75 | Fire Safety Equipment | 5,751.62 | 0.53% | 4,900.00 | 0.56% | 851.62 | 4,807.40 | 0.85% | 944.22 |
| 0.00 | 0.00% | 75.00 | 0.04% | -75.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 375.00 | 0.04% | -375.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Furniture | 1,266.01 | 0.12% | 0.00 | 0.00% | 1,266.01 | 0.00 | 0.00% | 1,266.01 |
| 944.07 | 0.33% | 600.00 | 0.30% | 344.07 | 0.00 | 0.00% | 944.07 | Grounds and Landscaping | 1,528.10 | 0.14% | 3,000.00 | 0.34% | -1,471.90 | 1,517.94 | 0.27% | 10.16 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 2,157.91 | 0.20% | 500.00 | 0.06% | 1,657.91 | 951.57 | 0.17% | 1,206.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 75.00 | 0.01% | 0.00 | 0.00% | 75.00 | 0.00 | 0.00% | 75.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 142.92 | 0.09% | -142.92 | Locks and Keys | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 189.42 | 0.03% | -189.42 |
| 77.40 | 0.03% | 0.00 | 0.00% | 77.40 | 0.00 | 0.00% | 77.40 | Operating Supplies | 1,034.48 | 0.09% | 0.00 | 0.00% | 1,034.48 | 0.00 | 0.00% | 1,034.48 |
| 0.00 | 0.00% | 150.00 | 0.08% | -150.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 0.00 | 0.00% | 750.00 | 0.09% | -750.00 | 98.00 | 0.02% | -98.08 |
| 270.52 | 0.10% | 250.00 | 0.13% | 20.52 | 250.00 | 0.15% | 20.52 | Pest Control | 1,270.52 | 0.12% | 1,250.00 | 0.14% | 20.52 | 1,707.74 | 0.30% | -437.22 |
| 2,690.93 | 0.95% | 150.00 | 0.08% | 2,540.93 | 21.53 | 0.01% | 2,669.40 | Plumbing and Heating | 9,838.21 | 0.90% | 750.00 | 0.09% | 9,088.21 | 371.53 | 0.07% | 9,466.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 105.84 | 0.02% | -105.84 |
| 1,219.05 | 0.43% | 300.00 | 0.15% | 919.05 | 1,368.00 | 0.85% | -148.95 | Pool Service- Contract | 1,219.05 | 0.11% | 600.00 | 0.07% | 619.05 | 1,368.00 | 0.24% | -148.95 |
| -142.06 | -0.05% | 0.00 | 0.00% | -142.06 | 218.20 | 0.13% | -360.26 | Tools | 200.28 | 0.02% | 0.00 | 0.00% | 200.28 | 218.20 | 0.04% | -17.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.06% | -500.00 | 0.00 | 0.00% | 0.00 |
| 216.08 | 0.08% | 0.00 | 0.00% | 216.08 | 0.00 | 0.00% | 216.08 | Uniforms | 216.08 | 0.02% | 0.00 | 0.00% | 216.08 | 0.00 | 0.00% | 216.08 |
| 0.00 | 0.00% | 200.00 | 0.10% | -200.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | -745.00 | -0.07% | 1,000.00 | 0.11% | -1,745.00 | 0.00 | 0.00% | -745.00 |
| 372.35 | 0.13% | 375.00 | 0.19% | -2.65 | 372.35 | 0.23% | 0.00 | Waste Removal | 1,861.75 | 0.17% | 1,875.00 | 0.21% | -13.25 | 1,845.75 | 0.33% | 16.00 |
| 11,247.51 | 3.96% | 4,217.33 | 2.13% | 7,030.18 | 2,373.00 | 1.47% | 8,874.51 | **Total R&M Other Expenses** | 63,907.49 | 5.86% | 27,086.65 | 3.07% | 36,820.84 | 31,744.23 | 5.59% | 32,163.26 |
| 19,023.11 | 6.69% | 13,781.53 | 6.95% | 5,241.58 | 8,763.32 | 5.42% | 10,259.79 | **Total R&M Expenses** | 117,508.97 | 10.77% | 74,664.27 | 8.46% | 42,844.70 | 53,999.55 | 9.52% | 63,509.42 |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 5,641.35 | 1.98% | 5,692.70 | 2.87% | -51.35 | 6,107.02 | 3.77% | -465.67 | Water | 22,474.17 | 2.06% | 25,573.87 | 2.90% | -3,099.70 | 12,960.99 | 2.28% | 9,513.18 |
| 7,472.89 | 2.63% | 7,557.55 | 3.81% | -84.66 | 6,312.07 | 3.90% | 1,160.82 | Electricity | 33,531.21 | 3.07% | 33,951.52 | 3.85% | -420.31 | 31,055.78 | 5.47% | 2,475.43 |
| 1,850.72 | 0.65% | 1,079.65 | 0.54% | 771.07 | 746.80 | 0.46% | 1,103.92 | Gas - Natural HLP | 4,332.38 | 0.40% | 4,850.22 | 0.55% | -517.84 | 5,032.52 | 0.89% | -700.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,618.74 | 1.00% | -1,618.74 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,008.96 | 1.59% | -9,008.96 |
| **14,964.96** | **5.26%** | **14,329.90** | **7.23%** | **635.06** | **14,784.63** | **9.14%** | **180.33** | **Total Utilities** | **60,337.76** | **5.53%** | **64,375.61** | **7.30%** | **-4,037.85** | **58,058.25** | **10.23%** | **2,279.51** |

Company: PCGA Associates LLC  Property: Hampton inn Atlanta Perimeter Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 510.00 | 0.18% | 637.00 | 0.32% | -127.00 | 3,000.00 | 1.85% | -2,490.00 | Personal Property Taxes | 2,550.00 | 0.23% | 3,185.00 | 0.36% | -635.00 | 3,000.00 | 0.53% | -450.00 |
| 11,000.00 | 3.87% | 15,092.00 | 7.62% | -4,092.00 | 62,491.51 | 38.62% | -51,491.51 | Real Estate Taxes | 55,000.00 | 5.04% | 75,460.00 | 8.56% | -20,460.00 | 75,000.00 | 13.22% | -20,000.00 |
| **11,510.00** | **4.05%** | **15,729.00** | **7.94%** | **-4,219.00** | **65,491.51** | **40.48%** | **-53,981.51** | **Total Taxes** | **57,550.00** | **5.27%** | **78,645.00** | **8.92%** | **-21,095.00** | **78,000.00** | **13.74%** | **-20,450.00** |
| 350.08 | 0.12% | 405.00 | 0.20% | -54.92 | 0.00 | 0.00% | 350.08 | Insurance | 1,750.40 | 0.16% | 2,025.00 | 0.23% | -274.60 | 4,829.81 | 0.85% | -3,079.41 |
| 362.98 | 0.13% | 170.00 | 0.09% | 192.98 | 0.00 | 0.00% | 362.98 | Insurance - Automobile | 1,400.07 | 0.13% | 850.00 | 0.10% | 550.07 | 0.00 | 0.00% | 1,400.07 |
| 31.67 | 0.01% | 0.00 | 0.00% | 31.67 | 0.00 | 0.00% | 31.67 | Insurance - Crime | 158.35 | 0.01% | 0.00 | 0.00% | 158.35 | 0.00 | 0.00% | 158.35 |
| 361.92 | 0.13% | 70.00 | 0.04% | 291.92 | 67.14 | 0.04% | 294.78 | Insurance - Employment | 1,809.60 | 0.17% | 350.00 | 0.04% | 1,459.60 | 67.14 | 0.01% | 1,742.46 |
| 42.68 | 0.02% | 1,025.00 | 0.52% | -982.32 | 1,293.57 | 0.80% | -1,250.89 | Insurance - General Liability | 3,083.20 | 0.28% | 5,125.00 | 0.58% | -2,041.80 | 1,293.57 | 0.23% | 1,789.63 |
| 4,173.68 | 1.47% | 2,383.75 | 1.20% | 1,789.93 | 1,400.00 | 0.87% | 2,773.68 | Insurance - Property | 15,527.70 | 1.42% | 11,918.75 | 1.35% | 3,608.95 | 1,400.00 | 0.25% | 14,127.70 |
| 69.25 | 0.02% | 2,380.50 | 1.20% | -2,311.25 | 2,300.00 | 1.42% | -2,230.75 | Insurance - Umbrella | 346.25 | 0.03% | 11,902.50 | 1.35% | -11,556.25 | 2,300.00 | 0.41% | -1,953.75 |
| **5,392.26** | **1.90%** | **6,434.25** | **3.25%** | **-1,041.99** | **5,060.71** | **3.13%** | **331.55** | **Total Insurance** | **24,075.57** | **2.21%** | **32,171.25** | **3.65%** | **-8,095.68** | **9,890.52** | **1.74%** | **14,185.05** |
| 33,881.00 | 11.92% | 33,881.00 | 17.10% | 0.00 | 121,227.10 | 74.93% | -87,346.10 | Ground Lease Expense | 165,777.00 | 15.19% | 165,777.84 | 18.79% | -0.84 | 161,342.00 | 28.43% | 4,435.00 |
| 0.00 | 0.00% | 933.00 | 0.47% | -933.00 | 0.00 | 0.00% | 0.00 | Vehicle Leases | 0.00 | 0.00% | 4,665.00 | 0.53% | -4,665.00 | 0.00 | 0.00% | 0.00 |
| **33,881.00** | **11.92%** | **34,814.00** | **17.57%** | **-933.00** | **121,227.10** | **74.93%** | **-87,346.10** | **Total Leases & Rent** | **165,777.00** | **15.19%** | **170,442.84** | **19.32%** | **-4,665.84** | **161,342.00** | **28.43%** | **4,435.00** |
| 9,029.16 | 3.18% | 5,945.18 | 3.00% | 3,083.98 | 4,991.02 | 3.08% | 4,038.14 | Management Fee - Base | 35,233.18 | 3.23% | 26,461.19 | 3.00% | 8,771.99 | 24,884.49 | 4.38% | 10,348.69 |
| **9,029.16** | **3.18%** | **5,945.18** | **3.00%** | **3,083.98** | **4,991.02** | **3.08%** | **4,038.14** | **Total Management Fees** | **35,233.18** | **3.23%** | **26,461.19** | **3.00%** | **8,771.99** | **24,884.49** | **4.38%** | **10,348.69** |
| 6,162.50 | 2.17% | 5,000.00 | 2.52% | 1,162.50 | 0.00 | 0.00% | 6,162.50 | Capital Reserve | 15,695.50 | 1.44% | 5,000.00 | 0.57% | 10,695.50 | 0.00 | 0.00% | 15,695.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.17% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 25.53 | 0.00% | -25.53 |
| **6,162.50** | **2.17%** | **5,000.00** | **2.52%** | **1,162.50** | **0.00** | **0.00%** | **6,162.50** | **Total Other Non-Operating** | **15,695.50** | **1.44%** | **5,000.00** | **0.57%** | **10,695.50** | **974.70** | **0.17%** | **14,720.80** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 | # Rooms | 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 |
| 3,906.00 | | 3,906.00 | | 0.00 | 3,906.00 | | 0.00 | Available Rooms | 19,026.00 | | 19,026.00 | | 0.00 | 19,026.00 | | 0.00 |
| 2,676.00 | | 2,299.00 | | 377.00 | 1,655.00 | | 1,021.00 | Room Nights Sold | 11,111.00 | | 9,719.00 | | 1,392.00 | 6,368.00 | | 4,743.00 |
| 68.51% | | 58.86% | | 9.65% | 42.37% | | 26.14% | Occupancy % | 58.40% | | 51.08% | | 7.32% | 33.47% | | 24.93% |
| 121.03 | | 101.52 | | 19.51 | 93.95 | | 27.08 | ADR | 108.57 | | 89.96 | | 18.61 | 80.45 | | 28.12 |
| 82.92 | | 59.75 | | 23.16 | 39.81 | | 43.11 | RevPar | 63.40 | | 45.96 | | 17.45 | 26.93 | | 36.48 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 323,874.56 | 98.87% | 233,401.57 | 98.70% | 90,472.99 | 155,487.26 | 98.27% | 168,387.30 | Rooms | 1,206,337.74 | 98.30% | 874,341.38 | 98.49% | 331,996.36 | 512,333.72 | 98.02% | 694,004.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | -38.72 | 0.00% | 0.00 | 0.00% | -38.72 | 0.00 | 0.00% | -38.72 |
| 3,708.16 | 1.13% | 3,075.00 | 1.30% | 633.16 | 2,737.27 | 1.73% | 970.89 | Other Departments | 20,869.73 | 1.70% | 13,375.00 | 1.51% | 7,494.73 | 10,326.02 | 1.98% | 10,543.71 |
| **327,582.72** | **100.00%** | **236,476.57** | **100.00%** | **91,106.15** | **158,224.53** | **100.00%** | **169,358.19** | **Total Operating Revenue** | **1,227,168.75** | **100.00%** | **887,716.38** | **100.00%** | **339,452.37** | **522,659.74** | **100.00%** | **704,509.01** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 91,579.83 | 28.28% | 76,933.33 | 32.96% | 14,646.50 | 31,126.09 | 20.02% | 60,453.74 | Rooms | 397,846.13 | 32.98% | 318,684.95 | 36.45% | 79,161.18 | 176,948.93 | 34.54% | 220,897.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 471.35 | 12.71% | 855.00 | 27.80% | -383.65 | 5,318.93 | 194.32% | -4,847.58 | Other Departments | 6,459.63 | 30.95% | 3,275.00 | 24.49% | 3,184.63 | 25,660.58 | 248.50% | -19,200.95 |
| **92,051.18** | **28.10%** | **77,788.33** | **32.89%** | **14,262.85** | **36,445.02** | **23.03%** | **55,606.16** | **Total Departmental Expenses** | **404,305.76** | **32.95%** | **321,959.95** | **36.27%** | **82,345.81** | **202,609.51** | **38.77%** | **201,696.25** |
| **235,531.54** | **71.90%** | **158,688.24** | **67.11%** | **76,843.30** | **121,779.51** | **76.97%** | **113,752.03** | **Total Departmental Profit** | **822,862.99** | **67.05%** | **565,756.43** | **63.73%** | **257,106.56** | **320,050.23** | **61.23%** | **502,812.76** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 18,065.87 | 5.51% | 20,239.04 | 8.56% | -2,173.17 | 14,430.96 | 9.12% | 3,634.91 | A&G | 121,090.15 | 9.87% | 109,479.82 | 12.33% | 11,610.33 | 82,133.92 | 15.71% | 38,956.23 |
| 6,225.56 | 1.90% | 10,003.70 | 4.23% | -3,778.14 | 0.00 | 0.00% | 6,225.56 | IT | 22,111.35 | 1.80% | 43,938.50 | 4.95% | -21,827.15 | 0.00 | 0.00% | 22,111.35 |
| 8,993.34 | 2.75% | 6,708.67 | 2.84% | 2,284.67 | 5,684.99 | 3.59% | 3,308.35 | S&M | 37,541.00 | 3.06% | 32,808.35 | 3.70% | 4,732.65 | 33,629.03 | 6.43% | 3,911.97 |
| 35,983.53 | 10.98% | 28,288.27 | 11.96% | 7,695.26 | 20,769.31 | 13.13% | 15,214.22 | Franchise Fees | 151,401.92 | 12.34% | 105,970.19 | 11.94% | 45,431.73 | 74,889.13 | 14.33% | 76,512.79 |
| 16,363.61 | 5.00% | 15,563.77 | 6.58% | 799.84 | 15,289.67 | 9.66% | 1,073.94 | R&M | 73,550.48 | 5.99% | 80,830.00 | 9.11% | -7,279.52 | 60,234.14 | 11.52% | 13,316.34 |
| 10,015.37 | 3.06% | 12,567.68 | 5.31% | -2,552.31 | 7,083.62 | 4.48% | 2,931.75 | Utilities | 49,454.70 | 4.03% | 52,928.44 | 5.96% | -3,473.74 | 33,862.47 | 6.48% | 15,592.23 |
| **95,647.28** | **29.20%** | **93,371.13** | **39.48%** | **2,276.15** | **63,258.55** | **39.98%** | **32,388.73** | **Total Undistributed Expenses** | **455,149.60** | **37.09%** | **425,955.30** | **47.98%** | **29,194.30** | **284,748.69** | **54.48%** | **170,400.91** |
| **139,884.26** | **42.70%** | **65,317.11** | **27.62%** | **74,567.15** | **58,520.96** | **36.99%** | **81,363.30** | **Gross Operating Profit** | **367,713.39** | **29.96%** | **139,801.13** | **15.75%** | **227,912.26** | **35,301.54** | **6.75%** | **332,411.85** |
| 10,327.48 | 3.15% | 7,094.30 | 3.00% | 3,233.18 | 5,246.74 | 3.32% | 5,080.74 | Management Fees | 39,313.42 | 3.20% | 27,330.03 | 3.08% | 11,983.39 | 25,246.74 | 4.83% | 14,066.68 |
| 129,556.78 | 39.55% | 58,222.81 | 24.62% | 71,333.97 | 53,274.22 | 33.67% | 76,282.56 | **Income Before Non-Operating Income and Expenses** | 328,399.97 | 26.76% | 112,471.10 | 12.67% | 215,928.87 | 10,054.80 | 1.92% | 318,345.17 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 10,042.30 | 3.07% | 7,126.33 | 3.01% | 2,915.97 | 877.25 | 0.55% | 9,165.05 | Insurance | 50,210.30 | 4.09% | 35,631.65 | 4.01% | 14,578.65 | 3,587.95 | 0.69% | 46,622.35 |
| 33,947.35 | 10.36% | 35,047.25 | 14.82% | -1,099.90 | 33,258.20 | 21.02% | 689.15 | Leases & Rent | 170,355.88 | 13.88% | 171,609.09 | 19.33% | -1,253.21 | 165,247.44 | 31.62% | 5,108.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 34,918.08 | 22.07% | -34,918.08 | Other | 7,719.64 | 0.63% | 388,232.00 | 43.73% | -380,512.36 | 43,474.27 | 8.32% | -35,754.63 |
| **43,989.65** | **13.43%** | **42,173.58** | **17.83%** | **1,816.07** | **69,053.53** | **43.64%** | **-25,063.88** | **Total Non-Operating Income and Expenses** | **228,285.82** | **18.60%** | **595,472.74** | **67.08%** | **-367,186.92** | **212,309.66** | **40.62%** | **15,976.16** |
| **85,567.13** | **26.12%** | **16,049.23** | **6.79%** | **69,517.90** | **-15,779.31** | **-9.97%** | **101,346.44** | **EBITDA** | **100,114.15** | **8.16%** | **-483,001.64** | **-54.41%** | **583,115.79** | **-202,254.86** | **-38.70%** | **302,369.01** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,595.00 | 2.93% | 9,206.08 | 3.89% | 388.92 | 9,206.08 | 5.82% | 388.92 | Taxes | 47,975.00 | 3.91% | 46,030.40 | 5.19% | 1,944.60 | 46,030.40 | 8.81% | 1,944.60 |
| **9,595.00** | **2.93%** | **9,206.08** | **3.89%** | **388.92** | **9,206.08** | **5.82%** | **388.92** | **Interest, Taxes, Depreciation and Amortization** | **47,975.00** | **3.91%** | **46,030.40** | **5.19%** | **1,944.60** | **46,030.40** | **8.81%** | **1,944.60** |
| **75,972.13** | **23.19%** | **6,843.15** | **2.89%** | **69,128.98** | **-24,985.39** | **-15.79%** | **100,957.52** | **Net Income** | **52,139.15** | **4.25%** | **-529,032.04** | **-59.59%** | **581,171.19** | **-248,285.26** | **-47.50%** | **300,424.41** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | |
| 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 | # Rooms | 126.00 | | 126.00 | 0.00 | 126.00 | | 0.00 |
| 3,906.00 | | 3,906.00 | | 0.00 | 3,906.00 | | 0.00 | Available Rooms | 19,026.00 | | 19,026.00 | 0.00 | 19,026.00 | | 0.00 |
| 2,676.00 | | 2,299.00 | | 377.00 | 1,655.00 | | 1,021.00 | Room Nights Sold | 11,111.00 | | 9,719.00 | 1,392.00 | 6,368.00 | | 4,743.00 |
| 0.69 | | 0.59 | | 0.10 | 0.42 | | 0.26 | Occupancy % | 0.58 | | 0.51 | 0.07 | 0.33 | | 0.25 |
| 121.03 | | 101.52 | | 19.51 | 93.95 | | 27.08 | ADR | 108.57 | | 89.96 | 18.61 | 80.45 | | 28.12 |
| 82.92 | | 59.75 | | 23.16 | 39.81 | | 43.11 | RevPar | 63.40 | | 45.96 | 17.45 | 26.93 | | 36.48 |
| | | | | | | | | **Summary** | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | |
| 323,874.56 | 98.87% | 233,401.57 | 98.70% | 90,472.99 | 155,487.26 | 98.27% | 168,387.30 | Rooms | 1,206,337.74 | 98.30% | 874,341.38 98.49% | 331,996.36 | 512,333.72 | 98.02% | 694,004.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | -38.72 | 0.00% | 0.00 0.00% | -38.72 | 0.00 | 0.00% | -38.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,708.16 | 1.13% | 3,075.00 | 1.30% | 633.16 | 2,737.27 | 1.73% | 970.89 | Other | 20,869.73 | 1.70% | 13,375.00 1.51% | 7,494.73 | 10,326.02 | 1.98% | 10,543.71 |
| 327,582.72 | 100.00% | 236,476.57 | 100.00% | 91,106.15 | 158,224.53 | 100.00% | 169,358.19 | Total Revenue | 1,227,168.75 | 100.00% | 887,716.38 100.00% | 339,452.37 | 522,659.74 | 100.00% | 704,509.01 |
| | | | | | | | | **Cost of Sales:** | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,871.73 | 104.91% | -2,871.73 | Telephone | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 13,797.69 | 133.62% | -13,797.69 |
| 471.35 | 12.71% | 855.00 | 27.80% | -383.65 | 466.20 | 17.03% | 5.15 | Other | 6,459.63 | 30.95% | 3,275.00 24.49% | 3,184.63 | 1,957.89 | 18.96% | 4,501.74 |
| 471.35 | 12.71% | 855.00 | 27.80% | -383.65 | 3,337.93 | 121.94% | -2,866.58 | Total Cost of Sales | 6,459.63 | 30.95% | 3,275.00 24.49% | 3,184.63 | 15,755.58 | 152.58% | -9,295.95 |
| | | | | | | | | **Payroll:** | | | | | | | |
| 35,002.05 | 10.81% | 42,195.60 | 18.08% | -7,193.55 | 21,537.11 | 13.85% | 13,464.94 | Rooms | 156,672.50 | 12.99% | 175,588.07 20.08% | -18,915.57 | 103,291.18 | 20.16% | 53,381.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,357.13 | 1.64% | 8,663.82 | 3.66% | -3,306.69 | 5,384.62 | 3.40% | -27.49 | A&G | 42,527.30 | 3.47% | 42,362.98 4.77% | 164.32 | 25,192.33 | 4.82% | 17,334.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 964.29 | 0.61% | -964.29 | IT | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 11,292.58 | 2.16% | -11,292.58 |
| 7,972.17 | 2.43% | 9,367.58 | 3.96% | -1,395.41 | 5,369.50 | 3.39% | 2,602.67 | R&M | 39,636.37 | 3.23% | 45,750.53 5.15% | -6,114.16 | 22,767.21 | 4.36% | 16,869.16 |
| 48,331.35 | 14.75% | 60,227.00 | 25.47% | -11,895.65 | 33,255.52 | 21.02% | 15,075.83 | Total Salaries and Wages | 238,836.17 | 19.46% | 263,701.58 29.71% | -24,865.41 | 162,543.30 | 31.10% | 76,292.87 |
| 8,516.04 | 2.60% | 8,414.19 | 3.56% | 101.85 | -1,937.27 | -1.22% | 10,453.31 | Total Taxes and Benefits | 43,007.96 | 3.50% | 49,437.52 5.57% | -6,429.56 | 39,483.38 | 7.55% | 3,524.58 |
| 56,847.39 | 17.35% | 68,641.19 | 29.03% | -11,793.80 | 31,318.25 | 19.79% | 25,529.14 | Total Labor Costs | 281,844.13 | 22.97% | 313,139.10 35.27% | -31,294.97 | 202,026.68 | 38.65% | 79,817.45 |
| | | | | | | | | **Direct Expenses:** | | | | | | | |
| 50,759.78 | 15.67% | 29,196.30 | 12.51% | 21,563.48 | 12,148.10 | 7.81% | 38,611.68 | Rooms | 213,005.66 | 17.66% | 117,955.10 13.49% | 95,050.56 | 48,977.28 | 9.56% | 164,028.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,981.00 | 72.37% | -1,981.00 | Telephone | 0.00 | 0.00% | 0.00 0.00% | 0.00 | 9,905.00 | 95.92% | -9,905.00 |
| 35,983.53 | 10.98% | 28,288.27 | 11.96% | 7,695.26 | 20,769.31 | 13.13% | 15,214.22 | Franchise Fees | 151,461.92 | 12.34% | 105,970.19 11.94% | 45,431.73 | 74,889.13 | 14.33% | 76,512.79 |
| 11,400.43 | 3.48% | 10,290.05 | 4.35% | 1,110.38 | 8,916.45 | 5.64% | 2,483.98 | A&G | 70,779.95 | 5.77% | 49,711.77 5.60% | 21,068.18 | 51,642.27 | 9.88% | 19,137.68 |
| 6,225.56 | 1.90% | 10,003.70 | 4.23% | -3,778.14 | 0.00 | 0.00% | 6,225.56 | IT | 22,111.35 | 1.80% | 43,938.50 4.95% | -21,827.15 | 0.00 | 0.00% | 22,111.35 |
| 8,971.92 | 2.74% | 6,708.67 | 2.84% | 2,263.25 | 5,028.04 | 3.18% | 3,943.88 | S&M | 37,519.58 | 3.06% | 32,808.35 3.70% | 4,711.23 | 20,259.20 | 3.88% | 17,260.38 |
| 7,023.13 | 2.14% | 4,608.60 | 1.95% | 2,414.53 | 9,120.87 | 5.76% | -2,097.74 | R&M | 26,878.44 | 2.19% | 28,188.80 3.18% | -1,310.36 | 30,040.59 | 5.75% | -3,162.15 |
| 10,015.37 | 3.06% | 12,567.68 | 5.31% | -2,552.31 | 7,083.62 | 4.48% | 2,931.75 | Utilities | 49,454.70 | 4.03% | 52,928.44 5.96% | -3,473.74 | 33,862.47 | 6.48% | 15,592.23 |
| 130,379.72 | 39.80% | 101,663.27 | 42.99% | 28,716.45 | 65,047.39 | 41.11% | 65,332.33 | Total Direct Expense | 571,151.60 | 46.54% | 431,501.15 48.61% | 139,650.45 | 269,575.94 | 51.58% | 301,575.66 |
| 139,884.26 | 42.70% | 65,317.11 | 27.62% | 74,567.15 | 58,520.96 | 36.99% | 81,363.30 | Gross Operating Profit | 367,713.39 | 29.96% | 139,801.13 15.75% | 227,912.26 | 35,301.54 | 6.75% | 332,411.85 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 9,595.00 | 2.93% | 9,206.08 | 3.89% | 388.92 | 9,206.08 | 5.82% | 388.92 | Taxes | 47,975.00 | 3.91% | 46,030.40 | 5.19% | 1,944.60 | 46,030.40 | 8.81% | 1,944.60 |
| 10,042.30 | 3.07% | 7,126.33 | 3.01% | 2,915.97 | 877.25 | 0.55% | 9,165.05 | Insurance | 50,210.30 | 4.09% | 35,631.65 | 4.01% | 14,578.65 | 3,587.95 | 0.69% | 46,622.35 |
| 33,947.35 | 10.36% | 35,047.25 | 14.82% | -1,099.90 | 33,258.20 | 21.02% | 689.15 | Leases & Rent | 170,355.88 | 13.88% | 171,609.09 | 19.33% | -1,253.21 | 165,247.44 | 31.62% | 5,108.44 |
| 10,327.48 | 3.15% | 7,094.30 | 3.00% | 3,233.18 | 5,246.74 | 3.32% | 5,080.74 | Management Fees | 39,313.42 | 3.20% | 27,330.03 | 3.08% | 11,983.39 | 25,246.74 | 4.83% | 14,066.68 |
| 63,912.13 | 19.51% | 58,473.96 | 24.73% | 5,438.17 | 48,588.27 | 30.71% | 15,323.86 | Total Fixed Expenses | 307,854.60 | 25.09% | 280,601.17 | 31.61% | 27,253.43 | 240,112.53 | 45.94% | 67,742.07 |
| 75,972.13 | 23.19% | 6,843.15 | 2.89% | 69,128.98 | 9,932.69 | 6.28% | 66,039.44 | Net Operating Profit | 59,858.79 | 4.88% | -140,800.04 | -15.86% | 200,658.83 | -204,810.99 | -39.19% | 264,669.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.18% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,422.92 | -0.27% | 1,422.92 |
| 75,972.13 | 23.19% | 6,843.15 | 2.89% | 69,128.98 | 9,932.69 | 6.28% | 66,039.44 | Net Operating Income | 59,858.79 | 4.88% | -140,800.04 | -15.86% | 200,658.83 | -204,337.24 | -39.10% | 264,196.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 34,918.08 | 22.07% | -34,918.08 | Capital Reserve | 7,719.64 | 0.63% | 388,232.00 | 43.73% | -380,512.36 | 43,948.02 | 8.41% | -36,228.38 |
| 75,972.13 | 23.19% | 6,843.15 | 2.89% | 69,128.98 | -24,985.39 | -15.79% | 100,957.52 | Adjusted NOI | 52,139.15 | 4.25% | -529,032.04 | -59.59% | 581,171.19 | -248,285.26 | -47.50% | 300,424.41 |
| 75,972.13 | 23.19% | 6,843.15 | 2.89% | 69,128.98 | -24,985.39 | -15.79% | 100,957.52 | Net Profit/(Loss) | 52,139.15 | 4.25% | -529,032.04 | -59.59% | 581,171.19 | -248,285.26 | -47.50% | 300,424.41 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 30,360.50 | 9.37% | 9,200.00 | 3.94% | 21,160.50 | 9,633.21 | 6.20% | 20,727.29 | Corporate Transient | 107,519.82 | 8.91% | 43,052.20 | 4.92% | 64,467.62 | 32,631.75 | 6.37% | 74,888.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Advanced Purchase | 311.64 | 0.03% | 0.00 | 0.00% | 311.64 | 0.00 | 0.00% | 311.64 |
| 27,634.19 | 8.53% | 2,938.17 | 1.26% | 24,696.02 | 0.00 | 0.00% | 27,634.19 | Qualified Discounts | 42,564.68 | 3.53% | 8,572.23 | 0.98% | 33,992.45 | 0.00 | 0.00% | 42,564.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 93.00 | 0.01% | 0.00 | 0.00% | 93.00 | 0.00 | 0.00% | 93.00 |
| 10,178.17 | 3.14% | 11,700.00 | 5.01% | -1,521.83 | 616.00 | 0.40% | 9,562.17 | Consortia Transient | 24,845.71 | 2.06% | 37,188.00 | 4.25% | -12,342.29 | 3,214.14 | 0.63% | 21,631.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Employee | 1,685.60 | 0.14% | 0.00 | 0.00% | 1,685.60 | 0.00 | 0.00% | 1,685.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 91,377.24 | 58.77% | -91,377.24 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 342,695.72 | 66.89% | -342,695.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel Agent/Friends & Family | 154.70 | 0.01% | 0.00 | 0.00% | 154.70 | 0.00 | 0.00% | 154.70 |
| 4,946.62 | 1.53% | 0.00 | 0.00% | 4,946.62 | 0.00 | 0.00% | 4,946.62 | Leisure Package Transient | 17,635.53 | 1.46% | 0.00 | 0.00% | 17,635.53 | 0.00 | 0.00% | 17,635.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Member Reward Stay | 636.92 | 0.05% | 0.00 | 0.00% | 636.92 | 0.00 | 0.00% | 636.92 |
| 193.50 | 0.06% | 0.00 | 0.00% | 193.50 | 0.00 | 0.00% | 193.50 | Non Qualified Discounts | 747.42 | 0.06% | 0.00 | 0.00% | 747.42 | 0.00 | 0.00% | 747.42 |
| 439.50 | 0.14% | 29,760.00 | 12.75% | -29,320.50 | 0.00 | 0.00% | 439.50 | Internet/E-Commerce | 12,314.22 | 1.02% | 239,751.00 | 27.42% | -227,436.78 | 1,473.64 | 0.29% | 10,840.58 |
| 1,449.99 | 0.45% | 26,655.85 | 11.42% | -25,205.86 | 0.00 | 0.00% | 1,449.99 | E-Commerce Opaque | 3,761.24 | 0.31% | 105,141.06 | 12.03% | -101,379.82 | 0.00 | 0.00% | 3,761.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,329.43 | 1.50% | -2,329.43 | Other Transient | 5,342.71 | 0.44% | 0.00 | 0.00% | 5,342.71 | 8,006.34 | 1.56% | -2,663.63 |
| 4,331.00 | 1.34% | 4,600.00 | 1.97% | -269.00 | 1,120.92 | 0.72% | 3,210.08 | Government Transient | 18,279.59 | 1.52% | 15,212.00 | 1.74% | 3,067.59 | 1,469.92 | 0.29% | 16,809.67 |
| 166,990.84 | 51.56% | 110,670.00 | 47.42% | 56,320.84 | 37,428.92 | 24.07% | 129,561.92 | Rack Transient | 696,156.75 | 57.71% | 289,522.00 | 33.11% | 406,634.75 | 95,275.80 | 18.60% | 600,880.95 |
| 70,243.72 | 21.69% | 16,217.55 | 6.95% | 54,026.17 | 349.80 | 0.22% | 69,893.92 | Local Negotiated Transient | 218,900.08 | 18.15% | 63,247.89 | 7.23% | 155,652.19 | 6,866.02 | 1.34% | 212,034.06 |
| **316,768.03** | **97.81%** | **211,741.57** | **90.72%** | **105,026.46** | **142,855.52** | **91.88%** | **173,912.51** | **Total Transient Room Revenue** | **1,150,949.81** | **95.41%** | **801,686.38** | **91.69%** | **349,263.43** | **491,633.33** | **95.96%** | **659,316.48** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 2,997.00 | 0.25% | 0.00 | 0.00% | 2,997.00 | 0.00 | 0.00% | 2,997.00 |
| 1,888.86 | 0.58% | 18,360.00 | 7.87% | -16,471.14 | 12,734.00 | 8.19% | -10,845.14 | SMERF Group | 45,776.14 | 3.79% | 42,810.00 | 4.90% | 2,966.14 | 16,723.00 | 3.26% | 29,053.14 |
| 0.00 | 0.00% | 3,300.00 | 1.41% | -3,300.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 29,345.00 | 3.36% | -29,345.00 | 0.00 | 0.00% | 0.00 |
| **1,888.86** | **0.58%** | **21,660.00** | **9.28%** | **-19,771.14** | **12,734.00** | **8.19%** | **-10,845.14** | **Total Group Room Revenue** | **48,773.14** | **4.04%** | **72,155.00** | **8.25%** | **-23,381.86** | **16,723.00** | **3.26%** | **32,050.14** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 4,984.90 | 1.54% | 0.00 | 0.00% | 4,984.90 | 701.94 | 0.45% | 4,282.96 | No-Show Rooms | 10,112.37 | 0.84% | 250.00 | 0.03% | 9,862.37 | 5,049.09 | 0.99% | 5,063.28 |
| 970.30 | 0.30% | 0.00 | 0.00% | 970.30 | 0.00 | 0.00% | 970.30 | Pet/Smoking/Damage Fees | 1,748.23 | 0.14% | 0.00 | 0.00% | 1,748.23 | 650.00 | 0.13% | 1,098.23 |
| **5,955.20** | **1.84%** | **0.00** | **0.00%** | **5,955.20** | **701.94** | **0.45%** | **5,253.26** | **Total Other Room Revenue** | **11,860.60** | **0.98%** | **250.00** | **0.03%** | **11,610.60** | **5,699.09** | **1.11%** | **6,161.51** |
| -737.53 | -0.23% | 0.00 | 0.00% | -737.53 | -804.20 | -0.52% | 66.67 | Less: Allowances | -5,245.81 | -0.43% | 250.00 | 0.03% | -5,495.81 | -1,721.70 | -0.34% | -3,524.11 |
| **323,874.56** | **100.00%** | **233,401.57** | **100.00%** | **90,472.99** | **155,487.26** | **100.00%** | **168,387.30** | **Total Room Revenue** | **1,206,337.74** | **100.00%** | **874,341.38** | **100.00%** | **331,996.36** | **512,333.72** | **100.00%** | **694,004.02** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,791.20 | 1.17% | 3,906.85 | 1.67% | -115.65 | 0.00 | 0.00% | 3,791.20 | Division Management | 17,049.43 | 1.41% | 18,198.14 | 2.08% | -1,148.71 | 0.00 | 0.00% | 17,049.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,153.84 | 2.03% | -3,153.84 | Front Office Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,570.90 | 1.48% | -7,570.90 |
| 3,214.28 | 0.99% | 3,595.96 | 1.54% | -381.68 | 3,307.69 | 2.13% | -93.41 | Housekeeping Management | 16,304.28 | 1.35% | 17,604.79 | 2.01% | -1,300.51 | 16,963.76 | 3.31% | -659.48 |
| **7,005.48** | **2.16%** | **7,502.81** | **3.21%** | **-497.33** | **6,461.53** | **4.16%** | **543.95** | **Total Rooms Management** | **33,353.71** | **2.76%** | **35,802.93** | **4.09%** | **-2,449.22** | **24,534.66** | **4.79%** | **8,819.05** |
| 8,121.73 | 2.51% | 4,251.43 | 1.82% | 3,870.30 | 3,754.07 | 2.41% | 4,367.66 | Front Office Agents | 27,819.21 | 2.31% | 20,708.58 | 2.37% | 7,110.63 | 26,037.01 | 5.08% | 1,782.20 |
| 7,295.17 | 2.25% | 3,613.36 | 1.55% | 3,681.81 | 2,719.27 | 1.75% | 4,575.90 | Night Auditors | 25,692.52 | 2.13% | 17,600.56 | 2.01% | 8,091.96 | 12,098.69 | 2.36% | 13,593.83 |
| 0.00 | 0.00% | 5,952.00 | 2.55% | -5,952.00 | 0.00 | 0.00% | 0.00 | Drivers | 0.00 | 0.00% | 5,952.00 | 0.68% | -5,952.00 | 0.00 | 0.00% | 0.00 |
| 1,240.86 | 0.38% | 3,224.00 | 1.38% | -1,983.14 | 0.00 | 0.00% | 1,240.86 | Breakfast Attendant | 4,815.19 | 0.40% | 15,704.00 | 1.80% | -10,888.81 | 0.00 | 0.00% | 4,815.19 |
| **16,657.76** | **5.14%** | **17,040.79** | **7.30%** | **-383.03** | **6,473.34** | **4.16%** | **10,184.42** | **Total Rooms Front Office** | **58,326.92** | **4.84%** | **59,965.14** | **6.86%** | **-1,638.22** | **38,135.70** | **7.44%** | **20,191.22** |
| 3,390.24 | 1.05% | 2,480.00 | 1.06% | 910.24 | 832.00 | 0.54% | 2,558.24 | Housekeeping Supervisors | 13,389.67 | 1.11% | 12,080.00 | 1.38% | 1,309.67 | 3,684.57 | 0.72% | 9,705.10 |
| 3,869.67 | 1.19% | 9,344.00 | 4.00% | -5,474.33 | 4,864.45 | 3.13% | -994.78 | Room Attendants | 28,131.72 | 2.33% | 39,352.00 | 4.50% | -11,220.28 | 23,826.01 | 4.65% | 4,305.71 |
| 1,984.69 | 0.61% | 2,852.00 | 1.22% | -867.31 | 2,489.79 | 1.60% | -505.10 | Housepersons | 12,745.72 | 1.06% | 13,892.00 | 1.59% | -1,146.28 | 11,267.95 | 2.20% | 1,477.77 |
| 2,094.21 | 0.65% | 2,976.00 | 1.28% | -881.79 | 416.00 | 0.27% | 1,678.21 | Laundry Attendants | 10,724.76 | 0.89% | 14,496.00 | 1.66% | -3,771.24 | 1,842.29 | 0.36% | 8,882.47 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place

**P&L - Dual Summary Pages**

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,338.81 | 3.50% | 17,652.00 | 7.56% | -6,313.19 | 8,602.24 | 5.53% | 2,736.57 | **Total Rooms Housekeeping** | 64,991.87 | 5.39% | 79,820.00 | 9.13% | -14,828.13 | 40,620.82 | 7.93% | 24,371.05 |
| 35,002.05 | 10.81% | 42,195.60 | 18.08% | -7,193.55 | 21,537.11 | 13.85% | 13,464.94 | **Total Rooms Salary and Wages** | 156,672.50 | 12.99% | 175,588.07 | 20.08% | -18,915.57 | 103,291.18 | 20.16% | 53,381.32 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,623.68 | 0.81% | 3,250.56 | 1.39% | -626.88 | 1,664.50 | 1.07% | 959.18 | FICA | 11,903.58 | 0.99% | 13,502.64 | 1.54% | -1,599.06 | 8,097.80 | 1.58% | 3,805.78 |
| 23.03 | 0.01% | 38.24 | 0.02% | -15.21 | 33.18 | 0.02% | -10.15 | Federal Unemployment Tax | 482.82 | 0.04% | 462.91 | 0.05% | 19.91 | 423.05 | 0.08% | 59.77 |
| 342.49 | 0.11% | 84.98 | 0.04% | 257.51 | 217.58 | 0.14% | 124.91 | State Unemployment Tax | 1,556.02 | 0.13% | 1,448.80 | 0.17% | 107.22 | 1,081.31 | 0.21% | 474.71 |
| 2,989.20 | 0.92% | 3,373.78 | 1.45% | -384.58 | 1,915.26 | 1.23% | 1,073.94 | **Total Payroll Taxes** | 13,942.42 | 1.16% | 15,414.35 | 1.76% | -1,471.93 | 9,602.16 | 1.87% | 4,340.26 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 736.00 | 0.06% | 300.00 | 0.03% | 436.00 | 469.52 | 0.09% | 266.48 |
| 0.00 | 0.00% | 141.03 | 0.06% | -141.03 | 360.90 | 0.23% | -360.90 | Vacation | 600.00 | 0.05% | 597.97 | 0.07% | 2.03 | 3,814.27 | 0.74% | -3,214.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sick Pay | 380.00 | 0.03% | 0.00 | 0.00% | 380.00 | 1,819.24 | 0.36% | -1,439.24 |
| 0.00 | 0.00% | 291.03 | 0.12% | -291.03 | 360.90 | 0.23% | -360.90 | **Total Supplemental Pay** | 1,716.00 | 0.14% | 897.97 | 0.10% | 818.03 | 6,103.03 | 1.19% | -4,387.03 |
| 925.97 | 0.29% | 1,526.62 | 0.65% | -600.65 | -3,971.74 | -2.55% | 4,897.71 | Worker's Compensation | 6,026.34 | 0.50% | 7,079.46 | 0.81% | -1,053.12 | 6,604.46 | 1.29% | -578.12 |
| 1,902.83 | 0.59% | 350.00 | 0.15% | 1,552.83 | -863.54 | -0.56% | 2,766.37 | Group Insurance | 6,483.21 | 0.54% | 1,750.00 | 0.20% | 4,733.21 | 2,370.82 | 0.46% | 4,112.39 |
| 2,828.80 | 0.87% | 1,876.62 | 0.80% | 952.18 | -4,835.28 | -3.11% | 7,664.08 | **Total Other Benefits** | 12,509.55 | 1.04% | 8,829.46 | 1.01% | 3,680.09 | 8,975.28 | 1.75% | 3,534.27 |
| 5,818.00 | 1.80% | 5,541.43 | 2.37% | 276.57 | -2,559.12 | -1.65% | 8,377.12 | **Total Rooms PR Taxes and Benefits** | 28,167.97 | 2.33% | 25,141.78 | 2.88% | 3,026.19 | 24,680.47 | 4.82% | 3,487.50 |
| 40,820.05 | 12.60% | 47,737.03 | 20.45% | -6,916.98 | 18,977.99 | 12.21% | 21,842.06 | **Total Rooms Labor Costs** | 184,840.47 | 15.32% | 200,729.85 | 22.96% | -15,889.38 | 127,971.65 | 24.98% | 56,868.82 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 14,148.76 | 4.37% | 7,475.20 | 3.20% | 6,673.56 | 3,666.09 | 2.36% | 10,482.67 | Breakfast /Comp Cost | 51,926.41 | 4.30% | 31,481.60 | 3.60% | 20,444.81 | 11,612.13 | 2.27% | 40,314.28 |
| 2,619.67 | 0.81% | 1,752.00 | 0.75% | 867.67 | 353.99 | 0.23% | 2,265.68 | Cleaning Supplies | 10,753.28 | 0.89% | 7,378.50 | 0.84% | 3,374.78 | 3,653.17 | 0.71% | 7,100.11 |
| 16,373.91 | 5.06% | 0.00 | 0.00% | 16,373.91 | 0.00 | 0.00% | 16,373.91 | Contract Labor | 60,918.01 | 5.05% | 0.00 | 0.00% | 60,918.01 | 0.00 | 0.00% | 60,918.01 |
| 85.75 | 0.03% | 195.00 | 0.08% | -109.25 | 190.80 | 0.12% | -105.05 | Dues and Subscriptions | 560.66 | 0.05% | 975.00 | 0.11% | -414.34 | 660.34 | 0.13% | -99.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 224.71 | 0.02% | 0.00 | 0.00% | 224.71 | 0.00 | 0.00% | 224.71 |
| 3,942.19 | 1.22% | 2,920.00 | 1.25% | 1,022.19 | 2,412.62 | 1.55% | 1,529.57 | Guest Supplies | 13,798.08 | 1.14% | 12,297.50 | 1.41% | 1,500.58 | 6,931.43 | 1.35% | 6,866.65 |
| 1,602.13 | 0.49% | 500.00 | 0.21% | 1,102.13 | 416.43 | 0.27% | 1,185.70 | Laundry | 4,084.55 | 0.34% | 2,500.00 | 0.29% | 1,584.55 | 1,956.11 | 0.38% | 2,128.44 |
| 1,211.62 | 0.37% | 3,737.60 | 1.60% | -2,525.98 | 1,120.88 | 0.72% | 90.74 | Linen | 14,065.90 | 1.17% | 15,740.80 | 1.80% | -1,674.90 | 6,804.46 | 1.33% | 7,261.44 |
| 19.15 | 0.01% | 150.00 | 0.06% | -130.85 | 0.00 | 0.00% | 19.15 | Printing and Stationery | 38.30 | 0.00% | 450.00 | 0.05% | -411.70 | 1,113.68 | 0.22% | -1,075.38 |
| 354.20 | 0.11% | 7,002.05 | 3.00% | -6,647.85 | 0.00 | 0.00% | 354.20 | Reservation Expense | 12,413.21 | 1.03% | 26,230.24 | 3.00% | -13,817.03 | -670.00 | -0.13% | 13,083.21 |
| 0.00 | 0.00% | 700.80 | 0.30% | -700.80 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 712.80 | 0.06% | 2,951.40 | 0.34% | -2,238.60 | 223.55 | 0.04% | 489.25 |
| 1,590.75 | 0.49% | 1,598.00 | 0.68% | -7.25 | 1,567.46 | 1.01% | 23.29 | Television Cable | 7,936.48 | 0.66% | 7,990.00 | 0.91% | -53.52 | 7,810.05 | 1.52% | 126.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 119.60 | 0.02% | -119.60 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Transportation | 13,510.00 | 1.12% | 500.00 | 0.06% | 13,010.00 | 29.20 | 0.01% | 13,480.80 |
| 0.00 | 0.00% | 162.45 | 0.07% | -162.45 | 0.00 | 0.00% | 0.00 | Travel Agent Comm – Group Rooms | 220.50 | 0.02% | 541.17 | 0.06% | -320.67 | 331.80 | 0.06% | -111.30 |
| 8,811.65 | 2.72% | 2,718.20 | 1.16% | 6,093.45 | 2,270.02 | 1.46% | 6,541.63 | Travel Agent Comm – Transient Rooms | 21,842.77 | 1.81% | 7,993.89 | 0.91% | 13,848.88 | 8,251.95 | 1.61% | 13,590.82 |
| 0.00 | 0.00% | 85.00 | 0.04% | -85.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 425.00 | 0.05% | -425.00 | 0.00 | 0.00% | -425.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | -100.00 | 149.81 | 0.10% | -149.81 | Walked Guests | 0.00 | 0.00% | 500.00 | 0.06% | -500.00 | 149.81 | 0.03% | -149.81 |
| 50,759.78 | 15.67% | 29,196.30 | 12.51% | 21,563.48 | 12,148.10 | 7.81% | 38,611.68 | **Total Rooms Other Expenses** | 213,005.66 | 17.66% | 117,955.10 | 13.49% | 95,050.56 | 48,977.28 | 9.56% | 164,028.38 |
| 91,579.83 | 28.28% | 76,933.33 | 32.96% | 14,646.50 | 31,126.09 | 20.02% | 60,453.74 | **Total Rooms Expenses** | 397,846.13 | 32.98% | 318,684.95 | 36.45% | 79,161.18 | 176,948.93 | 34.54% | 220,897.20 |
| 232,294.73 | 71.72% | 156,468.24 | 67.04% | 75,826.49 | 124,361.17 | 79.98% | 107,933.56 | **Total Rooms Profit (Loss)** | 808,491.61 | 67.02% | 555,656.43 | 63.55% | 252,835.18 | 335,384.79 | 65.46% | 473,106.82 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 241.00 | | 115.00 | | 126.00 | 106.00 | | 135.00 | Room Stat - Corporate Transient | 1,012.00 | | 519.00 | | 493.00 | 360.00 | | 652.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Advanced Purchase | 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 |
| 253.00 | | 0.00 | | 253.00 | 0.00 | | 253.00 | Room Stat - Qualified Discounts | 419.00 | | 0.00 | | 419.00 | 0.00 | | 419.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Travel) | 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 |
| 85.00 | | 90.00 | | -5.00 | 4.00 | | 81.00 | Room Stat - Consortia Rate Transient | 211.00 | | 372.00 | | -161.00 | 34.00 | | 177.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Employee | 45.00 | | 0.00 | | 45.00 | 0.00 | | 45.00 |
| 0.00 | | 0.00 | | 0.00 | 1,088.00 | | -1,088.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 4,623.00 | | -4,623.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Travel Agent/Friends & Family | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Member Reward Stay | 11.00 | | 0.00 | | 11.00 | 0.00 | | 11.00 |
| 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 | Room Stat - Non-Qualified Discounts | 7.00 | | 0.00 | | 7.00 | 0.00 | | 7.00 |
| 1.00 | | 372.00 | | -371.00 | 0.00 | | 1.00 | Room Stat - Internet | 66.00 | | 2,893.00 | | -2,827.00 | 0.00 | | 66.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 68.00 | | 0.00 | | 68.00 | 107.00 | | -39.00 |
| 16.00 | | 337.00 | | -321.00 | 0.00 | | 16.00 | Room Stat - E-Commerce Opaque | 90.00 | | 1,444.00 | | -1,354.00 | 0.00 | | 90.00 |
| 34.00 | | 40.00 | | -6.00 | 10.00 | | 24.00 | Room Stat - Government Rate Transient | 150.00 | | 162.00 | | -12.00 | 14.00 | | 136.00 |
| 1,318.00 | | 930.00 | | 388.00 | 319.00 | | 999.00 | Room Stat - Rack Rate Transient | 6,186.00 | | 2,749.00 | | 3,437.00 | 924.00 | | 5,262.00 |
| 714.00 | | 205.00 | | 509.00 | 4.00 | | 710.00 | Room Stat - Local Negotiated Transient | 2,407.00 | | 865.00 | | 1,542.00 | 137.00 | | 2,270.00 |
| **2,664.00** | | **2,089.00** | | **575.00** | **1,531.00** | | **1,133.00** | **Total Transient Rooms Sold** | **10,678.00** | | **9,004.00** | | **1,674.00** | **6,199.00** | | **4,479.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 12.00 | | 180.00 | | -168.00 | 124.00 | | -112.00 | Room Stat - SMERF Group | 433.00 | | 430.00 | | 3.00 | 169.00 | | 264.00 |
| 0.00 | | 30.00 | | -30.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 285.00 | | -285.00 | 0.00 | | 0.00 |
| **12.00** | | **210.00** | | **-198.00** | **124.00** | | **-112.00** | **Total Group Rooms Sold** | **433.00** | | **715.00** | | **-282.00** | **169.00** | | **264.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,676.00** | | **2,299.00** | | **377.00** | **1,655.00** | | **1,021.00** | **Total Rooms Sold** | **11,111.00** | | **9,719.00** | | **1,392.00** | **6,368.00** | | **4,743.00** |
| 1.00 | | 0.00 | | 1.00 | 8.00 | | -7.00 | Room Stat - Comp Rooms | 83.00 | | 0.00 | | 83.00 | 12.00 | | 71.00 |
| **2,677.00** | | **2,299.00** | | **378.00** | **1,663.00** | | **1,014.00** | **Total Rooms Occupied** | **11,194.00** | | **9,719.00** | | **1,475.00** | **6,380.00** | | **4,814.00** |
| 310.00 | | 0.00 | | 310.00 | 855.00 | | -545.00 | Room Stat - Out of Order | 2,689.00 | | 0.00 | | 2,689.00 | 1,483.00 | | 1,206.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 125.98 | | 80.00 | | 45.98 | 90.88 | | 35.10 | Corporate Transient ADR | 106.24 | | 82.95 | | 23.29 | 90.64 | | 15.60 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Advanced Purchase ADR | 103.88 | | 0.00 | | 103.88 | 0.00 | | 103.88 |
| 109.23 | | 0.00 | | 109.23 | 0.00 | | 109.23 | Qualified Discount ADR | 101.59 | | 0.00 | | 101.59 | 0.00 | | 101.59 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 93.00 | | 0.00 | | 93.00 | 0.00 | | 93.00 |
| 119.74 | | 130.00 | | -10.26 | 154.00 | | -34.26 | Consortia ADR | 117.75 | | 99.97 | | 17.78 | 94.53 | | 23.22 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Employee ADR | 37.46 | | 0.00 | | 37.46 | 0.00 | | 37.46 |
| 0.00 | | 0.00 | | 0.00 | 83.99 | | -83.99 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 74.13 | | -74.13 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 77.35 | | 0.00 | | 77.35 | 0.00 | | 77.35 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Member Reward Stay ADR | 57.90 | | 0.00 | | 57.90 | 0.00 | | 57.90 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 96.75 | | 0.00 | | 96.75 | 0.00 | | 96.75 | Non Qualified ADR | 106.77 | | 0.00 | | 106.77 | 0.00 | | 106.77 |
| 439.50 | | 80.00 | | 359.50 | 0.00 | | 439.50 | Internet ADR | 186.58 | | 82.87 | | 103.71 | 0.00 | | 186.58 |
| 90.62 | | 79.10 | | 11.53 | 0.00 | | 90.62 | E-Commerce Opaque ADR | 41.79 | | 72.81 | | -31.02 | 0.00 | | 41.79 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 78.57 | | 0.00 | | 78.57 | 74.83 | | 3.74 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 127.38 | | 115.00 | | 12.38 | 112.09 | | 15.29 | Government ADR | 121.86 | | 93.90 | | 27.96 | 104.99 | | 16.87 |
| 126.70 | | 119.00 | | 7.70 | 117.33 | | 9.37 | Rack ADR | 112.54 | | 105.32 | | 7.22 | 103.11 | | 9.43 |
| 98.38 | | 79.11 | | 19.27 | 87.45 | | 10.93 | Local Negotiated ADR | 90.94 | | 73.12 | | 17.82 | 50.12 | | 40.83 |
| **118.91** | | **101.36** | | **17.55** | **93.31** | | **25.60** | **Total Transient ADR** | **107.79** | | **89.04** | | **18.75** | **79.31** | | **28.48** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157.41 | | 102.00 | | 55.41 | 102.69 | | 54.71 | SMERF Group ADR | 105.72 | | 99.56 | 6.16 | 98.95 | | 6.77 |
| 0.00 | | 110.00 | | -110.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 102.96 | -102.96 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **157.41** | | **103.14** | | **54.26** | **102.69** | | **54.71** | **Total Group ADR** | **112.64** | | **100.92** | **11.72** | **98.95** | | **13.69** |
| | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| **121.03** | | **101.52** | | **19.51** | **93.95** | | **27.08** | **Total ADR** | **108.57** | | **89.96** | **18.61** | **80.45** | | **28.12** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | -38.72 | 100.00% | 0.00 | 0.00% | -38.72 | 0.00 | 0.00% | -38.72 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **-38.72** | **100.00%** | **0.00** | **0.00%** | **-38.72** | **0.00** | **0.00%** | **-38.72** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **-38.72** | **100.00%** | **0.00** | **0.00%** | **-38.72** | **0.00** | **0.00%** | **-38.72** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **-38.72** | **100.00%** | **0.00** | **0.00%** | **-38.72** | **0.00** | **0.00%** | **-38.72** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Setup Fee | -38.72 | 100.00% | 0.00 | 0.00% | -38.72 | 0.00 | 0.00% | -38.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | -38.72 | 100.00% | 0.00 | 0.00% | -38.72 | 0.00 | 0.00% | -38.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | -38.72 | 100.00% | 0.00 | 0.00% | -38.72 | 0.00 | 0.00% | -38.72 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | -38.72 | 100.00% | 0.00 | 0.00% | -38.72 | 0.00 | 0.00% | -38.72 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | -38.72 | 100.00% | 0.00 | 0.00% | -38.72 | 0.00 | 0.00% | -38.72 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,855.74 | 0.00% | -2,855.74 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,718.63 | 0.00% | -13,718.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 15.99 | 0.00% | -15.99 | Cost of Sales - Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 79.06 | 0.00% | -79.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,871.73 | 0.00% | -2,871.73 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,797.69 | 0.00% | -13,797.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -2,871.73 | 0.00% | 2,871.73 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -13,797.69 | 0.00% | 13,797.69 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 441.00 | 0.00% | -441.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,205.00 | 0.00% | -2,205.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,540.00 | 0.00% | -1,540.00 | Telephone Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,700.00 | 0.00% | -7,700.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,981.00 | 0.00% | -1,981.00 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,905.00 | 0.00% | -9,905.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -4,852.73 | 0.00% | 4,852.73 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -23,702.69 | 0.00% | 23,702.69 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| 300.76 | 8.11% | 850.00 | 27.64% | -549.24 | 773.34 | 28.25% | -472.58 | Rental Income - Other | 3,453.37 | 16.55% | 4,250.00 | 31.78% | -796.63 | 1,992.49 | 19.30% | 1,460.88 |
| **300.76** | **8.11%** | **850.00** | **27.64%** | **-549.24** | **773.34** | **28.25%** | **-472.58** | **Total Rental Income** | **3,453.37** | **16.55%** | **4,250.00** | **31.78%** | **-796.63** | **1,992.49** | **19.30%** | **1,460.88** |
| 100.00 | 2.70% | 0.00 | 0.00% | 100.00 | 0.00 | 0.00% | 100.00 | Vending Commissions Other | 100.00 | 0.48% | 0.00 | 0.00% | 100.00 | 15.64 | 0.15% | 84.36 |
| **100.00** | **2.70%** | **0.00** | **0.00%** | **100.00** | **0.00** | **0.00%** | **100.00** | **Total Vending Commission Income** | **100.00** | **0.48%** | **0.00** | **0.00%** | **100.00** | **15.64** | **0.15%** | **84.36** |
| 511.50 | 13.79% | 500.00 | 16.26% | 11.50 | 126.11 | 4.61% | 385.39 | Cancellation Fee - Rooms | 4,378.08 | 20.98% | 2,500.00 | 18.69% | 1,878.08 | 663.27 | 6.42% | 3,714.81 |
| **511.50** | **13.79%** | **500.00** | **16.26%** | **11.50** | **126.11** | **4.61%** | **385.39** | **Total Cancellation Fee Income** | **4,378.08** | **20.98%** | **2,500.00** | **18.69%** | **1,878.08** | **663.27** | **6.42%** | **3,714.81** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-Room Movie Revenue | 116.16 | 0.56% | 0.00 | 0.00% | 116.16 | 0.00 | 0.00% | 116.16 |
| 0.00 | 0.00% | 25.00 | 0.81% | -25.00 | 19.80 | 0.72% | -19.80 | Internet Access | 1.86 | 0.01% | 125.00 | 0.93% | -123.14 | 103.95 | 1.01% | -102.09 |
| -60.80 | -1.64% | 0.00 | 0.00% | -60.80 | 0.00 | 0.00% | -60.80 | Telephone Revenue | 8.55 | 0.04% | 0.00 | 0.00% | 8.55 | 25.76 | 0.25% | -17.21 |
| 2,856.70 | 77.04% | 1,700.00 | 55.28% | 1,156.70 | 1,818.02 | 66.42% | 1,038.68 | Gift Shop Sales | 12,361.69 | 59.23% | 6,500.00 | 48.60% | 5,861.69 | 7,124.91 | 69.00% | 5,236.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet Fees | 450.02 | 2.16% | 0.00 | 0.00% | 450.02 | 400.00 | 3.87% | 50.02 |
| **2,795.90** | **75.40%** | **1,725.00** | **56.10%** | **1,070.90** | **1,837.82** | **67.14%** | **958.08** | **Total Other Income** | **12,938.28** | **62.00%** | **6,625.00** | **49.53%** | **6,313.28** | **7,654.62** | **74.13%** | **5,283.66** |
| | | | | | | | | | | | | | | | | |
| **3,708.16** | **100.00%** | **3,075.00** | **100.00%** | **633.16** | **2,737.27** | **100.00%** | **970.89** | **Total Minor Operating Income** | **20,869.73** | **100.00%** | **13,375.00** | **100.00%** | **7,494.73** | **10,326.02** | **100.00%** | **10,543.71** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 5.00 | 0.16% | -5.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Internet Access | 0.00 | 0.00% | 25.00 | 0.19% | -25.00 | 0.00 | 0.00% | 0.00 |
| 471.35 | 12.71% | 850.00 | 27.64% | -378.65 | 466.20 | 17.03% | 5.15 | Cost of Sales - Gift Shop | 6,459.63 | 30.95% | 3,250.00 | 24.30% | 3,209.63 | 1,957.89 | 18.96% | 4,501.74 |
| **471.35** | **12.71%** | **855.00** | **27.80%** | **-383.65** | **466.20** | **17.03%** | **5.15** | **Total Minor Operated Cost of Sales** | **6,459.63** | **30.95%** | **3,275.00** | **24.49%** | **3,184.63** | **1,957.89** | **18.96%** | **4,501.74** |
| | | | | | | | | | | | | | | | | |
| **3,236.81** | **87.29%** | **2,220.00** | **72.20%** | **1,016.81** | **2,271.07** | **82.97%** | **965.74** | **Total Minor Operated Profit (Loss)** | **14,410.10** | **69.05%** | **10,100.00** | **75.51%** | **4,310.10** | **8,368.13** | **81.04%** | **6,041.97** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,271.10 | 0.80% | -1,271.10 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,204.65 | 1.19% | -6,204.65 |
| 19,358.62 | 5.91% | 13,677.33 | 5.78% | 5,681.29 | 9,336.81 | 5.90% | 10,021.81 | Franchise Fees - Royalty & Licenses | 72,442.52 | 5.90% | 51,236.41 | 5.77% | 21,206.11 | 30,594.19 | 5.85% | 41,848.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 172.59 | 0.11% | -172.59 | Franchise Fees - Other | -0.01 | 0.00% | 0.00 | 0.00% | -0.01 | 1,892.86 | 0.36% | -1,892.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 714.59 | 0.45% | -714.59 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,675.16 | 0.32% | -1,675.16 |
| 3,719.17 | 1.14% | 5,601.64 | 2.37% | -1,882.47 | 1,932.78 | 1.22% | 1,786.39 | Franchise Fees - Frequent Guest | 30,302.79 | 2.47% | 20,984.20 | 2.36% | 9,318.59 | 12,153.44 | 2.33% | 18,149.35 |
| 12,905.74 | 3.94% | 9,009.30 | 3.81% | 3,896.44 | 6,224.54 | 3.93% | 6,681.20 | Franchise Fees - Marketing Contributions | 48,656.62 | 3.96% | 33,749.58 | 3.80% | 14,907.04 | 20,025.41 | 3.83% | 28,631.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,116.90 | 0.71% | -1,116.90 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,343.42 | 0.45% | -2,343.42 |
| **35,983.53** | **10.98%** | **28,288.27** | **11.96%** | **7,695.26** | **20,769.31** | **13.13%** | **15,214.22** | **Total Franchise Fees** | **151,401.92** | **12.34%** | **105,970.19** | **11.94%** | **45,431.73** | **74,889.13** | **14.33%** | **76,512.79** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,357.13 | 1.64% | 6,538.11 | 2.76% | -1,180.98 | 5,384.62 | 3.40% | -27.49 | Management- A&G | 42,527.30 | 3.47% | 32,008.71 | 3.61% | 10,518.59 | 25,192.33 | 4.82% | 17,334.97 |
| **5,357.13** | **1.64%** | **6,538.11** | **2.76%** | **-1,180.98** | **5,384.62** | **3.40%** | **-27.49** | **Total A&G Management** | **42,527.30** | **3.47%** | **32,008.71** | **3.61%** | **10,518.59** | **25,192.33** | **4.82%** | **17,334.97** |
| 0.00 | 0.00% | 2,125.71 | 0.90% | -2,125.71 | 0.00 | 0.00% | 0.00 | Security Agents | 0.00 | 0.00% | 10,354.27 | 1.17% | -10,354.27 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **2,125.71** | **0.90%** | **-2,125.71** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **10,354.27** | **1.17%** | **-10,354.27** | **0.00** | **0.00%** | **0.00** |
| **5,357.13** | **1.64%** | **8,663.82** | **3.66%** | **-3,306.69** | **5,384.62** | **3.40%** | **-27.49** | **Total A&G Salaries and Wages** | **42,527.30** | **3.47%** | **42,362.98** | **4.77%** | **164.32** | **25,192.33** | **4.82%** | **17,334.97** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 378.85 | 0.12% | 682.40 | 0.29% | -303.55 | 670.98 | 0.42% | -292.13 | FICA | 3,197.23 | 0.26% | 3,935.95 | 0.44% | -738.72 | 2,163.14 | 0.41% | 1,034.09 |
| 1.53 | 0.00% | 8.03 | 0.00% | -6.50 | 14.18 | 0.01% | -12.65 | Federal Unemployment Tax | 131.77 | 0.01% | 133.79 | 0.02% | -2.02 | 98.07 | 0.02% | 33.70 |
| 49.52 | 0.02% | 17.84 | 0.01% | 31.68 | 87.69 | 0.06% | -38.17 | State Unemployment Tax | 417.95 | 0.03% | 453.49 | 0.05% | -35.54 | 283.00 | 0.05% | 134.95 |
| **429.90** | **0.13%** | **708.27** | **0.30%** | **-278.37** | **772.85** | **0.49%** | **-342.95** | **Total Payroll Taxes** | **3,746.95** | **0.31%** | **4,523.23** | **0.51%** | **-776.28** | **2,544.21** | **0.49%** | **1,202.74** |
| 0.00 | 0.00% | 256.41 | 0.11% | -256.41 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,087.18 | 0.12% | -1,087.18 | 1,884.62 | 0.36% | -1,884.62 |
| **0.00** | **0.00%** | **256.41** | **0.11%** | **-256.41** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,087.18** | **0.12%** | **-1,087.18** | **1,884.62** | **0.36%** | **-1,884.62** |
| 188.43 | 0.06% | 320.49 | 0.14% | -132.06 | -991.59 | -0.63% | 1,180.02 | Worker's Compensation | 1,660.48 | 0.14% | 2,039.66 | 0.23% | -379.18 | 1,164.69 | 0.22% | 495.79 |
| 689.98 | 0.21% | 0.00 | 0.00% | 689.98 | 348.63 | 0.22% | 341.35 | Group Insurance | 2,375.47 | 0.19% | 0.00 | 0.00% | 2,375.47 | 1,859.70 | 0.36% | 515.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 8,000.00 | 0.90% | -8,000.00 | -3,518.90 | -0.67% | 3,518.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,365.00 | 0.26% | -1,365.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Union Benefits | 0.00 | 0.00% | 1,755.00 | 0.20% | -1,755.00 | 0.00 | 0.00% | 0.00 |
| **878.41** | **0.27%** | **320.49** | **0.14%** | **557.92** | **-642.96** | **-0.41%** | **1,521.37** | **Total Other Benefits** | **4,035.95** | **0.33%** | **11,794.66** | **1.33%** | **-7,758.71** | **870.49** | **0.17%** | **3,165.46** |
| **1,308.31** | **0.40%** | **1,285.17** | **0.54%** | **23.14** | **129.89** | **0.08%** | **1,178.42** | **Total A&G PR Taxes and Benefits** | **7,782.90** | **0.63%** | **17,405.07** | **1.96%** | **-9,622.17** | **5,299.32** | **1.01%** | **2,483.58** |
| **6,665.44** | **2.03%** | **9,948.99** | **4.21%** | **-3,283.55** | **5,514.51** | **3.49%** | **1,150.93** | **Total A&G Payroll** | **50,310.20** | **4.10%** | **59,768.05** | **6.73%** | **-9,457.85** | **30,491.65** | **5.83%** | **19,818.55** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 1,000.00 | 0.42% | -1,000.00 | 1,000.00 | 0.63% | -1,000.00 | Accounting/Audit Fees | 2,325.00 | 0.19% | 5,000.00 | 0.56% | -2,675.00 | 7,000.00 | 1.34% | -4,675.00 |
| 707.24 | 0.22% | 0.00 | 0.00% | 707.24 | -500.56 | -0.32% | 1,207.80 | Bad Debt Provision | 3,330.14 | 0.27% | 0.00 | 0.00% | 3,330.14 | 1,109.08 | 0.21% | 2,221.06 |
| 1,325.51 | 0.40% | 1,000.00 | 0.42% | 325.51 | 731.23 | 0.46% | 594.28 | Bank Charges | 5,233.98 | 0.43% | 5,000.00 | 0.56% | 233.98 | 3,404.81 | 0.65% | 1,829.17 |
| -29.99 | -0.01% | 0.00 | 0.00% | -29.99 | -0.52 | 0.00% | -29.47 | Cash Over/Short | -110.88 | -0.01% | 0.00 | 0.00% | -110.88 | 1.84 | 0.00% | -112.72 |
| 1,000.00 | 0.31% | 1,000.00 | 0.42% | 0.00 | 75.00 | 0.05% | 925.00 | Central Office - Accounting Fees | 4,000.00 | 0.33% | 5,000.00 | 0.56% | -1,000.00 | 0.00 | 0.00% | 4,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 75.00 | 0.05% | -75.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 350.00 | 0.07% | -350.00 |
| 8,189.73 | 2.50% | 5,911.91 | 2.50% | 2,277.82 | 3,602.80 | 2.28% | 4,586.93 | Credit Card Commission | 32,688.27 | 2.66% | 22,192.92 | 2.50% | 10,495.35 | 12,312.75 | 2.36% | 20,375.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37.13 | 0.01% | -37.13 |
| 113.33 | 0.03% | 0.00 | 0.00% | 113.33 | 0.00 | 0.00% | 113.33 | Dues and Subscriptions | 453.32 | 0.04% | 0.00 | 0.00% | 453.32 | 0.00 | 0.00% | 453.32 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Employee Relations | 1,192.36 | 0.10% | 1,670.00 | 0.19% | -477.64 | 140.34 | 0.03% | 1,052.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 260.00 | 0.16% | -260.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,100.00 | 0.21% | -1,100.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 240.00 | 0.15% | -240.00 | Licenses/Permits | 120.00 | 0.01% | 0.00 | 0.00% | 120.00 | 1,472.00 | 0.28% | -1,352.00 |
| 211.09 | 0.06% | 0.00 | 0.00% | 211.09 | -10.45 | -0.01% | 221.54 | Miscellaneous Expense | 381.68 | 0.03% | 0.00 | 0.00% | 381.68 | 998.01 | 0.19% | -616.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 305.32 | 0.19% | -305.32 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 341.04 | 0.07% | -341.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,397.88 | 0.27% | -1,397.88 |
| 1,548.52 | 0.47% | 275.00 | 0.12% | 1,273.52 | 0.00 | 0.00% | 1,548.52 | Operating Supplies | 2,909.31 | 0.24% | 1,375.00 | 0.15% | 1,534.31 | 0.00 | 0.00% | 2,909.31 |
| 151.30 | 0.05% | 503.14 | 0.21% | -351.84 | 123.04 | 0.08% | 28.26 | Payroll Service Fees | 957.39 | 0.08% | 2,508.85 | 0.28% | -1,551.46 | 616.90 | 0.12% | 340.49 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Postage | 307.46 | 0.03% | 375.00 | 0.04% | -67.54 | 471.96 | 0.09% | -164.50 |
| 0.00 | 0.00% | 350.00 | 0.15% | -350.00 | 75.00 | 0.05% | -75.00 | Professional Fees - Legal | 2,009.26 | 0.16% | 1,750.00 | 0.20% | 259.26 | 7,656.83 | 1.46% | -5,647.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Other | 2,862.00 | 0.23% | 650.00 | 0.07% | 2,212.00 | 1,234.47 | 0.24% | 1,627.53 |
| 173.70 | 0.05% | 100.00 | 0.04% | 73.70 | 0.00 | 0.00% | 173.70 | Recruitment Advertising | 4,334.41 | 0.35% | 500.00 | 0.06% | 3,834.41 | 760.00 | 0.15% | 3,574.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 57.00 | 0.04% | -57.90 | Recruitment - Other | 345.64 | 0.03% | 0.00 | 0.00% | 345.64 | 742.00 | 0.14% | -396.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 1,474.38 | 0.12% | 0.00 | 0.00% | 1,474.38 | 0.00 | 0.00% | 1,474.38 |
| -1,990.00 | -0.61% | 0.00 | 0.00% | -1,990.00 | 1,962.69 | 1.24% | -1,962.69 | Software Expense/Maintenance | 2,695.00 | 0.22% | 3,690.00 | 0.42% | -995.00 | 2,814.80 | 0.54% | -119.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 995.00 | 0.63% | -2,985.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,538.45 | 1.44% | -7,538.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 3,271.23 | 0.27% | 142.98 | 0.02% | 3,128.25 | 141.98 | 0.03% | 3,129.25 |
| **11,400.43** | **3.48%** | **10,290.05** | **4.35%** | **1,110.38** | **8,916.45** | **5.64%** | **2,483.98** | **Total A&G Other Expenses** | **70,779.95** | **5.77%** | **49,711.77** | **5.60%** | **21,068.18** | **51,642.27** | **9.88%** | **19,137.68** |
| **18,065.87** | **5.51%** | **20,239.04** | **8.56%** | **-2,173.17** | **14,430.96** | **9.12%** | **3,634.91** | **Total A&G Expenses** | **121,090.15** | **9.87%** | **109,479.82** | **12.33%** | **11,610.33** | **82,133.92** | **15.71%** | **38,956.23** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 110.00 | 0.05% | -110.00 | 0.00 | 0.00% | 0.00 | Cost of Cell Phones | 150.00 | 0.01% | 550.00 | 0.06% | -400.00 | 0.00 | 0.00% | 150.00 |
| 2,121.70 | 0.65% | 2,000.00 | 0.85% | 121.70 | 0.00 | 0.00% | 2,121.70 | Cost of Internet Services | 6,001.98 | 0.49% | 10,000.00 | 1.13% | -3,998.02 | 0.00 | 0.00% | 6,001.98 |
| 531.32 | 0.16% | 3,000.00 | 1.27% | -2,468.68 | 0.00 | 0.00% | 531.32 | Cost of Calls | 5,146.17 | 0.42% | 15,000.00 | 1.69% | -9,853.83 | 0.00 | 0.00% | 5,146.17 |
| 2,653.02 | 0.81% | 5,110.00 | 2.16% | -2,456.98 | 0.00 | 0.00% | 2,653.02 | **Total IT Cost of Services** | 11,298.15 | 0.92% | 25,550.00 | 2.88% | -14,251.85 | 0.00 | 0.00% | 11,298.15 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,022.69 | 0.62% | 2,040.70 | 0.86% | -18.01 | 0.00 | 0.00% | 2,022.69 | Administrative & General | 3,980.76 | 0.32% | 4,123.50 | 0.46% | -142.74 | 0.00 | 0.00% | 3,980.76 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 0.00 | 0.00% | 0.00 |
| 260.00 | 0.08% | 180.00 | 0.08% | 80.00 | 0.00 | 0.00% | 260.00 | Information Systems | 1,608.69 | 0.13% | 900.00 | 0.10% | 708.69 | 0.00 | 0.00% | 1,608.69 |
| 126.00 | 0.04% | 126.00 | 0.05% | 0.00 | 0.00 | 0.00% | 126.00 | Property Ops & Maintenance | 504.00 | 0.04% | 630.00 | 0.07% | -126.00 | 0.00 | 0.00% | 504.00 |
| 1,163.85 | 0.36% | 1,272.00 | 0.54% | -108.15 | 0.00 | 0.00% | 1,163.85 | Rooms | 4,655.40 | 0.38% | 6,360.00 | 0.72% | -1,704.60 | 0.00 | 0.00% | 4,655.40 |
| 0.00 | 0.00% | 500.00 | 0.21% | -500.00 | 0.00 | 0.00% | 0.00 | Sales & Marketing | 0.00 | 0.00% | 2,500.00 | 0.28% | -2,500.00 | 0.00 | 0.00% | 0.00 |
| 3,572.54 | 1.09% | 4,168.70 | 1.76% | -596.16 | 0.00 | 0.00% | 3,572.54 | **Total IT Systems** | 10,748.85 | 0.88% | 14,763.50 | 1.66% | -4,014.65 | 0.00 | 0.00% | 10,748.85 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 725.00 | 0.31% | -725.00 | 0.00 | 0.00% | 0.00 | Miscellaneous | 64.35 | 0.01% | 3,625.00 | 0.41% | -3,560.65 | 0.00 | 0.00% | 64.35 |
| 0.00 | 0.00% | 725.00 | 0.31% | -725.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 64.35 | 0.01% | 3,625.00 | 0.41% | -3,560.65 | 0.00 | 0.00% | 64.35 |
| 6,225.56 | 1.90% | 10,003.70 | 4.23% | -3,778.14 | 0.00 | 0.00% | 6,225.56 | **Total IT Expenses** | 22,111.35 | 1.80% | 43,938.50 | 4.95% | -21,827.15 | 0.00 | 0.00% | 22,111.35 |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 964.29 | 0.61% | -964.29 | Division Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,422.75 | 1.80% | -9,422.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,869.83 | 0.36% | -1,869.83 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **964.29** | **0.61%** | **-964.29** | **Total S&M Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **11,292.58** | **2.16%** | **-11,292.58** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **964.29** | **0.61%** | **-964.29** | **Total S&M Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **11,292.58** | **2.16%** | **-11,292.58** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 121.38 | 0.08% | -121.38 | FICA | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 910.78 | 0.17% | -910.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2.01 | 0.00% | -2.01 | Federal Unemployment Tax | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 47.29 | 0.01% | -47.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 15.87 | 0.01% | -15.87 | State Unemployment Tax | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 119.18 | 0.02% | -119.18 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **139.26** | **0.09%** | **-139.26** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,077.25** | **0.21%** | **-1,077.25** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 136.00 | 0.03% | -136.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **136.00** | **0.03%** | **-136.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -446.60 | -0.28% | 446.60 | Worker's Compensation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 864.00 | 0.17% | -864.00 |
| 21.42 | 0.01% | 0.00 | 0.00% | 21.42 | 0.00 | 0.00% | 21.42 | Group Insurance | 21.42 | 0.00% | 0.00 | 0.00% | 21.42 | 0.00 | 0.00% | 21.42 |
| **21.42** | **0.01%** | **0.00** | **0.00%** | **21.42** | **-446.60** | **-0.28%** | **468.02** | **Total Other Benefits** | **21.42** | **0.00%** | **0.00** | **0.00%** | **21.42** | **864.00** | **0.17%** | **-842.58** |
| **21.42** | **0.01%** | **0.00** | **0.00%** | **21.42** | **-307.34** | **-0.19%** | **328.76** | **Total S&M PR Taxes and Benefits** | **21.42** | **0.00%** | **0.00** | **0.00%** | **21.42** | **2,077.25** | **0.40%** | **-2,055.83** |
| **21.42** | **0.01%** | **0.00** | **0.00%** | **21.42** | **656.95** | **0.42%** | **-635.53** | **Total S&M Payroll** | **21.42** | **0.00%** | **0.00** | **0.00%** | **21.42** | **13,369.83** | **2.56%** | **-13,348.41** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 150.00 | 0.05% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | Advertising General | 750.00 | 0.06% | 0.00 | 0.00% | 750.00 | 0.00 | 0.00% | 750.00 |
| 900.00 | 0.27% | 815.00 | 0.34% | 85.00 | 440.00 | 0.28% | 460.00 | Advertising-Web/Internet | 3,065.00 | 0.25% | 2,980.00 | 0.34% | 85.00 | 2,895.00 | 0.55% | 170.00 |
| 6,422.72 | 1.96% | 4,166.67 | 1.76% | 2,256.05 | 2,649.87 | 1.67% | 3,772.85 | Contract Labor | 25,452.58 | 2.07% | 20,833.35 | 2.35% | 4,619.23 | 2,649.87 | 0.51% | 22,802.71 |
| 1,499.20 | 0.46% | 1,577.00 | 0.67% | -77.80 | 1,388.17 | 0.88% | 111.03 | Dues and Subscriptions | 8,252.00 | 0.67% | 8,245.00 | 0.93% | 7.00 | 8,572.51 | 1.64% | -320.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -200.00 | -0.04% | 200.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 64.98 | 0.01% | -64.98 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 125.00 | 0.01% | -125.00 | 8.53 | 0.00% | -8.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 110.28 | 0.02% | -110.28 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 375.00 | 0.04% | -375.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 550.00 | 0.35% | -550.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,608.03 | 1.07% | -5,608.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 550.00 | 0.11% | -550.00 |
| **8,971.92** | **2.74%** | **6,708.67** | **2.84%** | **2,263.25** | **5,028.04** | **3.18%** | **3,943.88** | **Total S&M Other Expenses** | **37,519.58** | **3.06%** | **32,808.35** | **3.70%** | **4,711.23** | **20,259.20** | **3.88%** | **17,260.38** |
| **8,993.34** | **2.75%** | **6,708.67** | **2.84%** | **2,284.67** | **5,684.99** | **3.59%** | **3,308.35** | **Total S&M Expenses** | **37,541.00** | **3.06%** | **32,808.35** | **3.70%** | **4,732.65** | **33,629.03** | **6.43%** | **3,911.97** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,945.05 | 1.51% | 4,903.58 | 2.07% | 41.47 | 4,400.00 | 2.78% | 545.05 | Division Management | 25,010.98 | 2.04% | 24,006.53 | 2.70% | 1,004.45 | 21,685.71 | 4.15% | 3,325.27 |
| 4,945.05 | 1.51% | 4,903.58 | 2.07% | 41.47 | 4,400.00 | 2.78% | 545.05 | **Total R&M Management** | 25,010.98 | 2.04% | 24,006.53 | 2.70% | 1,004.45 | 21,685.71 | 4.15% | 3,325.27 |
| 3,027.12 | 0.92% | 4,464.00 | 1.89% | -1,436.88 | 969.50 | 0.61% | 2,057.62 | Engineers 1 | 14,625.39 | 1.19% | 21,744.00 | 2.45% | -7,118.61 | 1,081.50 | 0.21% | 13,543.89 |
| 3,027.12 | 0.92% | 4,464.00 | 1.89% | -1,436.88 | 969.50 | 0.61% | 2,057.62 | **Total R&M Non-Management** | 14,625.39 | 1.19% | 21,744.00 | 2.45% | -7,118.61 | 1,081.50 | 0.21% | 13,543.89 |
| | | | | | | | | | | | | | | | | |
| 7,972.17 | 2.43% | 9,367.58 | 3.96% | -1,395.41 | 5,369.50 | 3.39% | 2,602.67 | **Total R&M Salaries and Wages** | 39,636.37 | 3.23% | 45,750.53 | 5.15% | -6,114.16 | 22,767.21 | 4.36% | 16,869.16 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 597.32 | 0.18% | 751.41 | 0.32% | -154.09 | 392.41 | 0.25% | 204.91 | FICA | 3,002.10 | 0.24% | 3,569.50 | 0.40% | -567.40 | 1,804.26 | 0.35% | 1,197.84 |
| 4.96 | 0.00% | 8.84 | 0.00% | -3.88 | 14.32 | 0.01% | -9.36 | Federal Unemployment Tax | 109.46 | 0.01% | 129.00 | 0.01% | -19.54 | 97.70 | 0.02% | 11.76 |
| 78.07 | 0.02% | 19.64 | 0.01% | 58.43 | 72.52 | 0.05% | 5.55 | State Unemployment Tax | 390.46 | 0.03% | 401.67 | 0.05% | -11.21 | 257.28 | 0.05% | 133.18 |
| 680.35 | 0.21% | 779.89 | 0.33% | -99.54 | 479.25 | 0.30% | 201.10 | **Total Payroll Taxes** | 3,502.02 | 0.29% | 4,100.17 | 0.46% | -598.15 | 2,159.24 | 0.41% | 1,342.78 |
| 0.00 | 0.00% | 454.80 | 0.19% | -454.80 | 0.00 | 0.00% | 0.00 | Holiday | 112.00 | 0.01% | 909.60 | 0.10% | -797.60 | 0.00 | 0.00% | 112.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,320.00 | 0.25% | -1,320.00 |
| 0.00 | 0.00% | 454.80 | 0.19% | -454.80 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 112.00 | 0.01% | 909.60 | 0.10% | -797.60 | 1,320.00 | 0.25% | -1,208.00 |
| 225.43 | 0.07% | 352.90 | 0.15% | -127.47 | -780.25 | -0.49% | 1,005.68 | Worker's Compensation | 1,545.83 | 0.13% | 1,880.90 | 0.21% | -335.07 | 1,398.53 | 0.27% | 147.30 |
| 462.53 | 0.14% | 0.00 | 0.00% | 462.53 | 1,100.30 | 0.70% | -637.77 | Group Insurance | 1,875.82 | 0.15% | 0.00 | 0.00% | 1,875.82 | 2,548.57 | 0.49% | -672.75 |
| 687.96 | 0.21% | 352.90 | 0.15% | 335.06 | 320.05 | 0.20% | 367.91 | **Total Other Benefits** | 3,421.65 | 0.28% | 1,880.90 | 0.21% | 1,540.75 | 3,947.10 | 0.76% | -525.45 |
| 1,368.31 | 0.42% | 1,587.59 | 0.67% | -219.28 | 799.30 | 0.51% | 569.01 | **Total R&M PR Taxes and Benefits** | 7,035.67 | 0.57% | 6,890.67 | 0.78% | 145.00 | 7,426.34 | 1.42% | -390.67 |
| | | | | | | | | | | | | | | | | |
| 9,340.48 | 2.85% | 10,955.17 | 4.63% | -1,614.69 | 6,168.80 | 3.90% | 3,171.68 | **Total R&M Payroll** | 46,672.04 | 3.80% | 52,641.20 | 5.93% | -5,969.16 | 30,193.55 | 5.78% | 16,478.49 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,483.00 | 0.45% | 1,075.00 | 0.45% | 408.00 | 771.13 | 0.49% | 711.87 | Air Conditioning and Refrigeration | 6,213.77 | 0.51% | 4,675.00 | 0.53% | 1,538.77 | 2,323.73 | 0.44% | 3,890.04 |
| 390.58 | 0.12% | 500.00 | 0.21% | -109.42 | 1,826.29 | 1.15% | -1,435.71 | Building | 2,420.86 | 0.20% | 2,500.00 | 0.28% | -79.14 | 5,499.91 | 1.05% | -3,079.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.34% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 108.61 | 0.03% | 90.00 | 0.04% | 18.61 | 90.00 | 0.06% | 18.61 | Dues and Subscriptions | 388.61 | 0.03% | 450.00 | 0.05% | -61.39 | 180.00 | 0.03% | 208.61 |
| 379.95 | 0.12% | 175.00 | 0.07% | 204.95 | 61.50 | 0.04% | 318.45 | Electric Bulbs | 1,568.30 | 0.13% | 875.00 | 0.10% | 693.30 | 1,087.42 | 0.21% | 480.88 |
| 1,638.60 | 0.50% | 200.00 | 0.08% | 1,438.60 | 3.47 | 0.00% | 1,635.13 | Electrical and Mechanical | 2,536.82 | 0.21% | 1,000.00 | 0.11% | 1,536.82 | 985.54 | 0.19% | 1,551.28 |
| 333.73 | 0.10% | 325.00 | 0.14% | 8.73 | 320.90 | 0.20% | 12.83 | Elevator Maintenance Contracts | 1,642.97 | 0.13% | 1,625.00 | 0.18% | 17.97 | 1,515.20 | 0.29% | 127.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 64.20 | 0.01% | 0.00 | 0.00% | 64.20 | 0.00 | 0.00% | 64.20 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Fire Safety Equipment | 220.00 | 0.02% | 600.00 | 0.07% | -380.00 | 2,975.74 | 0.57% | -2,755.74 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 229.22 | 0.14% | -229.22 | Floor and Carpet Maintenance | 0.00 | 0.00% | 500.00 | 0.06% | -500.00 | 229.22 | 0.04% | -229.22 |
| 400.00 | 0.12% | 800.00 | 0.34% | -400.00 | 4,003.17 | 2.53% | -3,603.17 | Grounds and Landscaping | 3,150.00 | 0.26% | 5,400.00 | 0.61% | -2,250.00 | 6,498.01 | 1.24% | -3,348.01 |
| 0.00 | 0.00% | 35.00 | 0.01% | -35.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 0.00 | 0.00% | 175.00 | 0.02% | -175.00 | 0.00 | 0.00% | 0.00 |
| 195.11 | 0.06% | 0.00 | 0.00% | 195.11 | 0.00 | 0.00% | 195.11 | Laundry Equipment Repairs | 343.09 | 0.03% | 0.00 | 0.00% | 343.09 | 0.00 | 0.00% | 343.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -60.24 | -0.04% | 60.24 | Licenses/Permits | 400.00 | 0.03% | 530.00 | 0.06% | -130.00 | 530.00 | 0.10% | -130.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 317.03 | 0.03% | 0.00 | 0.00% | 317.03 | 770.92 | 0.15% | -453.89 |
| 800.69 | 0.24% | 0.00 | 0.00% | 800.69 | 559.12 | 0.35% | 241.57 | Operating Supplies | 1,586.13 | 0.13% | 0.00 | 0.00% | 1,586.13 | 1,055.46 | 0.20% | 530.67 |
| 196.89 | 0.06% | 75.00 | 0.03% | 121.89 | 85.74 | 0.05% | 111.15 | Painting and Decorating | 362.83 | 0.03% | 375.00 | 0.04% | -12.17 | 491.33 | 0.09% | -128.50 |
| 175.00 | 0.05% | 175.00 | 0.07% | 0.00 | 175.00 | 0.11% | 0.00 | Pest Control | 700.00 | 0.06% | 875.00 | 0.10% | -175.00 | 1,306.65 | 0.25% | -606.65 |
| 119.72 | 0.04% | 233.60 | 0.10% | -113.88 | 226.83 | 0.14% | -107.11 | Plumbing and Heating | 1,326.97 | 0.11% | 983.80 | 0.11% | 343.17 | 1,334.08 | 0.26% | -7.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 139.18 | 0.09% | -139.18 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 609.71 | 0.12% | -609.71 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 0.00 | 0.00% | 500.00 | 0.06% | -500.00 | 525.06 | 0.10% | -525.06 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 0.00 | 0.00% | 125.00 | 0.01% | -125.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Signage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 292.16 | 0.06% | -292.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Snow Removal | 450.00 | 0.04% | 0.00 | 0.00% | 450.00 | 0.00 | 0.00% | 450.00 |
| 149.88 | 0.05% | 0.00 | 0.00% | 149.88 | 0.00 | 0.00% | 149.88 | Tools | 149.88 | 0.01% | 0.00 | 0.00% | 149.88 | 0.00 | 0.00% | 149.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.06% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 125.00 | 0.05% | -125.00 | 246.66 | 0.16% | -246.66 | Vehicle Maintenance & Repairs | 20.00 | 0.00% | 625.00 | 0.07% | -605.00 | 246.66 | 0.05% | -226.66 |
| 651.37 | 0.20% | 475.00 | 0.20% | 176.37 | 442.90 | 0.28% | 208.47 | Waste Removal | 3,016.98 | 0.25% | 2,375.00 | 0.27% | 641.98 | 1,583.79 | 0.30% | 1,433.19 |
| 7,023.13 | 2.14% | 4,608.60 | 1.95% | 2,414.53 | 9,120.87 | 5.76% | -2,097.74 | **Total R&M Other Expenses** | 26,878.44 | 2.19% | 28,188.80 | 3.18% | -1,310.36 | 30,040.59 | 5.75% | -3,162.15 |
| | | | | | | | | | | | | | | | | |
| 16,363.61 | 5.00% | 15,563.77 | 6.58% | 799.84 | 15,289.67 | 9.66% | 1,073.94 | **Total R&M Expenses** | 73,550.48 | 5.99% | 80,830.00 | 9.11% | -7,279.52 | 60,234.14 | 11.52% | 13,316.34 |

6/20/2022 at 3:10:28 PM

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 4,420.72 | 1.35% | 5,840.00 | 2.47% | -1,419.28 | 776.38 | 0.49% | 3,644.34 | Water | 22,535.04 | 1.84% | 24,595.00 | 2.77% | -2,059.96 | 2,437.58 | 0.47% | 20,097.46 |
| 3,404.72 | 1.04% | 4,391.68 | 1.86% | -986.96 | 3,064.30 | 1.94% | 340.42 | Electricity | 16,846.40 | 1.37% | 18,495.44 | 2.08% | -1,649.04 | 9,777.51 | 1.87% | 7,068.89 |
| 2,189.93 | 0.67% | 2,336.00 | 0.99% | -146.07 | 889.55 | 0.56% | 1,300.38 | Gas - Natural HLP | 10,073.26 | 0.82% | 9,838.00 | 1.11% | 235.26 | 7,980.54 | 1.53% | 2,092.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,353.39 | 1.49% | -2,353.39 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,666.84 | 2.61% | -13,666.84 |
| **10,015.37** | **3.06%** | **12,567.68** | **5.31%** | **-2,552.31** | **7,083.62** | **4.48%** | **2,931.75** | **Total Utilities** | **49,454.70** | **4.03%** | **52,928.44** | **5.96%** | **-3,473.74** | **33,862.47** | **6.48%** | **15,592.23** |

Company: CUNC Associates LLC  Property: Hampton Inn Charlotte University Place
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 395.00 | 0.12% | 905.44 | 0.38% | -510.44 | 0.00 | 0.00% | 395.00 | Personal Property Taxes | 1,975.00 | 0.16% | 4,527.20 | 0.51% | -2,552.20 | 0.00 | 0.00% | 1,975.00 |
| 9,200.00 | 2.81% | 8,300.64 | 3.51% | 899.36 | 9,206.08 | 5.82% | -6.08 | Real Estate Taxes | 46,000.00 | 3.75% | 41,503.20 | 4.68% | 4,496.80 | 46,030.40 | 8.81% | -30.40 |
| **9,595.00** | **2.93%** | **9,206.08** | **3.89%** | **388.92** | **9,206.08** | **5.82%** | **388.92** | **Total Taxes** | **47,975.00** | **3.91%** | **46,030.40** | **5.19%** | **1,944.60** | **46,030.40** | **8.81%** | **1,944.60** |
| 1,409.00 | 0.43% | 650.00 | 0.27% | 759.00 | 623.82 | 0.39% | 785.18 | Insurance | 7,045.00 | 0.57% | 3,250.00 | 0.37% | 3,795.00 | 2,320.80 | 0.44% | 4,724.20 |
| 366.00 | 0.11% | 470.25 | 0.20% | -104.25 | 0.00 | 0.00% | 366.00 | Insurance - Automobile | 1,830.00 | 0.15% | 2,351.25 | 0.26% | -521.25 | 0.00 | 0.00% | 1,830.00 |
| 118.41 | 0.04% | 118.42 | 0.05% | -0.01 | 0.00 | 0.00% | 118.41 | Insurance - Crime | 592.05 | 0.05% | 592.10 | 0.07% | -0.05 | 0.00 | 0.00% | 592.05 |
| 246.75 | 0.08% | 246.75 | 0.10% | 0.00 | 67.14 | 0.04% | 179.61 | Insurance - Employment | 1,233.75 | 0.10% | 1,233.75 | 0.14% | 0.00 | 335.71 | 0.06% | 898.04 |
| 2,679.67 | 0.82% | 1,515.75 | 0.64% | 1,163.92 | 186.29 | 0.12% | 2,493.38 | Insurance - General Liability | 13,398.35 | 1.09% | 7,578.75 | 0.85% | 5,819.60 | 931.44 | 0.18% | 12,466.91 |
| 2,266.40 | 0.69% | 1,768.91 | 0.75% | 497.49 | 0.00 | 0.00% | 2,266.40 | Insurance - Property | 11,332.40 | 0.92% | 8,844.55 | 1.00% | 2,487.85 | 0.00 | 0.00% | 11,332.40 |
| 2,956.07 | 0.90% | 2,356.25 | 1.00% | 599.82 | 0.00 | 0.00% | 2,956.07 | Insurance - Umbrella | 14,778.75 | 1.20% | 11,781.25 | 1.33% | 2,997.50 | 0.00 | 0.00% | 14,778.75 |
| **10,042.30** | **3.07%** | **7,126.33** | **3.01%** | **2,915.97** | **877.25** | **0.55%** | **9,165.05** | **Total Insurance** | **50,210.30** | **4.09%** | **35,631.65** | **4.01%** | **14,578.65** | **3,587.95** | **0.69%** | **46,622.35** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 178.25 | 0.11% | -178.25 | Fixed Leases | 574.44 | 0.05% | 0.00 | 0.00% | 574.44 | 879.44 | 0.17% | -305.00 |
| 32,974.00 | 10.07% | 33,881.00 | 14.33% | -907.00 | 32,092.00 | 20.28% | 882.00 | Ground Lease Expense | 164,870.00 | 13.43% | 165,777.84 | 18.67% | -907.84 | 160,460.00 | 30.70% | 4,410.00 |
| 0.00 | 0.00% | 178.25 | 0.08% | -178.25 | 0.00 | 0.00% | 0.00 | Operating Leases | 0.00 | 0.00% | 891.25 | 0.10% | -891.25 | 0.00 | 0.00% | 0.00 |
| 973.35 | 0.30% | 988.00 | 0.42% | -14.65 | 987.95 | 0.62% | -14.60 | Vehicle Leases | 4,911.44 | 0.40% | 4,940.00 | 0.56% | -28.56 | 3,908.00 | 0.75% | 1,003.44 |
| **33,947.35** | **10.36%** | **35,047.25** | **14.82%** | **-1,099.90** | **33,258.20** | **21.02%** | **689.15** | **Total Leases & Rent** | **170,355.88** | **13.88%** | **171,609.09** | **19.33%** | **-1,253.21** | **165,247.44** | **31.62%** | **5,108.44** |
| 10,327.48 | 3.15% | 7,094.30 | 3.00% | 3,233.18 | 5,246.74 | 3.32% | 5,080.74 | Management Fee - Base | 39,313.42 | 3.20% | 27,330.03 | 3.08% | 11,983.39 | 25,246.74 | 4.83% | 14,066.68 |
| **10,327.48** | **3.15%** | **7,094.30** | **3.00%** | **3,233.18** | **5,246.74** | **3.32%** | **5,080.74** | **Total Management Fees** | **39,313.42** | **3.20%** | **27,330.03** | **3.08%** | **11,983.39** | **25,246.74** | **4.83%** | **14,066.68** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 34,918.08 | 22.07% | -34,918.08 | Capital Reserve | 7,719.64 | 0.63% | 388,232.00 | 43.73% | -380,512.36 | 43,948.02 | 8.41% | -36,228.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.18% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Extraordinary Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,422.92 | -0.27% | 1,422.92 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **34,918.08** | **22.07%** | **-34,918.08** | **Total Other Non-Operating** | **7,719.64** | **0.63%** | **388,232.00** | **43.73%** | **-380,512.36** | **43,474.27** | **8.32%** | **-35,754.63** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 129.00 | | 129.00 | | 0.00 | 129.00 | | 0.00 | # Rooms | 129.00 | | 129.00 | | 0.00 | 129.00 | | 0.00 |
| 3,999.00 | | 3,999.00 | | 0.00 | 3,999.00 | | 0.00 | Available Rooms | 19,479.00 | | 19,479.00 | | 0.00 | 19,479.00 | | 0.00 |
| 2,178.00 | | 1,889.00 | | 289.00 | 2,039.00 | | 139.00 | Room Nights Sold | 9,273.00 | | 7,676.00 | | 1,597.00 | 7,737.00 | | 1,536.00 |
| 54.46% | | 47.24% | | 7.23% | 50.99% | | 3.48% | Occupancy % | 47.61% | | 39.41% | | 8.20% | 39.72% | | 7.89% |
| 106.69 | | 101.53 | | 5.16 | 83.17 | | 23.52 | ADR | 101.54 | | 96.78 | | 4.76 | 79.57 | | 21.97 |
| 58.11 | | 47.96 | | 10.15 | 42.41 | | 15.70 | RevPar | 48.34 | | 38.14 | | 10.20 | 31.60 | | 16.73 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 232,367.34 | 98.96% | 191,790.00 | 98.82% | 40,577.34 | 169,579.25 | 98.79% | 62,788.09 | Rooms | 941,554.40 | 98.55% | 742,887.00 | 98.72% | 198,667.40 | 615,595.53 | 98.38% | 325,958.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,990.00 | 0.32% | -1,990.00 |
| 2,434.31 | 1.04% | 2,283.40 | 1.18% | 150.91 | 2,081.42 | 1.21% | 352.89 | Other Departments | 13,809.92 | 1.45% | 9,654.60 | 1.28% | 4,155.32 | 8,159.03 | 1.30% | 5,650.89 |
| **234,801.65** | **100.00%** | **194,073.40** | **100.00%** | **40,728.25** | **171,660.67** | **100.00%** | **63,140.98** | **Total Operating Revenue** | **955,364.32** | **100.00%** | **752,541.60** | **100.00%** | **202,822.72** | **625,744.56** | **100.00%** | **329,619.76** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 71,468.00 | 30.76% | 62,655.68 | 32.67% | 8,812.32 | 30,295.85 | 17.87% | 41,172.15 | Rooms | 309,245.04 | 32.84% | 282,334.31 | 38.01% | 26,910.73 | 129,347.66 | 21.01% | 179,897.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 600.27 | 30.16% | -600.27 |
| 912.89 | 37.50% | 902.46 | 39.52% | 10.43 | 3,420.53 | 164.34% | -2,507.64 | Other Departments | 3,488.60 | 25.26% | 3,626.75 | 37.56% | -138.15 | 13,208.31 | 161.89% | -9,719.71 |
| **72,380.89** | **30.83%** | **63,558.14** | **32.75%** | **8,822.75** | **33,716.38** | **19.64%** | **38,664.51** | **Total Departmental Expenses** | **312,733.64** | **32.73%** | **285,961.06** | **38.00%** | **26,772.58** | **143,156.24** | **22.88%** | **169,577.40** |
| **162,420.76** | **69.17%** | **130,515.26** | **67.25%** | **31,905.50** | **137,944.29** | **80.36%** | **24,476.47** | **Total Departmental Profit** | **642,630.68** | **67.27%** | **466,580.54** | **62.00%** | **176,050.14** | **482,588.32** | **77.12%** | **160,042.36** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 18,142.04 | 7.73% | 18,033.97 | 9.29% | 108.07 | 31,065.06 | 18.10% | -12,923.02 | A&G | 93,555.47 | 9.79% | 101,846.07 | 13.53% | -8,290.60 | 114,380.68 | 18.28% | -20,825.21 |
| 6,016.57 | 2.56% | 7,733.37 | 3.98% | -1,716.80 | 0.00 | 0.00% | 6,016.57 | IT | 23,947.99 | 2.51% | 30,754.85 | 4.09% | -6,806.86 | 0.00 | 0.00% | 23,947.99 |
| 5,513.78 | 2.35% | 9,309.18 | 4.80% | -3,795.40 | 7,374.67 | 4.30% | -1,860.89 | S&M | 30,176.18 | 3.16% | 49,659.14 | 6.60% | -19,482.96 | 42,925.76 | 6.86% | -12,749.58 |
| 39,325.86 | 16.75% | 26,379.60 | 13.59% | 12,946.26 | 22,934.88 | 13.36% | 16,390.98 | Franchise Fees | 136,607.05 | 14.30% | 106,012.40 | 14.09% | 30,594.65 | 104,295.95 | 16.67% | 32,311.10 |
| 7,771.15 | 3.31% | 12,311.51 | 6.34% | -4,540.36 | 8,080.15 | 4.71% | -309.00 | R&M | 53,277.43 | 5.58% | 63,367.11 | 8.42% | -10,089.68 | 40,490.67 | 6.47% | 12,786.76 |
| 10,137.47 | 4.32% | 10,786.80 | 5.56% | -649.33 | 8,473.52 | 4.94% | 1,663.95 | Utilities | 43,153.26 | 4.52% | 43,349.20 | 5.76% | -195.94 | 45,557.78 | 7.28% | -2,404.52 |
| **86,906.87** | **37.01%** | **84,554.43** | **43.57%** | **2,352.44** | **77,928.28** | **45.40%** | **8,978.59** | **Total Undistributed Expenses** | **380,717.38** | **39.85%** | **394,988.77** | **52.49%** | **-14,271.39** | **347,650.84** | **55.56%** | **33,066.54** |
| **75,513.89** | **32.16%** | **45,960.83** | **23.68%** | **29,553.06** | **60,016.01** | **34.96%** | **15,497.88** | **Gross Operating Profit** | **261,913.30** | **27.42%** | **71,591.77** | **9.51%** | **190,321.53** | **134,937.48** | **21.56%** | **126,975.82** |
| 7,544.06 | 3.21% | 5,822.20 | 3.00% | 1,721.86 | 5,649.82 | 3.29% | 1,894.24 | Management Fees | 32,327.38 | 3.38% | 25,515.22 | 3.39% | 6,812.16 | 26,479.63 | 4.23% | 5,847.75 |
| 67,969.83 | 28.95% | 40,138.63 | 20.68% | 27,831.20 | 54,366.19 | 31.67% | 13,603.64 | Income Before Non-Operating Income and Expenses | 229,585.92 | 24.03% | 46,076.55 | 6.12% | 183,509.37 | 108,457.85 | 17.33% | 121,128.07 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 4,639.20 | 1.98% | 6,063.59 | 3.12% | -1,424.39 | 246.71 | 0.14% | 4,392.49 | Insurance | 25,339.70 | 2.65% | 30,317.95 | 4.03% | -4,978.25 | 1,233.58 | 0.20% | 24,106.12 |
| 29,465.00 | 12.55% | 29,464.88 | 15.18% | 0.12 | 27,773.00 | 16.18% | 1,692.00 | Leases & Rent | 143,893.00 | 15.06% | 143,891.60 | 19.12% | 1.40 | 138,865.00 | 22.19% | 5,028.00 |
| 0.00 | 0.00% | 5,000.00 | 2.58% | -5,000.00 | 1,789.32 | 1.04% | -1,789.32 | Other | -899.61 | -0.09% | 102,000.00 | 13.55% | -102,899.61 | -4,800.96 | -0.77% | 3,901.35 |
| 34,104.20 | 14.52% | 40,528.47 | 20.88% | -6,424.27 | 29,809.03 | 17.37% | 4,295.17 | Total Non-Operating Income and Expenses | 168,333.09 | 17.62% | 276,209.55 | 36.70% | -107,876.46 | 135,297.62 | 21.62% | 33,035.47 |
| **33,865.63** | **14.42%** | **-389.84** | **-0.20%** | **34,255.47** | **24,557.16** | **14.31%** | **9,308.47** | **EBITDA** | **61,252.83** | **6.41%** | **-230,133.00** | **-30.58%** | **291,385.83** | **-26,839.77** | **-4.29%** | **88,092.60** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,114.13 | 3.88% | 8,824.68 | 4.55% | 289.45 | 10,341.00 | 6.02% | -1,226.87 | Taxes | 45,570.65 | 4.77% | 44,123.40 | 5.86% | 1,447.25 | 54,782.19 | 8.75% | -9,211.54 |
| **9,114.13** | **3.88%** | **8,824.68** | **4.55%** | **289.45** | **10,341.00** | **6.02%** | **-1,226.87** | **Interest, Taxes, Depreciation and Amortization** | **45,570.65** | **4.77%** | **44,123.40** | **5.86%** | **1,447.25** | **54,782.19** | **8.75%** | **-9,211.54** |
| **24,751.50** | **10.54%** | **-9,214.52** | **-4.75%** | **33,966.02** | **14,216.16** | **8.28%** | **10,535.34** | **Net Income** | **15,682.18** | **1.64%** | **-274,256.40** | **-36.44%** | **289,938.58** | **-81,621.96** | **-13.04%** | **97,304.14** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 129.00 | | 129.00 | | 0.00 | 129.00 | | 0.00 | # Rooms | 129.00 | | 129.00 | | 0.00 | 129.00 | | 0.00 |
| 3,999.00 | | 3,999.00 | | 0.00 | 3,999.00 | | 0.00 | Available Rooms | 19,479.00 | | 19,479.00 | | 0.00 | 19,479.00 | | 0.00 |
| 2,178.00 | | 1,889.00 | | 289.00 | 2,039.00 | | 139.00 | Room Nights Sold | 9,273.00 | | 7,676.00 | | 1,597.00 | 7,737.00 | | 1,536.00 |
| 0.54 | | 0.47 | | 0.07 | 0.51 | | 0.03 | Occupancy % | 0.48 | | 0.39 | | 0.08 | 0.40 | | 0.08 |
| 106.69 | | 101.53 | | 5.16 | 83.17 | | 23.52 | ADR | 101.54 | | 96.78 | | 4.76 | 79.57 | | 21.97 |
| 58.11 | | 47.96 | | 10.15 | 42.41 | | 15.70 | RevPar | 48.34 | | 38.14 | | 10.20 | 31.60 | | 16.73 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 232,367.34 | 98.96% | 191,790.00 | 98.82% | 40,577.34 | 169,579.25 | 98.79% | 62,788.09 | Rooms | 941,554.40 | 98.55% | 742,887.00 | 98.72% | 198,667.40 | 615,595.53 | 98.38% | 325,958.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12.75 | 0.01% | -12.75 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,990.00 | 0.32% | -1,990.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33.75 | 0.01% | -33.75 |
| 2,434.31 | 1.04% | 2,283.40 | 1.18% | 150.91 | 2,068.67 | 1.21% | 365.64 | Other | 13,809.92 | 1.45% | 9,654.60 | 1.28% | 4,155.32 | 8,125.03 | 1.30% | 5,684.64 |
| 234,801.65 | 100.00% | 194,073.40 | 100.00% | 40,728.25 | 171,660.67 | 100.00% | 63,140.98 | Total Revenue | 955,364.32 | 100.00% | 752,541.60 | 100.00% | 202,822.72 | 625,744.56 | 100.00% | 329,619.76 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 151.77 | 0.00% | -151.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,204.34 | 57.86% | -1,204.34 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,993.11 | 73.45% | -5,993.11 |
| 912.89 | 37.50% | 902.46 | 39.52% | 10.43 | 965.43 | 46.38% | -52.54 | Other | 3,488.60 | 25.26% | 3,626.75 | 37.56% | -138.15 | 2,161.40 | 26.49% | 1,327.20 |
| 912.89 | 37.50% | 902.46 | 39.52% | 10.43 | 2,169.77 | 104.24% | -1,256.88 | Total Cost of Sales | 3,488.60 | 25.26% | 3,626.75 | 37.56% | -138.15 | 8,306.28 | 101.80% | -4,817.68 |
| | | | | | | | | Payroll: | | | | | | | | |
| 42,412.34 | 18.25% | 37,148.79 | 19.37% | 5,263.55 | 16,166.42 | 9.53% | 26,245.92 | Rooms | 164,977.38 | 17.52% | 172,023.24 | 23.16% | -7,045.86 | 68,097.48 | 11.06% | 96,879.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,026.11 | 2.99% | 6,941.95 | 3.58% | 84.16 | 12,123.22 | 7.06% | -5,097.11 | A&G | 34,223.94 | 3.58% | 33,988.93 | 4.52% | 235.01 | 56,984.12 | 9.11% | -22,760.18 |
| 0.00 | 0.00% | 3,974.57 | 2.05% | -3,974.57 | 3,950.62 | 2.30% | -3,950.62 | S&M | 11,431.79 | 1.20% | 19,392.61 | 2.58% | -7,960.82 | 18,270.81 | 2.92% | -6,839.02 |
| 1,191.10 | 0.51% | 6,251.69 | 3.22% | -5,060.59 | 1,667.17 | 0.97% | -476.07 | R&M | 26,978.19 | 2.82% | 30,541.66 | 4.06% | -3,563.47 | 13,128.64 | 2.10% | 13,849.55 |
| 50,629.55 | 21.56% | 54,317.00 | 27.99% | -3,687.45 | 33,907.43 | 19.75% | 16,722.12 | Total Salaries and Wages | 237,611.30 | 24.87% | 255,946.44 | 34.03% | -18,335.14 | 156,481.05 | 25.01% | 81,130.25 |
| 7,012.34 | 2.99% | 11,183.47 | 5.76% | -4,171.13 | 6,052.75 | 3.53% | 959.59 | Total Taxes and Benefits | 43,463.79 | 4.55% | 69,277.18 | 9.21% | -25,813.39 | 29,936.70 | 4.78% | 13,527.09 |
| 57,641.89 | 24.55% | 65,500.47 | 33.75% | -7,858.58 | 39,960.18 | 23.28% | 17,681.71 | Total Labor Costs | 281,075.09 | 29.42% | 325,223.62 | 43.22% | -44,148.53 | 186,417.75 | 29.79% | 94,657.34 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 23,741.82 | 10.22% | 19,586.97 | 10.21% | 4,154.85 | 10,739.10 | 6.33% | 13,002.72 | Rooms | 115,472.23 | 12.26% | 80,629.15 | 10.85% | 34,843.08 | 46,119.39 | 7.49% | 69,352.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,250.76 | 60.09% | -1,250.76 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,053.80 | 61.94% | -5,053.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 39,325.86 | 16.75% | 26,379.60 | 13.59% | 12,946.26 | 22,934.88 | 13.36% | 16,390.98 | Franchise Fees | 136,607.05 | 14.30% | 106,012.40 | 14.09% | 30,594.65 | 104,295.95 | 16.67% | 32,311.10 |
| 9,715.79 | 4.14% | 8,535.90 | 4.40% | 1,179.89 | 17,195.08 | 10.02% | -7,479.29 | A&G | 51,971.72 | 5.44% | 43,703.86 | 5.81% | 8,267.86 | 48,908.36 | 7.82% | 3,063.36 |
| 6,016.57 | 2.56% | 7,733.37 | 3.98% | -1,716.80 | 0.00 | 0.00% | 6,016.57 | IT | 23,947.99 | 2.51% | 30,754.85 | 4.09% | -6,806.86 | 0.00 | 0.00% | 23,947.99 |
| 5,513.78 | 2.35% | 4,252.00 | 2.19% | 1,261.78 | 2,891.32 | 1.68% | 2,622.46 | S&M | 16,276.65 | 1.70% | 22,475.00 | 2.99% | -6,198.35 | 21,459.29 | 3.43% | -5,182.64 |
| 6,281.69 | 2.68% | 4,435.00 | 2.29% | 1,846.69 | 6,030.05 | 3.51% | 251.64 | R&M | 21,458.43 | 2.25% | 25,175.00 | 3.35% | -3,716.57 | 24,688.48 | 3.95% | -3,230.05 |
| 10,137.47 | 4.32% | 10,786.80 | 5.56% | -649.33 | 8,473.52 | 4.94% | 1,663.95 | Utilities | 43,153.26 | 4.52% | 43,349.20 | 5.76% | -195.94 | 45,557.78 | 7.28% | -2,404.52 |
| 100,732.98 | 42.90% | 81,709.64 | 42.10% | 19,023.34 | 69,514.71 | 40.50% | 31,218.27 | Total Direct Expense | 408,887.33 | 42.80% | 352,099.46 | 46.79% | 56,787.87 | 296,083.05 | 47.32% | 112,804.28 |
| 75,513.89 | 32.16% | 45,960.83 | 23.68% | 29,553.06 | 60,016.01 | 34.96% | 15,497.88 | Gross Operating Profit | 261,913.30 | 27.42% | 71,591.77 | 9.51% | 190,321.53 | 134,937.48 | 21.56% | 126,975.82 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 9,114.13 | 3.88% | 8,824.68 | 4.55% | 289.45 | 10,341.00 | 6.02% | -1,226.87 | Taxes | 45,570.65 | 4.77% | 44,123.40 | 5.86% | 1,447.25 | 54,782.19 | 8.75% | -9,211.54 |
| 4,639.20 | 1.98% | 6,063.59 | 3.12% | -1,424.39 | 246.71 | 0.14% | 4,392.49 | Insurance | 25,339.70 | 2.65% | 30,317.95 | 4.03% | -4,978.25 | 1,233.58 | 0.20% | 24,106.12 |
| 29,465.00 | 12.55% | 29,464.88 | 15.18% | 0.12 | 27,773.00 | 16.18% | 1,692.00 | Leases & Rent | 143,893.00 | 15.06% | 143,891.60 | 19.12% | 1.40 | 138,865.00 | 22.19% | 5,028.00 |
| 7,544.06 | 3.21% | 5,822.20 | 3.00% | 1,721.86 | 5,649.82 | 3.29% | 1,894.24 | Management Fees | 32,327.38 | 3.38% | 25,515.22 | 3.39% | 6,812.16 | 26,479.63 | 4.23% | 5,847.75 |
| 50,762.39 | 21.62% | 50,175.35 | 25.85% | 587.04 | 44,010.53 | 25.64% | 6,751.86 | Total Fixed Expenses | 247,130.73 | 25.87% | 243,848.17 | 32.40% | 3,282.56 | 221,360.40 | 35.38% | 25,770.33 |
| 24,751.50 | 10.54% | -4,214.52 | -2.17% | 28,966.02 | 16,005.48 | 9.32% | 8,746.02 | Net Operating Profit | 14,782.57 | 1.55% | -172,256.40 | -22.89% | 187,038.97 | -86,422.92 | -13.81% | 101,205.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,797.17 | 0.45% | -2,797.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 493.32 | 0.29% | -493.32 | Prior Owner's Expense | -899.61 | -0.09% | 0.00 | 0.00% | -899.61 | -12,113.74 | -1.94% | 11,214.13 |
| 24,751.50 | 10.54% | -4,214.52 | -2.17% | 28,966.02 | 15,512.16 | 9.04% | 9,239.34 | Net Operating Income | 15,682.18 | 1.64% | -172,256.40 | -22.89% | 187,938.58 | -77,106.35 | -12.32% | 92,788.53 |
| 0.00 | 0.00% | 5,000.00 | 2.58% | -5,000.00 | 1,296.00 | 0.75% | -1,296.00 | Capital Reserve | 0.00 | 0.00% | 102,000.00 | 13.55% | -102,000.00 | 4,515.61 | 0.72% | -4,515.61 |
| 24,751.50 | 10.54% | -9,214.52 | -4.75% | 33,966.02 | 14,216.16 | 8.28% | 10,535.34 | Adjusted NOI | 15,682.18 | 1.64% | -274,256.40 | -36.44% | 289,938.58 | -81,621.96 | -13.04% | 97,304.14 |
| 24,751.50 | 10.54% | -9,214.52 | -4.75% | 33,966.02 | 14,216.16 | 8.28% | 10,535.34 | Net Profit/(Loss) | 15,682.18 | 1.64% | -274,256.40 | -36.44% | 289,938.58 | -81,621.96 | -13.04% | 97,304.14 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 28,880.45 | 12.43% | 15,360.00 | 8.01% | 13,520.45 | 10,318.72 | 6.08% | 18,561.73 | Corporate Transient | 121,522.28 | 12.91% | 57,902.00 | 7.79% | 63,620.28 | 29,451.63 | 4.78% | 92,070.65 |
| 6,527.71 | 2.81% | 9,379.00 | 4.89% | -2,851.29 | 0.00 | 0.00% | 6,527.71 | Advanced Purchase | 19,535.16 | 2.07% | 31,757.00 | 4.27% | -12,221.84 | 137.56 | 0.02% | 19,397.60 |
| 16,763.47 | 7.21% | 22,724.00 | 11.85% | -5,960.53 | 71,749.66 | 42.31% | -54,986.19 | Qualified Discounts | 58,788.49 | 6.24% | 79,518.00 | 10.70% | -20,729.51 | 143,934.47 | 23.38% | -85,145.98 |
| 1,418.01 | 0.61% | 4,900.00 | 2.55% | -3,481.99 | 1,308.63 | 0.77% | 109.38 | Consortia Transient | 12,033.04 | 1.28% | 22,372.00 | 3.01% | -10,338.96 | 4,694.00 | 0.76% | 7,339.04 |
| 6,963.43 | 3.00% | 1,085.00 | 0.57% | 5,878.43 | 700.00 | 0.41% | 6,263.43 | Employee | 24,099.34 | 2.56% | 5,285.00 | 0.71% | 18,814.34 | 2,065.00 | 0.34% | 22,034.34 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,363.33 | 0.38% | -2,363.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 80.60 | 0.05% | -80.60 | Travel Agent/Friends & Family | 1,182.80 | 0.13% | 0.00 | 0.00% | 1,182.80 | 2,692.30 | 0.44% | -1,509.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,501.32 | 0.24% | -1,501.32 |
| 16,210.74 | 6.98% | 1,872.00 | 0.98% | 14,338.74 | 3,420.34 | 2.02% | 12,790.40 | Member Reward Stay | 54,073.22 | 5.74% | 7,704.00 | 1.04% | 46,369.22 | 7,430.02 | 1.21% | 46,643.20 |
| 89.25 | 0.04% | 0.00 | 0.00% | 89.25 | 0.00 | 0.00% | 89.25 | Non Qualified Discounts | 89.25 | 0.01% | 0.00 | 0.00% | 89.25 | 0.00 | 0.00% | 89.25 |
| 27,376.42 | 11.78% | 30,408.00 | 15.85% | -3,031.58 | 23,984.77 | 14.14% | 3,391.65 | Internet/E-Commerce | 97,681.19 | 10.37% | 123,970.00 | 16.69% | -26,288.81 | 69,506.38 | 11.29% | 28,174.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 187.08 | 0.11% | -187.08 | E-Commerce Opaque | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,246.69 | 0.20% | -1,246.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 18,388.11 | 10.84% | -18,388.11 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 142,704.87 | 23.18% | -142,704.87 |
| 3,147.72 | 1.35% | 3,432.00 | 1.79% | -284.28 | 1,852.00 | 1.09% | 1,295.72 | Government Transient | 13,422.78 | 1.43% | 12,673.00 | 1.71% | 749.78 | 5,206.44 | 0.85% | 8,216.34 |
| 104,934.43 | 45.16% | 72,592.00 | 37.85% | 32,342.43 | 3,871.53 | 2.28% | 101,062.90 | Rack Transient | 380,622.81 | 40.42% | 273,946.00 | 36.88% | 106,676.81 | 59,682.41 | 9.70% | 320,940.40 |
| 16,897.71 | 7.27% | 20,202.00 | 10.53% | -3,304.29 | 16,258.55 | 9.59% | 639.16 | Local Negotiated Transient | 90,857.96 | 9.65% | 86,394.00 | 11.63% | 4,463.96 | 80,334.58 | 13.05% | 10,523.38 |
| **229,209.34** | **98.64%** | **181,954.00** | **94.87%** | **47,255.34** | **152,119.99** | **89.70%** | **77,089.35** | **Total Transient Room Revenue** | **873,908.32** | **92.82%** | **701,521.00** | **94.43%** | **172,387.32** | **552,951.00** | **89.82%** | **320,957.32** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 552.00 | 0.24% | 2,040.00 | 1.06% | -1,488.00 | 13,938.00 | 8.22% | -13,386.00 | Corporate Group | 1,410.18 | 0.15% | 10,540.00 | 1.42% | -9,129.82 | 39,170.48 | 6.36% | -37,760.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 334.47 | 0.20% | -334.47 | Leisure Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 836.39 | 0.14% | -836.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 108.30 | 0.02% | -108.30 |
| 346.50 | 0.15% | 0.00 | 0.00% | 346.50 | 0.00 | 0.00% | 346.50 | Tour & Travel Group | 1,970.41 | 0.21% | 0.00 | 0.00% | 1,970.41 | 129.75 | 0.02% | 1,840.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Association Group | 522.39 | 0.06% | 0.00 | 0.00% | 522.39 | 8,073.00 | 1.31% | -7,550.61 |
| 2,340.00 | 1.01% | 3,366.00 | 1.76% | -1,026.00 | 3,171.71 | 1.87% | -831.71 | SMERF Group | 48,466.38 | 5.15% | 13,186.00 | 1.77% | 35,280.38 | 6,826.86 | 1.11% | 41,639.52 |
| 0.00 | 0.00% | 4,080.00 | 2.13% | -4,080.00 | 0.00 | 0.00% | 0.00 | Sports Group | 15,096.50 | 1.60% | 15,890.00 | 2.14% | -793.50 | 6,935.00 | 1.13% | 8,161.50 |
| **3,238.50** | **1.39%** | **9,486.00** | **4.95%** | **-6,247.50** | **17,444.18** | **10.29%** | **-14,205.68** | **Total Group Room Revenue** | **67,465.86** | **7.17%** | **39,616.00** | **5.33%** | **27,849.86** | **62,079.78** | **10.08%** | **5,386.08** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 108.00 | 0.05% | 250.00 | 0.13% | -142.00 | 147.95 | 0.09% | -39.95 | No-Show Rooms | 401.45 | 0.04% | 1,250.00 | 0.17% | -848.55 | 299.27 | 0.05% | 102.18 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Pet/Smoking/Damage Fees | 0.00 | 0.00% | 500.00 | 0.07% | -500.00 | 398.37 | 0.06% | -398.37 |
| **108.00** | **0.05%** | **350.00** | **0.18%** | **-242.00** | **147.95** | **0.09%** | **-39.95** | **Total Other Room Revenue** | **401.45** | **0.04%** | **1,750.00** | **0.24%** | **-1,348.55** | **697.64** | **0.11%** | **-296.19** |
| -188.50 | -0.08% | 0.00 | 0.00% | -188.50 | -132.87 | -0.08% | -55.63 | Less: Allowances | -221.23 | -0.02% | 0.00 | 0.00% | -221.23 | -132.89 | -0.02% | -88.34 |
| **232,367.34** | **100.00%** | **191,790.00** | **100.00%** | **40,577.34** | **169,579.25** | **100.00%** | **62,788.09** | **Total Room Revenue** | **941,554.40** | **100.00%** | **742,887.00** | **100.00%** | **198,667.40** | **615,595.53** | **100.00%** | **325,958.87** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Division Management | -3,538.46 | -0.38% | 0.00 | 0.00% | -3,538.46 | 0.00 | 0.00% | -3,538.46 |
| 0.00 | 0.00% | 3,269.06 | 1.70% | -3,269.06 | 0.00 | 0.00% | 0.00 | Front Office Management | 9,230.76 | 0.98% | 16,004.37 | 2.15% | -6,773.61 | 0.00 | 0.00% | 9,230.76 |
| 3,538.46 | 1.52% | 3,758.30 | 1.96% | -219.84 | 0.00 | 0.00% | 3,538.46 | Housekeeping Management | 17,692.30 | 1.88% | 18,400.29 | 2.48% | -707.99 | 4,578.84 | 0.74% | 13,113.46 |
| **3,538.46** | **1.52%** | **7,027.36** | **3.66%** | **-3,488.90** | **0.00** | **0.00%** | **3,538.46** | **Total Rooms Management** | **23,384.60** | **2.48%** | **34,404.66** | **4.63%** | **-11,020.06** | **4,578.84** | **0.74%** | **18,805.76** |
| 8,303.28 | 3.57% | 4,145.14 | 2.16% | 4,158.14 | 3,518.73 | 2.07% | 4,784.55 | Front Office Agents | 20,628.01 | 2.19% | 20,190.85 | 2.72% | 437.16 | 17,582.91 | 2.86% | 3,045.10 |
| 0.00 | 0.00% | 2,834.29 | 1.48% | -2,834.29 | 5,468.19 | 3.22% | -5,468.19 | Front Office Supervisors | 14,202.58 | 1.51% | 13,805.73 | 1.86% | 396.85 | 10,945.73 | 1.78% | 3,256.85 |
| 0.00 | 0.00% | 3,224.00 | 1.68% | -3,224.00 | 0.00 | 0.00% | 0.00 | Night Auditors | 9,082.47 | 0.96% | 15,704.00 | 2.11% | -6,621.53 | 6,642.97 | 1.08% | 2,439.50 |
| 2,913.96 | 1.25% | 2,418.00 | 1.26% | 495.96 | 0.00 | 0.00% | 2,913.96 | Breakfast Attendant | 13,138.14 | 1.40% | 11,778.00 | 1.59% | 1,360.14 | 0.00 | 0.00% | 13,138.14 |
| **11,217.24** | **4.83%** | **12,621.43** | **6.58%** | **-1,404.19** | **8,986.92** | **5.30%** | **2,230.32** | **Total Rooms Front Office** | **57,051.20** | **6.06%** | **61,478.58** | **8.28%** | **-4,427.38** | **35,171.61** | **5.71%** | **21,879.59** |
| 3,917.58 | 1.69% | 992.00 | 0.52% | 2,925.58 | 911.20 | 0.54% | 3,006.38 | Housekeeping Supervisors | 15,543.95 | 1.65% | 4,832.00 | 0.65% | 10,711.95 | 4,264.49 | 0.69% | 11,279.46 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23,739.06 | 10.22% | 10,680.00 | 5.57% | 13,059.06 | 4,355.18 | 2.57% | 19,383.88 | Room Attendants | 62,278.36 | 6.61% | 42,920.00 | 5.78% | 19,358.36 | 15,682.34 | 2.55% | 46,596.02 |
| 0.00 | 0.00% | 2,976.00 | 1.55% | -2,976.00 | 1,913.12 | 1.13% | -1,913.12 | Houseperons | 4,819.02 | 0.51% | 14,496.00 | 1.95% | -9,676.98 | 8,400.20 | 1.36% | -3,581.18 |
| 0.00 | 0.00% | 2,852.00 | 1.49% | -2,852.00 | 0.00 | 0.00% | 0.00 | Laundry Attendants | 1,900.25 | 0.20% | 13,892.00 | 1.87% | -11,991.75 | 0.00 | 0.00% | 1,900.25 |
| 27,656.64 | 11.90% | 17,500.00 | 9.12% | 10,156.64 | 7,179.50 | 4.23% | 20,477.14 | **Total Rooms Housekeeping** | 84,541.58 | 8.98% | 76,140.00 | 10.25% | 8,401.58 | 28,347.03 | 4.60% | 56,194.55 |
| 42,412.34 | 18.25% | 37,148.79 | 19.37% | 5,263.55 | 16,166.42 | 9.53% | 26,245.92 | **Total Rooms Salary and Wages** | 164,977.38 | 17.52% | 172,023.24 | 23.16% | -7,045.86 | 68,097.48 | 11.06% | 96,879.90 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,133.69 | 1.35% | 2,901.66 | 1.51% | 232.03 | 1,178.70 | 0.70% | 1,954.99 | FICA | 12,734.15 | 1.35% | 13,480.50 | 1.81% | -746.35 | 5,030.35 | 0.82% | 7,703.80 |
| 63.71 | 0.03% | 34.14 | 0.02% | 29.57 | 58.45 | 0.03% | 5.26 | Federal Unemployment Tax | 586.22 | 0.06% | 464.44 | 0.06% | 121.78 | 272.54 | 0.04% | 313.68 |
| 387.62 | 0.17% | 75.86 | 0.04% | 311.76 | 154.07 | 0.09% | 233.55 | State Unemployment Tax | 1,647.80 | 0.18% | 1,472.66 | 0.20% | 175.14 | 657.53 | 0.11% | 990.27 |
| 3,585.02 | 1.54% | 3,011.66 | 1.57% | 573.36 | 1,391.22 | 0.82% | 2,193.80 | **Total Payroll Taxes** | 14,968.17 | 1.59% | 15,417.60 | 2.08% | -449.43 | 5,960.42 | 0.97% | 9,007.75 |
| 0.00 | 0.00% | 500.00 | 0.26% | -500.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,287.76 | 0.14% | 1,000.00 | 0.13% | 287.76 | 553.52 | 0.09% | 734.24 |
| 0.00 | 0.00% | 276.76 | 0.14% | -276.76 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,173.46 | 0.16% | -1,173.46 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 776.76 | 0.41% | -776.76 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 1,287.76 | 0.14% | 2,173.46 | 0.29% | -885.70 | 553.52 | 0.09% | 734.24 |
| 2,083.18 | 0.90% | 2,131.50 | 1.11% | -48.32 | 1,999.11 | 1.18% | 84.07 | Worker's Compensation | 9,091.65 | 0.97% | 10,090.86 | 1.36% | -999.21 | 8,616.85 | 1.40% | 474.80 |
| -354.36 | -0.15% | 0.00 | 0.00% | -354.36 | 0.00 | 0.00% | -354.36 | Group Insurance | -741.20 | -0.08% | 0.00 | 0.00% | -741.20 | 0.00 | 0.00% | -741.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 4,189.05 | 0.44% | 2,000.00 | 0.27% | 2,189.05 | 0.00 | 0.00% | 4,189.05 |
| 1,728.82 | 0.74% | 2,131.50 | 1.11% | -402.68 | 1,999.11 | 1.18% | -270.29 | **Total Other Benefits** | 12,539.50 | 1.33% | 12,090.86 | 1.63% | 448.64 | 8,616.85 | 1.40% | 3,922.65 |
| 5,313.84 | 2.29% | 5,919.92 | 3.09% | -606.08 | 3,390.33 | 2.00% | 1,923.51 | **Total Rooms PR Taxes and Benefits** | 28,795.43 | 3.06% | 29,681.92 | 4.00% | -886.49 | 15,130.79 | 2.46% | 13,664.64 |
| 47,726.18 | 20.54% | 43,068.71 | 22.46% | 4,657.47 | 19,556.75 | 11.53% | 28,169.43 | **Total Rooms Labor Costs** | 193,772.81 | 20.58% | 201,705.16 | 27.15% | -7,932.35 | 83,228.27 | 13.52% | 110,544.54 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 7,427.38 | 3.20% | 8,544.00 | 4.45% | -1,116.62 | 5,206.68 | 3.07% | 2,220.70 | Breakfast /Comp Cost | 39,918.10 | 4.24% | 34,336.00 | 4.62% | 5,582.10 | 19,070.61 | 3.10% | 20,847.49 |
| 408.52 | 0.18% | 1,602.00 | 0.84% | -1,193.48 | 1,055.51 | 0.62% | -646.99 | Cleaning Supplies | 4,762.29 | 0.51% | 6,438.00 | 0.87% | -1,675.71 | 5,650.60 | 0.92% | -888.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 3,894.78 | 0.41% | 0.00 | 0.00% | 3,894.78 | 0.00 | 0.00% | 3,894.78 |
| 0.00 | 0.00% | 45.00 | 0.02% | -45.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 225.00 | 0.03% | -225.00 | 60.00 | 0.01% | -60.00 |
| 3,461.68 | 1.49% | 1,922.40 | 1.00% | 1,539.28 | 1,576.92 | 0.93% | 1,884.76 | Guest Supplies | 6,748.99 | 0.72% | 7,725.60 | 1.04% | -976.61 | 5,196.23 | 0.84% | 1,552.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 451.50 | 0.27% | -451.50 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,489.50 | 0.57% | -3,489.50 |
| 421.45 | 0.18% | 534.00 | 0.28% | -112.55 | 259.17 | 0.15% | 162.28 | Laundry | 2,804.97 | 0.30% | 2,146.00 | 0.29% | 658.97 | 1,431.87 | 0.23% | 1,373.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 136.48 | 0.08% | -136.48 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 136.48 | 0.02% | -136.48 |
| 541.78 | 0.23% | 1,174.80 | 0.61% | -633.02 | 301.36 | 0.18% | 240.42 | Linen | 2,366.66 | 0.25% | 4,721.20 | 0.64% | -2,354.54 | 1,383.51 | 0.22% | 983.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 27.32 | 0.00% | -27.32 |
| 0.00 | 0.00% | 20.00 | 0.01% | -20.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 569.74 | 0.06% | 0.00 | 0.00% | 569.74 | 0.00 | 0.00% | 569.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 201.26 | 0.03% | -201.26 |
| 691.41 | 0.30% | 183.33 | 0.10% | 508.08 | 0.00 | 0.00% | 691.41 | Reservation Expense | 2,559.48 | 0.27% | 916.65 | 0.12% | 1,642.83 | 0.00 | 0.00% | 2,559.48 |
| 1,774.77 | 0.76% | 1,775.00 | 0.93% | -0.23 | 1,751.48 | 1.03% | 23.29 | Television Cable | 8,856.68 | 0.94% | 8,875.00 | 1.19% | -18.32 | 8,721.99 | 1.42% | 134.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Transportation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 30.30 | 0.00% | -30.30 |
| 0.00 | 0.00% | 194.46 | 0.10% | -194.46 | 0.00 | 0.00% | 0.00 | Travel | 607.20 | 0.06% | 0.00 | 0.00% | 607.20 | 0.00 | 0.00% | 607.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 930.00 | 0.10% | 812.14 | 0.11% | 117.86 | 0.00 | 0.00% | 930.00 |
| 9,014.83 | 3.88% | 3,491.98 | 1.82% | 5,522.85 | 0.00 | 0.00% | 9,014.83 | Travel Agent Comm - Transient Rooms | 41,435.16 | 4.40% | 13,833.56 | 1.86% | 27,601.60 | 521.00 | 0.08% | 40,914.16 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 500.00 | 0.07% | -500.00 | 198.72 | 0.03% | -198.72 |
| 23,741.82 | 10.22% | 19,586.97 | 10.21% | 4,154.85 | 10,739.10 | 6.33% | 13,002.72 | **Total Rooms Other Expenses** | 115,472.23 | 12.26% | 80,629.15 | 10.85% | 34,843.08 | 46,119.39 | 7.49% | 69,352.84 |
| 71,468.00 | 30.76% | 62,655.68 | 32.67% | 8,812.32 | 30,295.85 | 17.87% | 41,172.15 | **Total Rooms Expenses** | 309,245.04 | 32.84% | 282,334.31 | 38.01% | 26,910.73 | 129,347.66 | 21.01% | 179,897.38 |
| 160,899.34 | 69.24% | 129,134.32 | 67.33% | 31,765.02 | 139,283.40 | 82.13% | 21,615.94 | **Total Rooms Profit (Loss)** | 632,309.36 | 67.16% | 460,552.69 | 61.99% | 171,756.67 | 486,247.87 | 78.99% | 146,061.49 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 280.00 | | 160.00 | | 120.00 | 108.00 | | 172.00 | Room Stat - Corporate Transient | 1,208.00 | | 638.00 | | 570.00 | 351.00 | | 857.00 |
| 53.00 | | 113.00 | | -60.00 | 0.00 | | 53.00 | Room Stat - Advanced Purchase | 165.00 | | 382.00 | | -217.00 | 2.00 | | 163.00 |
| 137.00 | | 0.00 | | 137.00 | 742.00 | | -605.00 | Room Stat - Qualified Discounts | 517.00 | | 0.00 | | 517.00 | 1,558.00 | | -1,041.00 |
| 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 | Room Stat - FIT(Flexible Independent Travel) | 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 |
| 8.00 | | 50.00 | | -42.00 | 13.00 | | -5.00 | Room Stat - Consortia Rate Transient | 86.00 | | 232.00 | | -146.00 | 52.00 | | 34.00 |
| 104.00 | | 31.00 | | 73.00 | 20.00 | | 84.00 | Room Stat - Employee | 405.00 | | 151.00 | | 254.00 | 59.00 | | 346.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 23.00 | | -23.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 0.00 | | 0.00 | | 0.00 | 10.00 | | -10.00 |
| 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 | Room Stat - Travel Agent/Friends & Family | 12.00 | | 0.00 | | 12.00 | 35.00 | | -23.00 |
| 340.00 | | 78.00 | | 262.00 | 142.00 | | 198.00 | Room Stat - Member Reward Stay | 1,171.00 | | 321.00 | | 850.00 | 267.00 | | 904.00 |
| 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 | Room Stat - Non-Qualified Discounts | 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 |
| -225.00 | | 362.00 | | -137.00 | 294.00 | | -69.00 | Room Stat - Internet | 842.00 | | 1,503.00 | | -661.00 | 869.00 | | -27.00 |
| 0.00 | | 0.00 | | 0.00 | 196.00 | | -196.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 1,837.00 | | -1,837.00 |
| 0.00 | | 0.00 | | 0.00 | 2.00 | | -2.00 | Room Stat - E-Commerce Opaque | 0.00 | | 0.00 | | 0.00 | 14.00 | | -14.00 |
| 28.00 | | 44.00 | | -16.00 | 24.00 | | 4.00 | Room Stat - Government Rate Transient | 113.00 | | 164.00 | | -51.00 | 67.00 | | 46.00 |
| 782.00 | | 698.00 | | 84.00 | 40.00 | | 742.00 | Room Stat - Rack Rate Transient | 3,022.00 | | 2,696.00 | | 326.00 | 663.00 | | 2,359.00 |
| 194.00 | | 259.00 | | -65.00 | 212.00 | | -18.00 | Room Stat - Local Negotiated Transient | 1,062.00 | | 1,155.00 | | -93.00 | 1,132.00 | | -70.00 |
| **2,153.00** | | **1,795.00** | | **358.00** | **1,794.00** | | **359.00** | **Total Transient Rooms Sold** | **8,607.00** | | **7,242.00** | | **1,365.00** | **6,939.00** | | **1,668.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 3.00 | | 20.00 | | -17.00 | 202.00 | | -199.00 | Room Stat - Corporate Group Rooms | 19.00 | | 120.00 | | -101.00 | 510.00 | | -491.00 |
| 0.00 | | 0.00 | | 0.00 | 4.00 | | -4.00 | Room Stat - Leisure Group | 0.00 | | 0.00 | | 0.00 | 9.00 | | -9.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Government Group | 6.00 | | 0.00 | | 6.00 | 1.00 | | 5.00 |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat - Tour & Travel Group | 18.00 | | 0.00 | | 18.00 | 2.00 | | 16.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Association Group | 6.00 | | 0.00 | | 6.00 | 100.00 | | -94.00 |
| 19.00 | | 34.00 | | -15.00 | 39.00 | | -20.00 | Room Stat - SMERF Group | 501.00 | | 144.00 | | 357.00 | 87.00 | | 414.00 |
| 0.00 | | 40.00 | | -40.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 116.00 | | 170.00 | | -54.00 | 89.00 | | 27.00 |
| **25.00** | | **94.00** | | **-69.00** | **245.00** | | **-220.00** | **Total Group Rooms Sold** | **666.00** | | **434.00** | | **232.00** | **798.00** | | **-132.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,178.00** | | **1,889.00** | | **289.00** | **2,039.00** | | **139.00** | **Total Rooms Sold** | **9,273.00** | | **7,676.00** | | **1,597.00** | **7,737.00** | | **1,536.00** |
| 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 | Room Stat - Comp Rooms | 33.00 | | 0.00 | | 33.00 | 10.00 | | 23.00 |
| **2,180.00** | | **1,889.00** | | **291.00** | **2,039.00** | | **141.00** | **Total Rooms Occupied** | **9,306.00** | | **7,676.00** | | **1,630.00** | **7,747.00** | | **1,559.00** |
| 984.00 | | 0.00 | | 984.00 | 1,562.00 | | -578.00 | Room Stat - Out of Order | 5,481.00 | | 0.00 | | 5,481.00 | 1,896.00 | | 3,585.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 103.14 | | 96.00 | | 7.14 | 95.54 | | 7.60 | Corporate Transient ADR | 100.60 | | 90.76 | | 9.84 | 83.91 | | 16.69 |
| 123.16 | | 83.00 | | 40.16 | 0.00 | | 123.16 | Advanced Purchase ADR | 118.39 | | 83.13 | | 35.26 | 68.78 | | 49.61 |
| 122.36 | | 0.00 | | 122.36 | 96.70 | | 25.66 | Qualified Discount ADR | 113.71 | | 0.00 | | 113.71 | 92.38 | | 21.33 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 177.25 | | 98.00 | | 79.25 | 100.66 | | 76.59 | Consortia ADR | 139.92 | | 96.43 | | 43.49 | 90.27 | | 49.65 |
| 66.96 | | 35.00 | | 31.96 | 35.00 | | 31.96 | Employee ADR | 59.50 | | 35.00 | | 24.50 | 35.00 | | 24.50 |
| 0.00 | | 0.00 | | 0.00 | 80.60 | | -80.60 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 102.75 | | -102.75 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 98.57 | | 0.00 | | 98.57 | 76.92 | | 21.64 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 65.27 | | -65.27 |
| 47.68 | | 24.00 | | 23.68 | 24.09 | | 23.59 | Member Reward Stay ADR | 46.18 | | 24.00 | | 22.18 | 27.83 | | 18.35 |
| 89.25 | | 0.00 | | 89.25 | 0.00 | | 89.25 | Non Qualified ADR | 29.75 | | 0.00 | | 29.75 | 0.00 | | 29.75 |
| 121.67 | | 84.00 | | 37.67 | 81.58 | | 40.09 | Internet ADR | 116.01 | | 82.48 | | 33.53 | 79.98 | | 36.03 |
| 0.00 | | 0.00 | | 0.00 | 93.54 | | -93.54 | E-Commerce Opaque ADR | 0.00 | | 0.00 | | 0.00 | 89.05 | | -89.05 |
| 0.00 | | 0.00 | | 0.00 | 93.82 | | -93.82 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 77.68 | | -77.68 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 112.42 | | 78.00 | | 34.42 | 77.17 | | 35.25 | Government ADR | 118.79 | | 77.27 | | 41.51 | 77.71 | | 41.08 |
| 134.19 | | 104.00 | | 30.19 | 96.79 | | 37.40 | Rack ADR | 125.95 | | 101.61 | | 24.34 | 90.02 | | 35.93 |
| 87.10 | | 78.00 | | 9.10 | 76.69 | | 10.41 | Local Negotiated ADR | 85.55 | | 74.80 | | 10.75 | 70.97 | | 14.59 |
| **106.46** | | **101.37** | | **5.09** | **84.79** | | **21.67** | **Total Transient ADR** | **101.53** | | **96.87** | | **4.67** | **79.69** | | **21.85** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184.00 | | 102.00 | | 82.00 | 69.00 | | 115.00 | Corporate Group ADR | 74.22 | | 87.83 | | -13.61 | 76.80 | | -2.58 |
| 0.00 | | 0.00 | | 0.00 | 83.62 | | -83.62 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 92.93 | | -92.93 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 108.30 | | -108.30 |
| 115.50 | | 0.00 | | 115.50 | 0.00 | | 115.50 | Tour & Travel Group ADR | 109.47 | | 0.00 | | 109.47 | 64.88 | | 44.59 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 87.07 | | 0.00 | | 87.07 | 80.73 | | 6.34 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 123.16 | | 99.00 | | 24.16 | 81.33 | | 41.83 | SMERF Group ADR | 96.74 | | 91.57 | | 5.17 | 78.47 | | 18.27 |
| 0.00 | | 102.00 | | -102.00 | 0.00 | | 0.00 | Sports Group ADR | 130.14 | | 93.47 | | 36.67 | 77.92 | | 52.22 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **129.54** | | **100.91** | | **28.63** | **71.20** | | **58.34** | **Total Group ADR** | **101.30** | | **91.28** | | **10.02** | **77.79** | | **23.51** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **106.69** | | **101.53** | | **5.16** | **83.17** | | **23.52** | **Total ADR** | **101.54** | | **96.78** | | **4.76** | **79.57** | | **21.97** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,990.00 | 100.00% | -1,990.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,990.00** | **100.00%** | **-1,990.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 151.77 | 7.63% | -151.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **151.77** | **7.63%** | **-151.77** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,838.23** | **92.37%** | **-1,838.23** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 448.50 | 22.54% | -448.50 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **448.50** | **22.54%** | **-448.50** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **448.50** | **22.54%** | **-448.50** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **448.50** | **22.54%** | **-448.50** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,389.73** | **69.84%** | **-1,389.73** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 151.77 | 7.63% | -151.77 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **151.77** | **7.63%** | **-151.77** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **151.77** | **7.63%** | **-151.77** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 448.50 | 0.00% | -448.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 448.50 | 0.00% | -448.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 448.50 | 0.00% | -448.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 448.50 | 0.00% | -448.50 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 448.50 | 0.00% | -448.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -448.50 | 0.00% | 448.50 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Public Room Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,990.00 | 100.00% | -1,990.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,990.00** | **100.00%** | **-1,990.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,990.00** | **100.00%** | **-1,990.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,990.00** | **100.00%** | **-1,990.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,990.00** | **100.00%** | **-1,990.00** |

Company: RCNC Associates LLC  Property: Hampton Inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | | | | | | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | | | | | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12.75 | 100.00% | -12.75 | Local and Long Distance Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33.75 | 100.00% | -33.75 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **12.75** | **100.00%** | **-12.75** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **33.75** | **100.00%** | **-33.75** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **12.75** | **100.00%** | **-12.75** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **33.75** | **100.00%** | **-33.75** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.25 | 1.96% | -0.25 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 360.50 | 1,068.15% | -360.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,204.09 | 9,443.84% | -1,204.09 | Cost of Sales - Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,632.61 | 6,689.21% | -5,632.61 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,204.34** | **9,445.80%** | **-1,204.34** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5,993.11** | **17,757.36%** | **-5,993.11** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-1,191.59** | **9,345.80%** | **1,191.59** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-5,959.36** | **17,657.36%** | **5,959.36** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,250.76 | 9,809.88% | -1,250.76 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,983.80 | 4,766.81% | -4,983.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 70.00 | 207.41% | -70.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,250.76** | **9,809.88%** | **-1,250.76** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5,053.80** | **14,974.22%** | **-5,053.80** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-2,442.35** | **19,155.69%** | **2,442.35** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-11,013.16** | **32,631.59%** | **11,013.16** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Minor Operating Income** | | | | | | | | | | | | | | | | | |
| Rental Income - Other | 210.00 | 8.63% | 850.00 | 37.23% | -640.00 | 2,100.00 | 101.51% | -1,890.00 | | 4,327.01 | 31.33% | 3,850.00 | 39.88% | 477.01 | 2,100.00 | 25.85% | 2,227.01 |
| **Total Rental Income** | **210.00** | **8.63%** | **850.00** | **37.23%** | **-640.00** | **2,100.00** | **101.51%** | **-1,890.00** | | **4,327.01** | **31.33%** | **3,850.00** | **39.88%** | **477.01** | **2,100.00** | **25.85%** | **2,227.01** |
| | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **Total Vending Commission Income** | 934.20 | 38.38% | 0.00 | 0.00% | 934.20 | 311.01 | 15.03% | 623.19 | | 3,314.42 | 24.00% | 0.00 | 0.00% | 3,314.42 | 489.76 | 6.03% | 2,824.66 |
| Cancellation Fee - Rooms | 934.20 | 38.38% | 0.00 | 0.00% | 934.20 | 311.01 | 15.03% | 623.19 | | 3,314.42 | 24.00% | 0.00 | 0.00% | 3,314.42 | 489.76 | 6.03% | 2,824.66 |
| **Total Cancellation Fee Income** | **934.20** | **38.38%** | **0.00** | **0.00%** | **934.20** | **311.01** | **15.03%** | **623.19** | | **3,314.42** | **24.00%** | **0.00** | **0.00%** | **3,314.42** | **489.76** | **6.03%** | **2,824.66** |
| Guest Laundry | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 4.00 | 0.03% | 0.00 | 0.00% | 4.00 | 0.00 | 0.00% | 4.00 |
| Cash Over/Short | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.60 | 0.03% | -0.60 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.60 | 0.01% | -0.60 |
| Internet Access | 44.55 | 1.83% | 45.00 | 1.97% | -0.45 | 84.15 | 4.07% | -39.60 | | 524.70 | 3.80% | 225.00 | 2.33% | 299.70 | 475.20 | 5.85% | 49.50 |
| Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 17.72 | 0.86% | -17.72 | | 21.34 | 0.15% | 0.00 | 0.00% | 21.34 | 1,093.64 | 13.46% | -1,072.30 |
| Other Revenue 3 | 670.98 | 27.56% | 0.00 | 0.00% | 670.98 | 0.00 | 0.00% | 670.98 | | 1,711.10 | 12.39% | 0.00 | 0.00% | 1,711.10 | 72.00 | 0.89% | 1,639.10 |
| Other Revenue 4 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,650.00 | -79.76% | 1,650.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Gift Shop Sales | 574.58 | 23.60% | 1,388.40 | 60.80% | -813.82 | 1,205.19 | 58.26% | -630.61 | | 3,907.35 | 28.29% | 5,579.60 | 57.79% | -1,672.25 | 4,703.25 | 57.88% | -795.90 |
| Other Revenue 7 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -809.17 | -9.96% | 809.17 |
| **Total Other Income** | **1,290.11** | **53.00%** | **1,433.40** | **62.77%** | **-143.29** | **-342.34** | **-16.55%** | **1,632.45** | | **6,168.49** | **44.67%** | **5,804.60** | **60.12%** | **363.89** | **5,535.52** | **68.13%** | **632.97** |
| **Total Minor Operating Income** | **2,434.31** | **100.00%** | **2,283.40** | **100.00%** | **150.91** | **2,068.67** | **100.00%** | **365.64** | | **13,809.92** | **100.00%** | **9,654.60** | **100.00%** | **4,155.32** | **8,125.28** | **100.00%** | **5,684.64** |
| **Cost of Sales** | | | | | | | | | | | | | | | | | |
| Cost of Sales - Gift Shop | 912.89 | 37.50% | 902.46 | 39.52% | 10.43 | 965.43 | 46.67% | -52.54 | | 3,488.60 | 25.26% | 3,626.75 | 37.56% | -138.15 | 2,161.40 | 26.60% | 1,327.20 |
| **Total Minor Operated Cost of Sales** | **912.89** | **37.50%** | **902.46** | **39.52%** | **10.43** | **965.43** | **46.67%** | **-52.54** | | **3,488.60** | **25.26%** | **3,626.75** | **37.56%** | **-138.15** | **2,161.40** | **26.60%** | **1,327.20** |
| **Total Minor Operated Profit (Loss)** | **1,521.42** | **62.50%** | **1,380.94** | **60.48%** | **140.48** | **1,103.24** | **53.33%** | **418.18** | | **10,321.32** | **74.74%** | **6,027.85** | **62.44%** | **4,293.47** | **5,963.88** | **73.40%** | **4,357.44** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,277.00 | 0.74% | -1,277.00 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,831.00 | 0.61% | -3,831.00 |
| 14,010.04 | 5.97% | 14,311.20 | 7.37% | -301.16 | 10,193.41 | 5.94% | 3,816.63 | Franchise Fees - Royalty & Licenses | 56,883.39 | 5.95% | 57,512.80 | 7.64% | -629.41 | 64,000.93 | 10.23% | -7,117.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -284.80 | -0.05% | 284.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,831.00 | 0.61% | -3,831.00 |
| 15,975.75 | 6.80% | 5,874.00 | 3.03% | 10,101.75 | 4,668.85 | 2.72% | 11,306.90 | Franchise Fees - Frequent Guest | 41,801.33 | 4.38% | 23,606.00 | 3.14% | 18,195.33 | 19,659.47 | 3.14% | 22,141.86 |
| 9,340.07 | 3.98% | 6,194.40 | 3.19% | 3,145.67 | 6,795.62 | 3.96% | 2,544.45 | Franchise Fees - Marketing Contributions | 37,922.33 | 3.97% | 24,893.60 | 3.31% | 13,028.73 | 13,258.35 | 2.12% | 24,663.98 |
| **39,325.86** | **16.75%** | **26,379.60** | **13.59%** | **12,946.26** | **22,934.88** | **13.36%** | **16,390.98** | **Total Franchise Fees** | **136,607.05** | **14.30%** | **106,012.40** | **14.09%** | **30,594.65** | **104,295.95** | **16.67%** | **32,311.10** |

6/20/2022 at 1:54:43 PM

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 7,026.11 | 2.99% | 6,941.95 | 3.58% | 84.16 | 8,310.94 | 4.84% | -1,284.83 | Management- A&G | 34,223.94 | 3.58% | 33,988.93 | 4.52% | 235.01 | 53,171.84 | 8.50% | -18,947.90 |
| 7,026.11 | 2.99% | 6,941.95 | 3.58% | 84.16 | 8,310.94 | 4.84% | -1,284.83 | **Total A&G Management** | 34,223.94 | 3.58% | 33,988.93 | 4.52% | 235.01 | 53,171.84 | 8.50% | -18,947.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,812.28 | 2.22% | -3,812.28 | Administrative Assistant | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,812.28 | 0.61% | -3,812.28 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **3,812.28** | **2.22%** | **-3,812.28** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **3,812.28** | **0.61%** | **-3,812.28** |
| 7,026.11 | 2.99% | 6,941.95 | 3.58% | 84.16 | 12,123.22 | 7.06% | -5,097.11 | **Total A&G Salaries and Wages** | 34,223.94 | 3.58% | 33,988.93 | 4.52% | 235.01 | 56,984.12 | 9.11% | -22,760.18 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 525.15 | 0.22% | 552.27 | 0.28% | -27.12 | 883.66 | 0.51% | -358.51 | FICA | 2,626.39 | 0.27% | 3,455.58 | 0.46% | -828.69 | 4,207.53 | 0.67% | -1,581.14 |
| 10.35 | 0.00% | 6.50 | 0.00% | 3.85 | 43.79 | 0.03% | -33.44 | Federal Unemployment Tax | 125.61 | 0.01% | 114.62 | 0.02% | 10.99 | 233.71 | 0.04% | -108.10 |
| 64.77 | 0.03% | 14.44 | 0.01% | 50.33 | 115.50 | 0.07% | -50.73 | State Unemployment Tax | 340.49 | 0.04% | 402.28 | 0.05% | -61.79 | 549.96 | 0.09% | -209.47 |
| 600.27 | 0.26% | 573.21 | 0.30% | 27.06 | 1,042.95 | 0.61% | -442.68 | **Total Payroll Taxes** | 3,092.49 | 0.32% | 3,971.98 | 0.53% | -879.49 | 4,991.20 | 0.80% | -1,898.71 |
| 0.00 | 0.00% | 277.23 | 0.14% | -277.23 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,175.45 | 0.16% | -1,175.45 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **277.23** | **0.14%** | **-277.23** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,175.45** | **0.16%** | **-1,175.45** | **0.00** | **0.00%** | **0.00** |
| 443.41 | 0.19% | 405.68 | 0.21% | 37.73 | 1,430.97 | 0.83% | -987.56 | Worker's Compensation | 2,581.76 | 0.27% | 2,505.85 | 0.33% | 75.91 | 7,315.45 | 1.17% | -4,733.69 |
| 356.46 | 0.15% | 1,300.00 | 0.67% | -943.54 | -727.16 | -0.42% | 1,083.62 | Group Insurance | 889.78 | 0.09% | 6,500.00 | 0.86% | -5,610.22 | -3,818.45 | -0.61% | 4,708.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 795.78 | 0.08% | 10,000.00 | 1.33% | -9,204.22 | 0.00 | 0.00% | 795.78 |
| 799.87 | 0.34% | 1,705.68 | 0.88% | -905.81 | 703.81 | 0.41% | 96.06 | **Total Other Benefits** | 4,267.32 | 0.45% | 19,005.85 | 2.53% | -14,738.53 | 3,497.00 | 0.56% | 770.32 |
| 1,400.14 | 0.60% | 2,556.12 | 1.32% | -1,155.98 | 1,746.76 | 1.02% | -346.62 | **Total A&G PR Taxes and Benefits** | 7,359.81 | 0.77% | 24,153.28 | 3.21% | -16,793.47 | 8,488.20 | 1.36% | -1,128.39 |
| 8,426.25 | 3.59% | 9,498.07 | 4.89% | -1,071.82 | 13,869.98 | 8.08% | -5,443.73 | **Total A&G Payroll** | 41,583.75 | 4.35% | 58,142.21 | 7.73% | -16,558.46 | 65,472.32 | 10.46% | -23,888.57 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.58% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,000.00 | 1.12% | -7,000.00 |
| 682.52 | 0.29% | 0.00 | 0.00% | 682.52 | 0.00 | 0.00% | 682.52 | Bad Debt Provision | 1,094.13 | 0.11% | 0.00 | 0.00% | 1,094.13 | 357.24 | 0.06% | 736.89 |
| 734.84 | 0.31% | 775.00 | 0.40% | -40.16 | 661.31 | 0.39% | 73.53 | Bank Charges | 3,250.19 | 0.34% | 3,875.00 | 0.51% | -624.81 | 3,202.07 | 0.51% | 48.12 |
| -35.01 | -0.01% | 0.00 | 0.00% | -35.01 | 0.00 | 0.00% | -35.01 | Cash Over/Short | -2,836.11 | -0.30% | 0.00 | 0.00% | -2,836.11 | 626.49 | 0.10% | -3,462.60 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 0.00 | 0.00% | 0.00 |
| 1,000.00 | 0.43% | 1,000.00 | 0.52% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.52% | 5,000.00 | 0.66% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 260.00 | 0.15% | -260.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,817.69 | 0.29% | -1,817.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 150.00 | 0.09% | -150.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 240.00 | 0.04% | -240.00 |
| 5,498.19 | 2.34% | 4,657.76 | 2.40% | 840.43 | 6,199.89 | 3.61% | -701.70 | Credit Card Commission | 26,940.66 | 2.82% | 18,061.11 | 2.40% | 8,879.65 | 10,798.08 | 1.73% | 16,142.58 |
| 43.97 | 0.02% | 100.00 | 0.05% | -56.03 | 0.00 | 0.00% | 43.97 | Dues and Subscriptions | 87.94 | 0.01% | 500.00 | 0.07% | -412.06 | 0.00 | 0.00% | 87.94 |
| 271.89 | 0.12% | 350.00 | 0.18% | -78.11 | 428.53 | 0.25% | -156.64 | Employee Relations | 2,125.15 | 0.22% | 1,920.00 | 0.26% | 205.15 | 562.47 | 0.09% | 1,562.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 43.97 | 0.03% | -43.97 | Equipment Rental | 0.00 | 0.00% | 398.30 | 0.06% | -398.30 | 398.30 | 0.06% | -398.30 |
| 285.08 | 0.12% | 100.00 | 0.05% | 185.08 | 0.00 | 0.00% | 285.08 | Licenses/Permits | 661.37 | 0.07% | 500.00 | 0.07% | 161.37 | 357.00 | 0.06% | 304.37 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 46.48 | 0.03% | -46.48 | Meals and Entertainment | 137.63 | 0.01% | 375.00 | 0.05% | -237.37 | 463.69 | 0.07% | -326.06 |
| -26.06 | -0.01% | 0.00 | 0.00% | -26.06 | 46.00 | 0.03% | -72.06 | Miscellaneous Expense | -21.29 | 0.00% | 0.00 | 0.00% | -21.29 | 292.91 | 0.05% | -314.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 602.09 | 0.35% | -602.09 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 830.70 | 0.13% | -830.70 |
| 45.87 | 0.02% | 200.00 | 0.10% | -154.13 | 0.00 | 0.00% | 45.87 | Operating Supplies | 1,880.29 | 0.20% | 1,000.00 | 0.13% | 880.29 | 218.74 | 0.03% | 1,661.55 |
| 0.00 | 0.00% | 413.14 | 0.21% | -413.14 | 116.83 | 0.07% | -116.83 | Payroll Service Fees | 1,008.81 | 0.11% | 2,058.85 | 0.27% | -1,050.04 | 390.26 | 0.06% | 618.55 |
| 0.00 | 0.00% | 90.00 | 0.05% | -90.00 | 0.00 | 0.00% | 0.00 | Postage | 231.20 | 0.02% | 450.00 | 0.06% | -218.80 | 277.88 | 0.04% | -46.68 |
| 539.50 | 0.23% | 150.00 | 0.08% | 389.50 | 0.00 | 0.00% | 539.50 | Professional Fees - Legal | 2,725.77 | 0.29% | 750.00 | 0.10% | 1,975.77 | 731.14 | 0.12% | 1,994.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Other | 4,507.53 | 0.47% | 650.00 | 0.09% | 3,857.53 | 2,847.11 | 0.45% | 1,660.42 |
| 675.00 | 0.29% | 300.00 | 0.15% | 375.00 | 5,340.00 | 3.11% | -4,665.00 | Recruitment Advertising | 1,828.95 | 0.19% | 1,500.00 | 0.20% | 328.95 | 7,070.00 | 1.13% | -5,241.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 86.85 | 0.05% | -86.85 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 434.25 | 0.07% | -434.25 |
| 0.00 | 0.00% | 300.00 | 0.15% | -300.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.20% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,962.69 | 1.14% | -1,962.69 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,745.76 | 1.08% | -6,745.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,695.00 | 0.28% | 5,189.00 | 0.69% | -2,494.00 | 750.00 | 0.12% | 1,945.00 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Travel | 851.78 | 0.09% | 125.00 | 0.02% | 726.78 | 1,072.03 | 0.17% | -220.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 250.44 | 0.15% | -250.44 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 250.44 | 0.04% | -250.44 |
| 9,715.79 | 4.14% | 8,535.90 | 4.40% | 1,179.89 | 17,195.08 | 10.02% | -7,479.29 | **Total A&G Other Expenses** | 51,971.72 | 5.44% | 43,703.86 | 5.81% | 8,267.86 | 48,908.36 | 7.82% | 3,063.36 |
| 18,142.04 | 7.73% | 18,033.97 | 9.29% | 108.07 | 31,065.06 | 18.10% | -12,923.02 | **Total A&G Expenses** | 93,555.47 | 9.79% | 101,846.07 | 13.53% | -8,290.60 | 114,380.68 | 18.28% | -20,825.21 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 160.00 | 0.08% | -160.00 | 0.00 | 0.00% | 0.00 | Cost of Cell Phones | 160.00 | 0.02% | 800.00 | 0.11% | -640.00 | 0.00 | 0.00% | 160.00 |
| 1,134.00 | 0.48% | 3,009.00 | 1.55% | -1,875.00 | 0.00 | 0.00% | 1,134.00 | Cost of Internet Services | 4,397.35 | 0.46% | 15,045.00 | 2.00% | -10,647.65 | 0.00 | 0.00% | 4,397.35 |
| 1,223.82 | 0.52% | 1,200.00 | 0.62% | 23.82 | 0.00 | 0.00% | 1,223.82 | Cost of Calls | 6,749.26 | 0.71% | 6,000.00 | 0.80% | 749.26 | 0.00 | 0.00% | 6,749.26 |
| 2,357.82 | 1.00% | 4,369.00 | 2.25% | -2,011.18 | 0.00 | 0.00% | 2,357.82 | **Total IT Cost of Services** | 11,306.61 | 1.18% | 21,845.00 | 2.90% | -10,538.39 | 0.00 | 0.00% | 11,306.61 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,020.38 | 0.86% | 2,040.70 | 1.05% | -20.32 | 0.00 | 0.00% | 2,020.38 | Administrative & General | 3,971.90 | 0.42% | 4,123.50 | 0.55% | -151.60 | 0.00 | 0.00% | 3,971.90 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 0.00 | 0.00% | 0.00 |
| 260.00 | 0.11% | 180.00 | 0.09% | 80.00 | 0.00 | 0.00% | 260.00 | Information Systems | 1,500.00 | 0.16% | 900.00 | 0.12% | 600.00 | 0.00 | 0.00% | 1,500.00 |
| 129.00 | 0.05% | 129.00 | 0.07% | 0.00 | 0.00 | 0.00% | 129.00 | Property Ops & Maintenance | 645.00 | 0.07% | 645.00 | 0.09% | 0.00 | 0.00 | 0.00% | 645.00 |
| 1,249.37 | 0.53% | 166.67 | 0.09% | 1,082.70 | 0.00 | 0.00% | 1,249.37 | Rooms | 6,524.48 | 0.68% | 833.35 | 0.11% | 5,691.13 | 0.00 | 0.00% | 6,524.48 |
| 0.00 | 0.00% | 798.00 | 0.41% | -798.00 | 0.00 | 0.00% | 0.00 | Sales & Marketing | 0.00 | 0.00% | 2,158.00 | 0.29% | -2,158.00 | 0.00 | 0.00% | 0.00 |
| 3,658.75 | 1.56% | 3,364.37 | 1.73% | 294.38 | 0.00 | 0.00% | 3,658.75 | **Total IT Systems** | 12,641.38 | 1.32% | 8,909.85 | 1.18% | 3,731.53 | 0.00 | 0.00% | 12,641.38 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,016.57 | 2.56% | 7,733.37 | 3.98% | -1,716.80 | 0.00 | 0.00% | 6,016.57 | **Total IT Expenses** | 23,947.99 | 2.51% | 30,754.85 | 4.09% | -6,806.86 | 0.00 | 0.00% | 23,947.99 |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 1,317.43 | 0.68% | -1,317.43 | 1,240.00 | 0.72% | -1,240.00 | Division Management | 5,650.68 | 0.59% | 6,449.76 | 0.86% | -799.08 | 6,223.08 | 0.99% | -572.40 |
| **0.00** | **0.00%** | **1,317.43** | **0.68%** | **-1,317.43** | **1,240.00** | **0.72%** | **-1,240.00** | **Total S&M Management** | **5,650.68** | **0.59%** | **6,449.76** | **0.86%** | **-799.08** | **6,223.08** | **0.99%** | **-572.40** |
| 0.00 | 0.00% | 2,657.14 | 1.37% | -2,657.14 | 2,710.62 | 1.58% | -2,710.62 | Administrative Assistant | 5,781.11 | 0.61% | 12,942.85 | 1.72% | -7,161.74 | 12,047.73 | 1.93% | -6,266.62 |
| **0.00** | **0.00%** | **2,657.14** | **1.37%** | **-2,657.14** | **2,710.62** | **1.58%** | **-2,710.62** | **Total S&M Non-Management** | **5,781.11** | **0.61%** | **12,942.85** | **1.72%** | **-7,161.74** | **12,047.73** | **1.93%** | **-6,266.62** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **3,974.57** | **2.05%** | **-3,974.57** | **3,950.62** | **2.30%** | **-3,950.62** | **Total S&M Salaries and Wages** | **11,431.79** | **1.20%** | **19,392.61** | **2.58%** | **-7,960.82** | **18,270.81** | **2.92%** | **-6,839.02** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 308.01 | 0.16% | -308.01 | 301.91 | 0.18% | -301.91 | FICA | 1,440.87 | 0.15% | 1,653.30 | 0.22% | -212.43 | 1,383.76 | 0.22% | 57.11 |
| 0.00 | 0.00% | 3.62 | 0.00% | -3.62 | 10.27 | 0.01% | -10.27 | Federal Unemployment Tax | 32.59 | 0.00% | 58.99 | 0.01% | -26.40 | 55.85 | 0.01% | -23.26 |
| 0.00 | 0.00% | 8.05 | 0.00% | -8.05 | 27.07 | 0.02% | -27.07 | State Unemployment Tax | 59.23 | 0.01% | 183.58 | 0.02% | -124.35 | 131.28 | 0.02% | -72.05 |
| **0.00** | **0.00%** | **319.68** | **0.16%** | **-319.68** | **339.25** | **0.20%** | **-339.25** | **Total Payroll Taxes** | **1,532.69** | **0.16%** | **1,895.87** | **0.25%** | **-363.18** | **1,570.89** | **0.25%** | **-38.20** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 120.00 | 0.01% | 0.00 | 0.00% | 120.00 | 0.00 | 0.00% | 120.00 |
| 0.00 | 0.00% | 51.67 | 0.03% | -51.67 | 0.00 | 0.00% | 0.00 | Vacation | 120.00 | 0.01% | 219.08 | 0.03% | -99.08 | 0.00 | 0.00% | 120.00 |
| **0.00** | **0.00%** | **51.67** | **0.03%** | **-51.67** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **240.00** | **0.03%** | **219.08** | **0.03%** | **20.92** | **120.00** | **0.02%** | **120.00** |
| 0.00 | 0.00% | 226.26 | 0.12% | -226.26 | 363.46 | 0.21% | -363.46 | Worker's Compensation | 523.69 | 0.05% | 1,251.58 | 0.17% | -727.89 | 2,107.68 | 0.34% | -1,583.99 |
| 0.00 | 0.00% | 485.00 | 0.25% | -485.00 | -169.98 | -0.10% | 169.98 | Group Insurance | 171.36 | 0.02% | 2,425.00 | 0.32% | -2,253.64 | -602.91 | -0.10% | 774.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 2,000.00 | 0.27% | -2,000.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **711.26** | **0.37%** | **-711.26** | **193.48** | **0.11%** | **-193.48** | **Total Other Benefits** | **695.05** | **0.07%** | **5,676.58** | **0.75%** | **-4,981.53** | **1,504.77** | **0.24%** | **-809.72** |
| **0.00** | **0.00%** | **1,082.61** | **0.56%** | **-1,082.61** | **532.73** | **0.31%** | **-532.73** | **Total S&M PR Taxes and Benefits** | **2,467.74** | **0.26%** | **7,791.53** | **1.04%** | **-5,323.79** | **3,195.66** | **0.51%** | **-727.92** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **5,057.18** | **2.61%** | **-5,057.18** | **4,483.35** | **2.61%** | **-4,483.35** | **Total S&M Payroll** | **13,899.53** | **1.45%** | **27,184.14** | **3.61%** | **-13,284.61** | **21,466.47** | **3.43%** | **-7,566.94** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 471.90 | 0.27% | -471.90 | Advertising General | 250.00 | 0.03% | 0.00 | 0.00% | 250.00 | 1,415.70 | 0.23% | -1,165.70 |
| 865.00 | 0.37% | 1,565.00 | 0.81% | -700.00 | 750.00 | 0.44% | 115.00 | Advertising-Web/Internet | 3,030.00 | 0.32% | 4,730.00 | 0.63% | -1,700.00 | 1,256.25 | 0.20% | 1,773.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 275.00 | 0.04% | -275.00 | 0.00 | 0.00% | 0.00 |
| 4,648.78 | 1.98% | 2,087.00 | 1.08% | 2,561.78 | 1,669.42 | 0.97% | 2,979.36 | Dues and Subscriptions | 12,996.65 | 1.36% | 15,230.00 | 2.02% | -2,233.35 | 11,902.89 | 1.90% | 1,093.76 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 50.59 | 0.01% | -50.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 72.89 | 0.01% | -72.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 40.00 | 0.01% | -40.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 175.00 | 0.02% | -175.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 75.00 | 0.04% | -75.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 375.00 | 0.05% | -375.00 | 53.99 | 0.01% | -53.99 |
| 0.00 | 0.00% | 350.00 | 0.18% | -350.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 1,000.00 | 0.13% | -1,000.00 | 35.09 | 0.01% | -35.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,608.03 | 0.90% | -5,608.03 |
| 0.00 | 0.00% | 75.00 | 0.04% | -75.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 150.00 | 0.02% | -150.00 | 46.46 | 0.01% | -46.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 995.00 | 0.16% | -995.00 |
| 0.00 | 0.00% | 50.00 | 0.03% | -50.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 22.40 | 0.00% | -22.40 |
| **5,513.78** | **2.35%** | **4,252.00** | **2.19%** | **1,261.78** | **2,891.32** | **1.68%** | **2,622.46** | **Total S&M Other Expenses** | **16,276.65** | **1.70%** | **22,475.00** | **2.99%** | **-6,198.35** | **21,459.29** | **3.43%** | **-5,182.64** |
| | | | | | | | | | | | | | | | | |
| **5,513.78** | **2.35%** | **9,309.18** | **4.80%** | **-3,795.40** | **7,374.67** | **4.30%** | **-1,860.89** | **Total S&M Expenses** | **30,176.18** | **3.16%** | **49,659.14** | **6.60%** | **-19,482.96** | **42,925.76** | **6.86%** | **-12,749.58** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 1,353.84 | 0.58% | 3,594.55 | 1.85% | -2,240.71 | 0.00 | 0.00% | 1,353.84 | Division Management | 15,859.32 | 1.66% | 17,598.81 | 2.34% | -1,739.49 | 0.00 | 0.00% | 15,859.32 |
| **1,353.84** | **0.58%** | **3,594.55** | **1.85%** | **-2,240.71** | **0.00** | **0.00%** | **1,353.84** | **Total R&M Management** | **15,859.32** | **1.66%** | **17,598.81** | **2.34%** | **-1,739.49** | **0.00** | **0.00%** | **15,859.32** |
| -162.74 | -0.07% | 0.00 | 0.00% | -162.74 | 1,667.17 | 0.97% | -1,829.91 | Engineering Supervisor | 11,118.87 | 1.16% | 0.00 | 0.00% | 11,118.87 | 10,409.57 | 1.66% | 709.30 |
| 0.00 | 0.00% | 2,657.14 | 1.37% | -2,657.14 | 0.00 | 0.00% | 0.00 | Engineers 1 | 0.00 | 0.00% | 12,942.85 | 1.72% | -12,942.85 | 2,719.00 | 0.43% | -2,719.00 |
| **-162.74** | **-0.07%** | **2,657.14** | **1.37%** | **-2,819.88** | **1,667.17** | **0.97%** | **-1,829.91** | **Total R&M Non-Management** | **11,118.87** | **1.16%** | **12,942.85** | **1.72%** | **-1,823.98** | **13,128.64** | **2.10%** | **-2,009.77** |
| | | | | | | | | | | | | | | | | |
| **1,191.10** | **0.51%** | **6,251.69** | **3.22%** | **-5,060.59** | **1,667.17** | **0.97%** | **-476.07** | **Total R&M Salaries and Wages** | **26,978.19** | **2.82%** | **30,541.66** | **4.06%** | **-3,563.47** | **13,128.64** | **2.10%** | **13,849.55** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 89.92 | 0.04% | 493.55 | 0.25% | -403.63 | 121.67 | 0.07% | -31.75 | FICA | 2,034.29 | 0.21% | 2,367.03 | 0.31% | -332.74 | 970.75 | 0.16% | 1,063.54 |
| 0.03 | 0.00% | 5.81 | 0.00% | -5.78 | 6.04 | 0.00% | -6.01 | Federal Unemployment Tax | 102.74 | 0.01% | 85.41 | 0.01% | 17.33 | 54.00 | 0.01% | 48.74 |
| 10.01 | 0.00% | 12.90 | 0.01% | -2.89 | 15.90 | 0.01% | -5.89 | State Unemployment Tax | 265.21 | 0.03% | 266.29 | 0.04% | -1.08 | 126.88 | 0.02% | 138.33 |
| **99.96** | **0.04%** | **512.26** | **0.26%** | **-412.30** | **143.61** | **0.08%** | **-43.65** | **Total Payroll Taxes** | **2,402.24** | **0.25%** | **2,718.73** | **0.36%** | **-316.49** | **1,151.63** | **0.18%** | **1,250.61** |
| 0.00 | 0.00% | 200.00 | 0.10% | -200.00 | 0.00 | 0.00% | 0.00 | Holiday | 240.00 | 0.03% | 400.00 | 0.05% | -160.00 | 140.00 | 0.02% | 100.00 |
| **0.00** | **0.00%** | **200.00** | **0.10%** | **-200.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **240.00** | **0.03%** | **400.00** | **0.05%** | **-160.00** | **140.00** | **0.02%** | **100.00** |
| 198.40 | 0.08% | 362.56 | 0.19% | -164.16 | 239.32 | 0.14% | -40.92 | Worker's Compensation | 2,198.57 | 0.23% | 1,781.72 | 0.24% | 416.85 | 1,790.80 | 0.29% | 407.77 |
| 0.00 | 0.00% | 550.00 | 0.28% | -550.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 0.00 | 0.00% | 2,750.00 | 0.37% | -2,750.00 | -408.88 | -0.07% | 408.88 |
| **198.40** | **0.08%** | **912.56** | **0.47%** | **-714.16** | **239.32** | **0.14%** | **-40.92** | **Total Other Benefits** | **2,198.57** | **0.23%** | **4,531.72** | **0.60%** | **-2,333.15** | **1,381.92** | **0.22%** | **816.65** |
| **298.36** | **0.13%** | **1,624.82** | **0.84%** | **-1,326.46** | **382.93** | **0.22%** | **-84.57** | **Total R&M PR Taxes and Benefits** | **4,840.81** | **0.51%** | **7,650.45** | **1.02%** | **-2,809.64** | **2,673.55** | **0.43%** | **2,167.26** |
| | | | | | | | | | | | | | | | | |
| **1,489.46** | **0.63%** | **7,876.51** | **4.06%** | **-6,387.05** | **2,050.10** | **1.19%** | **-560.64** | **Total R&M Payroll** | **31,819.00** | **3.33%** | **38,192.11** | **5.08%** | **-6,373.11** | **15,802.19** | **2.53%** | **16,016.81** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 400.00 | 0.21% | -400.00 | 0.00 | 0.00% | 0.00 | Air Conditioning and Refrigeration | 300.98 | 0.03% | 2,000.00 | 0.27% | -1,699.02 | 433.49 | 0.07% | -132.51 |
| 868.61 | 0.37% | 500.00 | 0.26% | 368.61 | 121.56 | 0.07% | 747.05 | Building | 1,126.11 | 0.12% | 2,500.00 | 0.33% | -1,373.89 | 1,572.59 | 0.25% | -446.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 536.25 | 0.31% | -536.25 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.40% | -3,000.00 | 536.25 | 0.09% | -536.25 |
| 1,876.88 | 0.80% | 0.00 | 0.00% | 1,876.88 | 0.00 | 0.00% | 1,876.88 | Dues and Subscriptions | 2,176.88 | 0.23% | 0.00 | 0.00% | 2,176.88 | 0.00 | 0.00% | 2,176.88 |
| 0.00 | 0.00% | 200.00 | 0.10% | -200.00 | 42.90 | 0.02% | -42.90 | Electric Bulbs | 53.64 | 0.01% | 1,000.00 | 0.13% | -946.36 | 1,204.95 | 0.19% | -1,151.31 |
| 0.00 | 0.00% | 75.00 | 0.04% | -75.00 | 278.85 | 0.16% | -278.85 | Electrical and Mechanical | 120.92 | 0.01% | 375.00 | 0.05% | -254.08 | 413.31 | 0.07% | -292.39 |
| 535.00 | 0.23% | 540.00 | 0.28% | -5.00 | 535.50 | 0.31% | -0.50 | Elevator Maintenance Contracts | 2,981.05 | 0.31% | 2,700.00 | 0.36% | 281.05 | 3,209.11 | 0.51% | -228.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 484.15 | 0.28% | -484.15 | Equipment Maintenance | 0.00 | 0.00% | 400.00 | 0.05% | -160.00 | 575.77 | 0.09% | -575.77 |
| 0.00 | 0.00% | 150.00 | 0.08% | -150.00 | 0.00 | 0.00% | 0.00 | Fire Safety Equipment | 3,241.68 | 0.34% | 850.00 | 0.11% | 2,391.68 | 4,225.38 | 0.68% | -983.70 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 500.00 | 0.07% | -500.00 | 18.99 | 0.00% | -18.99 |
| 0.00 | 0.00% | 125.00 | 0.06% | -125.00 | 0.00 | 0.00% | 0.00 | Furniture | 0.00 | 0.00% | 625.00 | 0.08% | -625.00 | 477.29 | 0.08% | -477.29 |
| 685.00 | 0.29% | 700.00 | 0.36% | -15.00 | 1,276.16 | 0.74% | -591.16 | Grounds and Landscaping | 3,560.93 | 0.37% | 4,700.00 | 0.62% | -1,139.07 | 2,623.16 | 0.42% | 937.77 |
| 0.00 | 0.00% | 225.00 | 0.12% | -225.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 200.00 | 0.02% | 325.00 | 0.04% | -125.00 | 0.00 | 0.00% | 200.00 |
| 502.24 | 0.21% | 75.00 | 0.04% | 427.24 | 0.00 | 0.00% | 502.24 | Laundry Equipment Repairs | 502.24 | 0.05% | 375.00 | 0.05% | 127.24 | 193.08 | 0.03% | 309.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 76.64 | 0.04% | -76.64 | Locks and Keys | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 233.92 | 0.04% | -233.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 222.39 | 0.13% | -222.39 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 76.64 | 0.01% | -76.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 5.00 | 0.00% | 0.00 | 0.00% | 5.00 | 222.39 | 0.04% | -217.39 |
| 0.00 | 0.00% | 80.00 | 0.04% | -80.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 130.64 | 0.01% | 400.00 | 0.05% | -269.36 | 312.69 | 0.05% | -182.05 |
| 75.00 | 0.03% | 180.00 | 0.09% | -105.00 | 175.00 | 0.10% | -100.00 | Pest Control | 1,550.00 | 0.16% | 900.00 | 0.12% | 650.00 | 1,000.30 | 0.16% | 549.70 |
| 1,417.89 | 0.60% | 400.00 | 0.21% | 1,017.89 | 174.15 | 0.10% | 1,243.74 | Plumbing and Heating | 3,821.87 | 0.40% | 2,000.00 | 0.27% | 1,821.87 | 1,975.83 | 0.32% | 1,846.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 381.60 | 0.22% | -381.60 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 944.34 | 0.15% | -944.34 |
| 0.00 | 0.00% | 250.00 | 0.13% | -250.00 | 1,300.95 | 0.76% | -1,300.95 | Pool Service- Contract | 0.00 | 0.00% | 250.00 | 0.03% | -250.00 | 1,300.95 | 0.21% | -1,300.95 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Tools | 81.14 | 0.01% | 125.00 | 0.02% | -43.86 | 0.00 | 0.00% | 81.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 731.59 | 0.12% | -731.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.07% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 10.00 | 0.01% | -10.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 194.99 | 0.03% | -194.99 |
| 321.07 | 0.14% | 400.00 | 0.21% | -78.93 | 423.95 | 0.25% | -102.88 | Waste Removal | 1,605.35 | 0.17% | 2,000.00 | 0.27% | -394.65 | 2,211.47 | 0.35% | -606.12 |
| **6,281.69** | **2.68%** | **4,435.00** | **2.29%** | **1,846.69** | **6,030.05** | **3.51%** | **251.64** | **Total R&M Other Expenses** | **21,458.43** | **2.25%** | **25,175.00** | **3.35%** | **-3,716.57** | **24,688.48** | **3.95%** | **-3,230.05** |
| | | | | | | | | | | | | | | | | |
| **7,771.15** | **3.31%** | **12,311.51** | **6.34%** | **-4,540.36** | **8,080.15** | **4.71%** | **-309.00** | **Total R&M Expenses** | **53,277.43** | **5.58%** | **63,367.11** | **8.42%** | **-10,089.68** | **40,490.67** | **6.47%** | **12,786.76** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,656.15 | 1.56% | 4,272.00 | 2.20% | -615.85 | 829.38 | 0.48% | 2,826.77 | Water | 19,853.07 | 2.08% | 17,168.00 | 2.28% | 2,685.07 | 13,723.72 | 2.19% | 6,129.35 |
| 5,191.88 | 2.21% | 5,446.80 | 2.81% | -254.92 | 2,937.02 | 1.71% | 2,254.86 | Electricity | 20,490.38 | 2.14% | 21,889.20 | 2.91% | -1,398.82 | 22,215.09 | 3.55% | -1,724.71 |
| 1,289.44 | 0.55% | 1,068.00 | 0.55% | 221.44 | 1,087.62 | 0.63% | 201.82 | Gas - Natural HLP | 2,809.81 | 0.29% | 4,292.00 | 0.57% | -1,482.19 | 5,999.47 | 0.96% | -3,189.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,619.50 | 2.11% | -3,619.50 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,619.50 | 0.58% | -3,619.50 |
| **10,137.47** | **4.32%** | **10,786.80** | **5.56%** | **-649.33** | **8,473.52** | **4.94%** | **1,663.95** | **Total Utilities** | **43,153.26** | **4.52%** | **43,349.20** | **5.76%** | **-195.94** | **45,557.78** | **7.28%** | **-2,404.52** |

Company: RCNC Associates LLC  Property: Hampton inn Raleigh Cary
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 289.45 | 0.12% | 0.00 | 0.00% | 289.45 | 0.00 | 0.00% | 289.45 | Personal Property Taxes | 1,447.25 | 0.15% | 0.00 | 0.00% | 1,447.25 | 3,077.19 | 0.49% | -1,629.94 |
| 8,824.68 | 3.76% | 8,824.68 | 4.55% | 0.00 | 10,341.00 | 6.02% | -1,516.32 | Real Estate Taxes | 44,123.40 | 4.62% | 44,123.40 | 5.86% | 0.00 | 51,705.00 | 8.26% | -7,581.60 |
| **9,114.13** | **3.88%** | **8,824.68** | **4.55%** | **289.45** | **10,341.00** | **6.02%** | **-1,226.87** | **Total Taxes** | **45,570.65** | **4.77%** | **44,123.40** | **5.86%** | **1,447.25** | **54,782.19** | **8.75%** | **-9,211.54** |
| 337.41 | 0.14% | 382.42 | 0.20% | -45.01 | 0.00 | 0.00% | 337.41 | Insurance | 1,687.05 | 0.18% | 1,912.10 | 0.25% | -225.05 | 0.00 | 0.00% | 1,687.05 |
| 83.83 | 0.04% | 38.83 | 0.02% | 45.00 | 0.00 | 0.00% | 83.83 | Insurance - Crime | 419.15 | 0.04% | 194.15 | 0.03% | 225.00 | 0.00 | 0.00% | 419.15 |
| 452.17 | 0.19% | 444.17 | 0.23% | 8.00 | 56.00 | 0.03% | 396.17 | Insurance - Employment | 2,260.85 | 0.24% | 2,220.85 | 0.30% | 40.00 | 280.00 | 0.04% | 1,980.85 |
| 2,427.29 | 1.03% | 1,574.33 | 0.81% | 852.96 | 190.71 | 0.11% | 2,236.58 | Insurance - General Liability | 14,280.15 | 1.49% | 7,871.65 | 1.05% | 6,408.50 | 953.58 | 0.15% | 13,326.57 |
| 1,270.25 | 0.54% | 1,211.42 | 0.62% | 58.83 | 0.00 | 0.00% | 1,270.25 | Insurance - Property | 6,351.25 | 0.66% | 6,057.10 | 0.80% | 294.15 | 0.00 | 0.00% | 6,351.25 |
| 68.25 | 0.03% | 2,412.42 | 1.24% | -2,344.17 | 0.00 | 0.00% | 68.25 | Insurance - Umbrella | 341.25 | 0.04% | 12,062.10 | 1.60% | -11,720.85 | 0.00 | 0.00% | 341.25 |
| **4,639.20** | **1.98%** | **6,063.59** | **3.12%** | **-1,424.39** | **246.71** | **0.14%** | **4,392.49** | **Total Insurance** | **25,339.70** | **2.65%** | **30,317.95** | **4.03%** | **-4,978.25** | **1,233.58** | **0.20%** | **24,106.12** |
| 29,465.00 | 12.55% | 29,464.88 | 15.18% | 0.12 | 27,773.00 | 16.18% | 1,692.00 | Ground Lease Expense | 143,893.00 | 15.06% | 143,891.60 | 19.12% | 1.40 | 138,865.00 | 22.19% | 5,028.00 |
| **29,465.00** | **12.55%** | **29,464.88** | **15.18%** | **0.12** | **27,773.00** | **16.18%** | **1,692.00** | **Total Leases & Rent** | **143,893.00** | **15.06%** | **143,891.60** | **19.12%** | **1.40** | **138,865.00** | **22.19%** | **5,028.00** |
| 7,544.06 | 3.21% | 5,822.20 | 3.00% | 1,721.86 | 5,649.82 | 3.29% | 1,894.24 | Management Fee - Base | 32,327.38 | 3.38% | 25,515.22 | 3.39% | 6,812.16 | 26,479.63 | 4.23% | 5,847.75 |
| **7,544.06** | **3.21%** | **5,822.20** | **3.00%** | **1,721.86** | **5,649.82** | **3.29%** | **1,894.24** | **Total Management Fees** | **32,327.38** | **3.38%** | **25,515.22** | **3.39%** | **6,812.16** | **26,479.63** | **4.23%** | **5,847.75** |
| 0.00 | 0.00% | 5,000.00 | 2.58% | -5,000.00 | 1,296.00 | 0.75% | -1,296.00 | Capital Reserve | 0.00 | 0.00% | 102,000.00 | 13.55% | -102,000.00 | 4,515.61 | 0.72% | -4,515.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,797.17 | 0.45% | -2,797.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 493.32 | 0.29% | -493.32 | Prior Owner's Expense | -899.61 | -0.09% | 0.00 | 0.00% | -899.61 | -12,113.74 | -1.94% | 11,214.13 |
| **0.00** | **0.00%** | **5,000.00** | **2.58%** | **-5,000.00** | **1,789.32** | **1.04%** | **-1,789.32** | **Total Other Non-Operating** | **-899.61** | **-0.09%** | **102,000.00** | **13.55%** | **-102,899.61** | **-4,800.96** | **-0.77%** | **3,901.35** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharatta
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| **Statistics** | | | | | | | | | | | | | | | | |
| # Rooms | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 |
| Available Rooms | 5,084.00 | | 5,084.00 | | 0.00 | 5,084.00 | | 0.00 | 24,764.00 | | 24,764.00 | | 0.00 | 24,764.00 | | 0.00 |
| Room Nights Sold | 3,692.00 | | 1,865.00 | | 1,827.00 | 2,561.00 | | 1,131.00 | 13,656.00 | | 8,331.00 | | 5,325.00 | 11,744.00 | | 1,912.00 |
| Occupancy % | 72.62% | | 36.68% | | 35.94% | 50.37% | | 22.25% | 55.14% | | 33.64% | | 21.50% | 47.42% | | 7.72% |
| ADR | 120.32 | | 149.59 | | -29.27 | 94.54 | | 25.78 | 108.10 | | 152.43 | | -44.33 | 78.46 | | 29.64 |
| RevPar | 87.37 | | 54.87 | | 32.50 | 47.62 | | 39.75 | 59.61 | | 51.28 | | 8.33 | 37.21 | | 22.40 |
| Summary V.11 | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | |
| Rooms | 444,204.55 | 86.13% | 278,980.00 | 87.84% | 165,224.55 | 242,117.35 | 87.02% | 202,087.20 | 1,476,207.17 | 86.87% | 1,269,896.00 | 87.83% | 206,311.17 | 921,411.73 | 88.61% | 554,795.44 |
| F&B | 59,101.35 | 11.46% | 28,694.48 | 9.03% | 30,406.87 | 23,036.23 | 8.28% | 36,065.12 | 170,612.06 | 10.04% | 129,241.76 | 8.94% | 41,370.30 | 71,791.99 | 6.90% | 98,820.07 |
| Other Departments | 12,448.40 | 2.41% | 9,936.80 | 3.13% | 2,511.60 | 13,081.50 | 4.70% | -633.10 | 52,590.90 | 3.09% | 46,649.25 | 3.23% | 5,941.65 | 46,646.67 | 4.49% | 5,944.23 |
| **Total Operating Revenue** | **515,754.30** | **100.00%** | **317,611.28** | **100.00%** | **198,143.02** | **278,235.08** | **100.00%** | **237,519.22** | **1,699,410.13** | **100.00%** | **1,445,787.01** | **100.00%** | **253,623.12** | **1,039,850.39** | **100.00%** | **659,559.74** |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Rooms | 85,984.34 | 19.36% | 86,292.20 | 30.93% | -307.86 | 68,462.81 | 28.28% | 17,521.53 | 378,561.49 | 25.64% | 410,533.19 | 32.33% | -31,971.70 | 306,828.06 | 33.30% | 71,733.43 |
| F&B | 36,885.65 | 62.41% | 29,037.66 | 101.20% | 7,847.99 | 24,586.40 | 106.73% | 12,299.25 | 123,020.17 | 72.11% | 133,158.02 | 103.03% | -10,137.85 | 99,333.14 | 138.36% | 23,687.03 |
| Other Departments | 2,353.44 | 18.91% | 2,283.60 | 22.98% | 69.84 | 7,092.44 | 54.22% | -4,739.00 | 12,121.60 | 23.05% | 10,516.00 | 22.54% | 1,605.60 | 31,482.16 | 67.49% | -19,360.56 |
| **Total Departmental Expenses** | **125,223.43** | **24.28%** | **117,613.46** | **37.03%** | **7,609.97** | **100,141.65** | **35.99%** | **25,081.78** | **513,703.26** | **30.23%** | **554,207.21** | **38.33%** | **-40,503.95** | **437,643.36** | **42.09%** | **76,059.90** |
| **Total Departmental Profit** | **390,530.87** | **75.72%** | **199,997.82** | **62.97%** | **190,533.05** | **178,093.43** | **64.01%** | **212,437.44** | **1,185,706.87** | **69.77%** | **891,579.80** | **61.67%** | **294,127.00** | **602,207.03** | **57.91%** | **583,499.84** |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| A&G | 40,192.03 | 7.79% | 32,150.94 | 10.12% | 8,041.09 | 28,850.92 | 10.37% | 11,341.11 | 195,285.22 | 11.49% | 192,972.61 | 13.35% | 2,312.61 | 151,218.16 | 14.54% | 44,067.06 |
| IT | 5,805.75 | 1.13% | 5,534.70 | 1.74% | 271.05 | 0.00 | 0.00% | 5,805.75 | 24,537.14 | 1.44% | 21,593.50 | 1.49% | 2,943.64 | -16.92 | 0.00% | 24,554.06 |
| S&M | 14,999.09 | 2.91% | 18,621.41 | 5.86% | -3,622.32 | 9,496.03 | 3.41% | 5,503.06 | 86,998.16 | 5.12% | 84,827.85 | 5.87% | 2,170.31 | 38,183.65 | 3.67% | 48,814.51 |
| Franchise Fees | 55,540.52 | 10.77% | 32,826.75 | 10.34% | 22,713.77 | 34,108.29 | 12.26% | 21,432.23 | 192,275.43 | 11.31% | 151,167.50 | 10.46% | 41,107.93 | 133,317.19 | 12.82% | 58,958.24 |
| R&M | 19,838.73 | 3.85% | 17,224.64 | 5.42% | 2,614.09 | 19,004.81 | 6.83% | 833.92 | 96,316.91 | 5.67% | 98,169.45 | 6.79% | -1,852.54 | 87,626.10 | 8.43% | 8,690.81 |
| Utilities | 18,782.73 | 3.64% | 20,111.25 | 6.33% | -1,328.52 | 15,996.11 | 5.75% | 2,786.62 | 95,198.68 | 5.60% | 92,612.50 | 6.41% | 2,586.18 | 93,732.95 | 9.01% | 1,465.73 |
| **Total Undistributed Expenses** | **155,158.85** | **30.08%** | **126,469.69** | **39.82%** | **28,689.16** | **107,456.16** | **38.62%** | **47,702.69** | **690,611.54** | **40.64%** | **641,343.41** | **44.36%** | **49,268.13** | **504,061.13** | **48.47%** | **186,550.41** |
| **Gross Operating Profit** | **235,372.02** | **45.64%** | **73,528.13** | **23.15%** | **161,843.89** | **70,637.27** | **25.39%** | **164,734.75** | **495,095.33** | **29.13%** | **250,236.39** | **17.31%** | **244,858.94** | **98,145.90** | **9.44%** | **396,949.43** |
| Management Fees | 15,972.62 | 3.10% | 9,528.34 | 3.00% | 6,444.28 | 8,685.50 | 3.12% | 7,287.12 | 53,280.17 | 3.14% | 43,373.61 | 3.00% | 9,906.56 | 33,501.38 | 3.22% | 19,778.79 |
| **Income Before Non-Operating Income and Expenses** | **219,399.40** | **42.54%** | **63,999.79** | **20.15%** | **155,399.61** | **61,951.77** | **22.27%** | **157,447.63** | **441,815.16** | **26.00%** | **206,862.78** | **14.31%** | **234,952.38** | **64,644.52** | **6.22%** | **377,170.64** |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| Insurance | 9,715.27 | 1.88% | 8,694.50 | 2.74% | 1,020.77 | 1,928.95 | 0.69% | 7,786.32 | 55,285.47 | 3.25% | 43,472.50 | 3.01% | 11,812.97 | 10,662.97 | 1.03% | 44,622.50 |
| Leases & Rent | 63,516.30 | 12.32% | 63,515.84 | 20.00% | 0.46 | 60,214.73 | 21.64% | 3,301.57 | 310,818.52 | 18.29% | 310,886.80 | 21.50% | -68.28 | 300,930.31 | 28.94% | 9,888.21 |
| Other | 0.00 | 0.00% | 598.00 | 0.19% | -598.00 | 0.00 | 0.00% | 0.00 | 15,500.41 | 0.91% | 19,490.00 | 1.35% | -3,989.59 | 22,503.14 | 2.16% | -7,002.73 |
| **Total Non-Operating Income and Expenses** | **73,231.57** | **14.20%** | **72,808.34** | **22.92%** | **423.23** | **62,143.68** | **22.33%** | **11,087.89** | **381,604.40** | **22.46%** | **373,849.30** | **25.86%** | **7,755.10** | **334,096.42** | **32.13%** | **47,507.98** |
| **EBITDA** | **146,167.83** | **28.34%** | **-8,808.55** | **-2.77%** | **154,976.38** | **-191.91** | **-0.07%** | **146,359.74** | **60,210.76** | **3.54%** | **-166,986.52** | **-11.55%** | **227,197.28** | **-269,451.90** | **-25.91%** | **329,662.66** |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Taxes | 6,932.36 | 1.34% | 8,959.93 | 2.82% | -2,027.57 | 32,018.13 | 11.51% | -25,085.77 | 63,410.48 | 3.73% | 44,799.65 | 3.10% | 18,610.83 | 159,727.45 | 15.36% | -96,316.97 |
| **Interest, Taxes, Depreciation and Amortization** | **6,932.36** | **1.34%** | **8,959.93** | **2.82%** | **-2,027.57** | **32,018.13** | **11.51%** | **-25,085.77** | **63,410.48** | **3.73%** | **44,799.65** | **3.10%** | **18,610.83** | **159,727.45** | **15.36%** | **-96,316.97** |
| **Net Income** | **139,235.47** | **27.00%** | **-17,768.48** | **-5.59%** | **157,003.95** | **-32,210.04** | **-11.58%** | **171,445.51** | **-3,199.72** | **-0.19%** | **-211,786.17** | **-14.65%** | **208,586.45** | **-429,179.35** | **-41.27%** | **425,979.63** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 | # Rooms | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 |
| 5,084.00 | | 5,084.00 | | 0.00 | 5,084.00 | | 0.00 | Available Rooms | 24,764.00 | | 24,764.00 | | 0.00 | 24,764.00 | | 0.00 |
| 3,692.00 | | 1,865.00 | | 1,827.00 | 2,561.00 | | 1,131.00 | Room Nights Sold | 13,656.00 | | 8,331.00 | | 5,325.00 | 11,744.00 | | 1,912.00 |
| 0.73 | | 0.37 | | 0.36 | 0.50 | | 0.22 | Occupancy % | 0.55 | | 0.34 | | 0.22 | 0.47 | | 0.08 |
| 120.32 | | 149.59 | | -29.27 | 94.54 | | 25.78 | ADR | 108.10 | | 152.43 | | -44.33 | 78.46 | | 29.64 |
| 87.37 | | 54.87 | | 32.50 | 47.62 | | 39.75 | RevPar | 59.61 | | 51.28 | | 8.33 | 37.21 | | 22.40 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 444,204.55 | 86.13% | 278,980.00 | 87.84% | 165,224.55 | 242,117.35 | 87.02% | 202,087.20 | Rooms | 1,476,207.17 | 86.87% | 1,269,896.00 | 87.83% | 206,311.17 | 921,411.73 | 88.61% | 554,795.44 |
| 30,006.60 | 5.82% | 15,968.00 | 5.03% | 14,038.60 | 11,803.90 | 4.24% | 18,202.70 | Food | 93,829.65 | 5.52% | 73,130.00 | 5.06% | 20,699.65 | 36,510.31 | 3.51% | 57,319.34 |
| 5,137.11 | 1.00% | 5,924.48 | 1.87% | -787.37 | 4,073.50 | 1.46% | 1,063.61 | Beverage | 20,207.11 | 1.19% | 24,574.76 | 1.70% | -4,367.65 | 11,571.67 | 1.11% | 8,635.44 |
| 23,957.64 | 4.65% | 6,802.00 | 2.14% | 17,155.64 | 7,158.83 | 2.57% | 16,798.81 | Other F&B Revenue | 56,575.30 | 3.33% | 31,537.00 | 2.18% | 25,038.30 | 23,710.01 | 2.28% | 32,865.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49.00 | 0.02% | -49.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 314.00 | 0.03% | -314.00 |
| 12,448.40 | 2.41% | 9,936.80 | 3.13% | 2,511.60 | 13,032.50 | 4.68% | -584.10 | Other | 52,590.90 | 3.09% | 46,649.25 | 3.23% | 5,941.65 | 46,649.40 | 4.46% | 5,941.50 |
| 515,754.30 | 100.00% | 317,611.28 | 100.00% | 198,143.02 | 278,235.08 | 100.00% | 237,519.22 | Total Revenue | 1,699,410.13 | 100.00% | 1,445,787.01 | 100.00% | 253,623.12 | 1,039,850.39 | 100.00% | 659,559.74 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 8,060.06 | 26.86% | 5,908.16 | 37.00% | 2,151.90 | 3,834.15 | 32.48% | 4,225.91 | Food | 30,420.18 | 32.42% | 27,058.10 | 37.00% | 3,362.08 | 22,375.64 | 61.29% | 8,044.54 |
| 1,862.90 | 36.26% | 1,718.10 | 29.00% | 144.80 | 2,535.95 | 62.25% | -673.05 | Beverage | 8,784.17 | 43.47% | 7,126.68 | 29.00% | 1,657.49 | 6,802.46 | 58.79% | 1,981.71 |
| 140.03 | 0.58% | 65.00 | 0.96% | 75.03 | 117.84 | 1.65% | 22.19 | Other F&B | 345.52 | 0.61% | 275.00 | 0.87% | 70.52 | 811.11 | 3.42% | -465.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,810.49 | 13.84% | -1,810.49 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,099.56 | 21.65% | -10,099.56 |
| 2,353.44 | 18.91% | 2,283.60 | 22.98% | 69.84 | 1,502.60 | 11.49% | 850.84 | Other | 12,121.60 | 23.05% | 10,516.00 | 22.54% | 1,605.60 | 8,993.25 | 19.28% | 3,128.35 |
| 12,416.43 | 99.74% | 9,974.86 | 100.38% | 2,441.57 | 9,801.03 | 74.92% | 2,615.40 | Total Cost of Sales | 51,671.47 | 98.25% | 44,975.78 | 96.41% | 6,695.69 | 49,082.02 | 105.22% | 2,589.45 |
| | | | | | | | | Payroll: | | | | | | | | |
| 20,703.24 | 4.66% | 29,632.22 | 10.62% | -8,928.98 | 20,302.84 | 8.39% | 400.40 | Rooms | 103,650.51 | 7.02% | 144,038.82 | 11.34% | -40,388.31 | 98,874.18 | 10.73% | 4,776.33 |
| 19,730.12 | 33.38% | 16,083.55 | 56.05% | 3,646.57 | 13,018.99 | 56.52% | 6,711.13 | F&B | 57,011.12 | 33.42% | 72,059.29 | 55.76% | -15,048.17 | 42,185.10 | 58.76% | 14,826.02 |
| 0.00 | 0.00% | 13,201.09 | 4.16% | 557.97 | 12,857.00 | 0.00% | 0.00 | Other | 66,226.92 | 3.90% | 64,367.00 | 4.45% | 1,859.92 | 59,038.97 | 5.68% | 7,187.95 |
| 13,759.06 | 2.67% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 902.06 | A&G | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 10,006.20 | 3.15% | 35.66 | 7,046.70 | 2.53% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,041.86 | 1.95% | 8,821.32 | 2.78% | -3,255.20 | 8,718.53 | 3.13% | 2,995.16 | S&M | 48,361.25 | 2.85% | 48,586.83 | 3.36% | -225.58 | 23,686.87 | 2.28% | 24,674.38 |
| 5,566.12 | 1.08% | 77,744.38 | 24.48% | -7,943.98 | 61,944.06 | 22.26% | -3,152.41 | R&M | 35,501.43 | 2.09% | 42,657.66 | 2.95% | -7,156.23 | 35,064.14 | 3.37% | 437.29 |
| 69,800.40 | 13.53% | | | | | | 7,856.34 | Total Salaries and Wages | 310,751.23 | 18.29% | 371,709.60 | 25.71% | -60,958.37 | 258,849.26 | 24.89% | 51,901.97 |
| 15,918.56 | 3.09% | 21,228.28 | 6.68% | -5,309.72 | 6,790.77 | 2.44% | 9,127.79 | Total Taxes and Benefits | 93,907.98 | 5.53% | 135,719.83 | 9.39% | -41,811.85 | 46,027.21 | 4.43% | 47,880.77 |
| 85,718.96 | 16.62% | 98,972.66 | 31.16% | -13,253.70 | 68,734.83 | 24.70% | 16,984.13 | Total Labor Costs | 404,659.21 | 23.81% | 507,429.43 | 35.10% | -102,770.22 | 304,876.47 | 29.32% | 99,782.74 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 60,074.74 | 13.52% | 49,270.63 | 17.66% | 10,804.11 | 45,757.25 | 18.90% | 14,317.49 | Rooms | 252,606.77 | 17.11% | 222,072.18 | 17.49% | 30,534.59 | 192,441.39 | 20.89% | 60,165.38 |
| 3,102.02 | 5.25% | 1,775.61 | 6.19% | 1,326.41 | 3,752.64 | 16.29% | -650.62 | F&B | 11,487.46 | 6.73% | 9,394.21 | 7.27% | 2,093.25 | 16,022.36 | 22.32% | -4,534.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,779.35 | 28.89% | -3,779.35 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12,389.35 | 26.56% | -12,389.35 |
| 55,540.52 | 10.77% | 32,826.75 | 10.34% | 22,713.77 | 34,108.29 | 12.26% | 21,432.23 | Franchise Fees | 192,275.43 | 11.31% | 151,167.50 | 10.46% | 41,107.93 | 133,317.19 | 12.82% | 58,958.24 |
| 23,437.36 | 4.54% | 15,276.26 | 4.81% | 8,161.10 | 14,813.02 | 5.32% | 8,624.34 | A&G | 95,839.47 | 5.64% | 80,895.89 | 5.60% | 14,943.58 | 82,528.71 | 7.94% | 13,310.76 |
| 5,805.75 | 1.13% | 5,534.70 | 1.74% | 271.05 | 0.00 | 0.00% | 5,805.75 | IT | 24,537.14 | 1.44% | 21,593.50 | 1.49% | 2,943.64 | -16.92 | 0.00% | 24,554.06 |
| 2,162.40 | 0.42% | 3,640.43 | 1.15% | -1,478.03 | 1,557.30 | 0.56% | 605.10 | S&M | 20,747.58 | 1.22% | 19,069.63 | 1.32% | 1,677.95 | 10,222.63 | 0.98% | 10,524.95 |
| 13,341.37 | 2.59% | 6,700.00 | 2.11% | 6,641.37 | 9,297.99 | 3.34% | 4,043.38 | R&M | 55,291.59 | 3.25% | 46,340.00 | 3.21% | 8,951.59 | 47,108.34 | 4.53% | 8,183.25 |
| 18,782.73 | 3.64% | 20,111.25 | 6.33% | -1,328.52 | 15,996.11 | 5.75% | 2,786.62 | Utilities | 95,198.68 | 5.60% | 92,612.50 | 6.41% | 2,586.18 | 93,732.95 | 9.01% | 1,465.73 |
| 182,246.89 | 35.34% | 135,135.63 | 42.55% | 47,111.26 | 129,061.95 | 46.39% | 53,184.94 | Total Direct Expense | 747,984.12 | 44.01% | 643,145.41 | 44.48% | 104,838.71 | 587,746.00 | 56.52% | 160,238.12 |
| 235,372.02 | 45.64% | 73,528.13 | 23.15% | 161,843.89 | 70,637.27 | 25.39% | 164,734.75 | Gross Operating Profit | 495,095.33 | 29.13% | 250,236.39 | 17.31% | 244,858.94 | 98,145.90 | 9.44% | 396,949.43 |

6/6/2022 at 11:36:05 AM

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 6,932.36 | 1.34% | 8,959.93 | 2.82% | -2,027.57 | 32,018.13 | 11.51% | -25,085.77 | Taxes | 63,410.48 | 3.73% | 44,799.65 | 3.10% | 18,610.83 | 159,727.45 | 15.36% | -96,316.97 |
| 9,715.27 | 1.88% | 8,694.50 | 2.74% | 1,020.77 | 1,928.95 | 0.69% | 7,786.32 | Insurance | 55,285.47 | 3.25% | 43,472.50 | 3.01% | 11,812.97 | 10,662.97 | 1.03% | 44,622.50 |
| 63,516.30 | 12.32% | 63,515.84 | 20.00% | 0.46 | 60,214.73 | 21.64% | 3,301.57 | Leases & Rent | 310,818.52 | 18.29% | 310,886.80 | 21.50% | -68.28 | 300,930.31 | 28.94% | 9,888.21 |
| 15,972.62 | 3.10% | 9,528.34 | 3.00% | 6,444.28 | 8,685.50 | 3.12% | 7,287.12 | Management Fees | 53,280.17 | 3.14% | 43,373.61 | 3.00% | 9,906.56 | 33,501.38 | 3.22% | 19,778.79 |
| 96,136.55 | 18.64% | 90,698.61 | 28.56% | 5,437.94 | 102,847.31 | 36.96% | -6,710.76 | Total Fixed Expenses | 482,794.64 | 28.41% | 442,532.56 | 30.61% | 40,262.08 | 504,822.11 | 48.55% | -22,027.47 |
| 139,235.47 | 27.00% | -17,170.48 | -5.41% | 156,405.95 | -32,210.04 | -11.58% | 171,445.51 | Net Operating Profit | 12,300.69 | 0.72% | -192,296.17 | -13.30% | 204,596.86 | -406,676.21 | -39.11% | 418,976.90 |
| 0.00 | 0.00% | 80.00 | 0.03% | -80.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 400.00 | 0.03% | -400.00 | 949.17 | 0.09% | -949.17 |
| 0.00 | 0.00% | 518.00 | 0.16% | -518.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 3,216.78 | 0.19% | 2,590.00 | 0.18% | 626.78 | 6,210.97 | 0.60% | -2,994.19 |
| 139,235.47 | 27.00% | -17,768.48 | -5.59% | 157,003.95 | -32,210.04 | -11.58% | 171,445.51 | Net Operating Income | 9,083.91 | 0.53% | -195,286.17 | -13.51% | 204,370.08 | -413,836.35 | -39.80% | 422,920.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 12,283.63 | 0.72% | 16,500.00 | 1.14% | -4,216.37 | 15,343.00 | 1.48% | -3,059.37 |
| 139,235.47 | 27.00% | -17,768.48 | -5.59% | 157,003.95 | -32,210.04 | -11.58% | 171,445.51 | Adjusted NOI | -3,199.72 | -0.19% | -211,786.17 | -14.65% | 208,586.45 | -429,179.35 | -41.27% | 425,979.63 |
| 139,235.47 | 27.00% | -17,768.48 | -5.59% | 157,003.95 | -32,210.04 | -11.58% | 171,445.51 | Net Profit/(Loss) | -3,199.72 | -0.19% | -211,786.17 | -14.65% | 208,586.45 | -429,179.35 | -41.27% | 425,979.63 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharetta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 52,303.56 | 11.77% | 14,178.00 | 5.08% | 38,125.56 | 10,310.15 | 4.26% | 41,993.41 | Corporate Transient | 121,716.38 | 8.25% | 80,369.00 | 6.33% | 41,347.38 | 28,418.25 | 3.08% | 93,298.13 |
| 8,287.44 | 1.87% | 0.00 | 0.00% | 8,287.44 | 0.00 | 0.00% | 8,287.44 | Advanced Purchase | 27,145.69 | 1.84% | 0.00 | 0.00% | 27,145.69 | 0.00 | 0.00% | 27,145.69 |
| 31,509.02 | 7.09% | 70,940.00 | 25.43% | -39,430.98 | 0.00 | 0.00% | 31,509.02 | Qualified Discounts | 95,633.61 | 6.48% | 353,550.00 | 27.84% | -257,916.39 | 0.00 | 0.00% | 95,633.61 |
| 15,995.97 | 3.60% | 20,264.00 | 7.26% | -4,268.03 | 5,982.04 | 2.47% | 10,013.93 | Consortia Transient | 42,419.40 | 2.87% | 80,746.00 | 6.36% | -38,326.60 | 16,490.23 | 1.79% | 25,929.17 |
| 6,403.56 | 1.44% | 3,080.00 | 1.10% | 3,323.56 | 949.00 | 0.39% | 5,454.56 | Employee | 10,714.56 | 0.73% | 12,670.00 | 1.00% | -1,955.44 | 7,527.50 | 0.82% | 3,187.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100,078.09 | 41.33% | -100,078.09 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 472,348.77 | 51.26% | -472,348.77 |
| 3,811.24 | 0.86% | 5,170.00 | 1.85% | -1,358.76 | 2,782.20 | 1.15% | 1,029.04 | Travel Agent/Friends & Family | 19,845.89 | 1.34% | 19,775.00 | 1.56% | 70.89 | 24,117.91 | 2.62% | -4,272.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 968.99 | 0.07% | 0.00 | 0.00% | 968.99 | 0.00 | 0.00% | 968.99 |
| 7,029.82 | 1.58% | 1,950.00 | 0.70% | 5,079.82 | 1,780.18 | 0.74% | 5,249.64 | Member Reward Stay | 72,713.43 | 4.93% | 9,100.00 | 0.72% | 63,613.43 | 9,699.54 | 1.05% | 63,013.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 35.00 | 0.01% | -35.00 | Non Qualified Discounts | 1,470.87 | 0.10% | 0.00 | 0.00% | 1,470.87 | 35.00 | 0.00% | 1,435.87 |
| 62,239.76 | 14.01% | 0.00 | 0.00% | 62,239.76 | 0.00 | 0.00% | 62,239.76 | Internet/E-Commerce | 165,022.02 | 11.18% | 0.00 | 0.00% | 165,022.02 | 526.92 | 0.06% | 164,495.10 |
| 31,416.42 | 7.07% | 0.00 | 0.00% | 31,416.42 | 0.00 | 0.00% | 31,416.42 | E-Commerce Opaque | 118,973.21 | 8.06% | 0.00 | 0.00% | 118,973.21 | 0.00 | 0.00% | 118,973.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,681.19 | 0.29% | -2,681.19 |
| 2,187.97 | 0.49% | 0.00 | 0.00% | 2,187.97 | 0.00 | 0.00% | 2,187.97 | Government Transient | 5,061.97 | 0.34% | 0.00 | 0.00% | 5,061.97 | 0.00 | 0.00% | 5,061.97 |
| 127,694.05 | 28.75% | 117,541.00 | 42.13% | 10,153.05 | 78,179.31 | 32.29% | 49,514.74 | Rack Transient | 535,036.78 | 36.24% | 558,981.00 | 44.02% | -23,944.22 | 271,004.27 | 29.41% | 264,032.51 |
| 28,787.33 | 6.48% | 3,999.00 | 1.43% | 24,788.33 | 1,805.90 | 0.75% | 26,981.43 | Local Negotiated Transient | 104,380.90 | 7.07% | 37,926.00 | 2.99% | 66,454.90 | 10,894.68 | 1.18% | 93,486.22 |
| **377,666.14** | **85.02%** | **237,122.00** | **85.00%** | **140,544.14** | **201,901.87** | **83.39%** | **175,764.27** | **Total Transient Room Revenue** | **1,321,103.70** | **89.49%** | **1,153,117.00** | **90.80%** | **167,986.70** | **843,744.26** | **91.57%** | **477,359.44** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 33,090.91 | 7.45% | 0.00 | 0.00% | 33,090.91 | 1,672.00 | 0.69% | 31,418.91 | Corporate Group | 64,727.46 | 4.38% | 0.00 | 0.00% | 64,727.46 | 3,148.26 | 0.34% | 61,579.20 |
| 28,968.00 | 6.52% | 24,463.00 | 8.77% | 4,505.00 | 36,845.79 | 15.22% | -7,877.79 | SMERF Group | 78,269.50 | 5.30% | 90,479.00 | 7.12% | -12,209.50 | 63,895.19 | 6.93% | 14,374.31 |
| 0.00 | 0.00% | 16,395.00 | 5.88% | -16,395.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 21,300.00 | 1.68% | -21,300.00 | 534.00 | 0.06% | -534.00 |
| **62,058.91** | **13.97%** | **40,858.00** | **14.65%** | **21,200.91** | **38,517.79** | **15.91%** | **23,541.12** | **Total Group Room Revenue** | **142,996.96** | **9.69%** | **111,779.00** | **8.80%** | **31,217.96** | **67,577.45** | **7.33%** | **75,419.51** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 2,667.41 | 0.60% | 750.00 | 0.27% | 1,917.41 | 2,059.61 | 0.85% | 607.80 | No-Show Rooms | 10,377.49 | 0.70% | 3,500.00 | 0.28% | 6,877.49 | 11,128.62 | 1.21% | -751.13 |
| 847.11 | 0.19% | 150.00 | 0.05% | 697.11 | 175.00 | 0.07% | 672.11 | Early/Late Departure Fees | 1,660.02 | 0.11% | 750.00 | 0.06% | 910.02 | 1,540.00 | 0.17% | 120.02 |
| 250.00 | 0.06% | 100.00 | 0.04% | 150.00 | 0.00 | 0.00% | 250.00 | Pet/Smoking/Damage Fees | 750.00 | 0.05% | 500.00 | 0.04% | 250.00 | 250.00 | 0.03% | 500.00 |
| **3,764.52** | **0.85%** | **1,000.00** | **0.36%** | **2,764.52** | **2,234.61** | **0.92%** | **1,529.91** | **Total Other Room Revenue** | **12,787.51** | **0.87%** | **4,750.00** | **0.37%** | **8,037.51** | **12,918.62** | **1.40%** | **-131.11** |
| 714.98 | 0.16% | 0.00 | 0.00% | 714.98 | -536.92 | -0.22% | 1,251.90 | Less: Allowances | -681.00 | -0.05% | 250.00 | 0.02% | -931.00 | -2,828.60 | -0.31% | 2,147.60 |
| **444,204.55** | **100.00%** | **278,980.00** | **100.00%** | **165,224.55** | **242,117.35** | **100.00%** | **202,087.20** | **Total Room Revenue** | **1,476,207.17** | **100.00%** | **1,269,896.00** | **100.00%** | **206,311.17** | **921,411.73** | **100.00%** | **554,795.44** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,002.76 | 0.90% | 4,291.93 | 1.54% | -289.17 | 3,966.23 | 1.64% | 36.53 | Housekeeping Management | 14,719.83 | 1.00% | 20,607.09 | 1.62% | -5,887.26 | 22,038.16 | 2.39% | -7,318.33 |
| **4,002.76** | **0.90%** | **4,291.93** | **1.54%** | **-289.17** | **3,966.23** | **1.64%** | **36.53** | **Total Rooms Management** | **14,719.83** | **1.00%** | **20,607.09** | **1.62%** | **-5,887.26** | **22,038.16** | **2.39%** | **-7,318.33** |
| 7,055.22 | 1.59% | 6,430.29 | 2.30% | 624.93 | 7,714.70 | 3.19% | -659.48 | Front Office Agents | 29,026.85 | 1.97% | 31,321.73 | 2.47% | -2,294.88 | 36,610.82 | 3.97% | -7,583.97 |
| 0.00 | 0.00% | 2,790.00 | 1.00% | -2,790.00 | 0.00 | 0.00% | 0.00 | Front Office Supervisors | 5,346.70 | 0.36% | 13,590.00 | 1.07% | -8,243.30 | 0.00 | 0.00% | 5,346.70 |
| 4,832.09 | 1.09% | 4,712.00 | 1.69% | 120.09 | 0.00 | 0.00% | 4,832.09 | Night Auditors | 23,079.15 | 1.56% | 22,952.00 | 1.81% | 127.15 | 0.00 | 0.00% | 23,079.15 |
| **11,887.31** | **2.68%** | **13,932.29** | **4.99%** | **-2,044.98** | **7,714.70** | **3.19%** | **4,172.61** | **Total Front Office** | **57,452.70** | **3.89%** | **67,863.73** | **5.34%** | **-10,411.03** | **36,610.82** | **3.97%** | **20,841.88** |
| 0.00 | 0.00% | 2,657.14 | 0.95% | -2,657.14 | 0.00 | 0.00% | 0.00 | Housekeeping Supervisors | 5,401.90 | 0.37% | 12,942.85 | 1.02% | -7,540.95 | 0.00 | 0.00% | 5,401.90 |
| 2,419.32 | 0.54% | 0.00 | 0.00% | 2,419.32 | 8,621.91 | 3.56% | -6,202.59 | Room Attendants | 6,685.33 | 0.45% | 0.00 | 0.00% | 6,685.33 | 40,225.20 | 4.37% | -33,539.87 |
| 2,393.85 | 0.54% | 5,526.86 | 1.98% | -3,133.01 | 0.00 | 0.00% | 2,393.85 | Housepersons | 12,504.34 | 0.85% | 26,921.15 | 2.12% | -14,416.81 | 0.00 | 0.00% | 12,504.34 |
| 0.00 | 0.00% | 3,224.00 | 1.16% | -3,224.00 | 0.00 | 0.00% | 0.00 | Laundry Attendants | 6,886.41 | 0.47% | 15,704.00 | 1.24% | -8,817.59 | 0.00 | 0.00% | 6,886.41 |
| **4,813.17** | **1.08%** | **11,408.00** | **4.09%** | **-6,594.83** | **8,621.91** | **3.56%** | **-3,808.74** | **Total Rooms Housekeeping** | **31,477.98** | **2.13%** | **55,568.00** | **4.38%** | **-24,090.02** | **40,225.20** | **4.37%** | **-8,747.22** |
| **20,703.24** | **4.66%** | **29,632.22** | **10.62%** | **-8,928.98** | **20,302.84** | **8.39%** | **400.40** | **Total Rooms Salary and Wages** | **103,650.51** | **7.02%** | **144,038.82** | **11.34%** | **-40,388.31** | **98,874.18** | **10.73%** | **4,776.33** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,557.25 | 0.35% | 2,329.23 | 0.83% | -771.98 | 1,634.10 | 0.67% | -76.85 | FICA | 7,741.34 | 0.52% | 11,664.23 | 0.92% | -3,922.89 | 7,937.78 | 0.86% | -196.44 |
| 24.49 | 0.01% | 27.40 | 0.01% | -2.91 | 40.34 | 0.02% | -15.85 | Federal Unemployment Tax | 305.79 | 0.02% | 413.51 | 0.03% | -107.72 | 375.10 | 0.04% | -69.31 |
| 107.01 | 0.02% | 164.42 | 0.06% | -57.41 | 249.97 | 0.10% | -142.96 | State Unemployment Tax | 1,630.77 | 0.11% | 3,553.12 | 0.28% | -1,922.35 | 1,997.24 | 0.22% | -366.47 |
| **1,688.75** | **0.38%** | **2,521.05** | **0.90%** | **-832.30** | **1,924.41** | **0.79%** | **-235.66** | **Total Payroll Taxes** | **9,677.90** | **0.66%** | **15,630.86** | **1.23%** | **-5,952.96** | **10,310.12** | **1.12%** | **-632.22** |
| 0.00 | 0.00% | 150.00 | 0.05% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 1,630.56 | 0.18% | -1,630.56 |
| 0.00 | 0.00% | 166.97 | 0.06% | -166.97 | 485.76 | 0.20% | -485.76 | Vacation | 0.00 | 0.00% | 707.95 | 0.06% | -707.95 | 1,039.26 | 0.11% | -1,039.26 |
| **0.00** | **0.00%** | **316.97** | **0.11%** | **-316.97** | **485.76** | **0.20%** | **-485.76** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,007.95** | **0.08%** | **-1,007.95** | **2,669.82** | **0.29%** | **-2,669.82** |
| 875.15 | 0.20% | 1,701.33 | 0.61% | -826.18 | 829.03 | 0.34% | 46.12 | Worker's Compensation | 6,344.49 | 0.43% | 8,533.38 | 0.67% | -2,188.89 | 6,368.16 | 0.69% | -23.67 |
| 2,642.46 | 0.59% | 2,850.00 | 1.02% | -207.54 | -836.48 | -0.35% | 3,478.94 | Group Insurance | 6,281.82 | 0.43% | 14,250.00 | 1.12% | -7,968.18 | -3,835.61 | -0.42% | 10,117.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 5,000.00 | 0.39% | -5,000.00 | 0.00 | 0.00% | 0.00 |
| **3,517.61** | **0.79%** | **4,551.33** | **1.63%** | **-1,033.72** | **-7.45** | **0.00%** | **3,525.06** | **Total Other Benefits** | **12,626.31** | **0.86%** | **27,783.38** | **2.19%** | **-15,157.07** | **2,532.55** | **0.27%** | **10,093.76** |
| | | | | | | | | | | | | | | | | |
| **5,206.36** | **1.17%** | **7,389.35** | **2.65%** | **-2,182.99** | **2,402.72** | **0.99%** | **2,803.64** | **Total Rooms PR Taxes and Benefits** | **22,304.21** | **1.51%** | **44,422.19** | **3.50%** | **-22,117.98** | **15,512.49** | **1.68%** | **6,791.72** |
| | | | | | | | | | | | | | | | | |
| **25,909.60** | **5.83%** | **37,021.57** | **13.27%** | **-11,111.97** | **22,705.56** | **9.38%** | **3,204.04** | **Total Rooms Labor Costs** | **125,954.72** | **8.53%** | **188,461.01** | **14.84%** | **-62,506.29** | **114,386.67** | **12.41%** | **11,568.05** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 7,701.10 | 1.73% | 2,595.00 | 0.93% | 5,106.10 | 4,245.00 | 1.75% | 3,456.10 | Breakfast /Comp Cost | 9,808.18 | 0.66% | 11,950.00 | 0.94% | -2,141.82 | 15,508.92 | 1.68% | -5,700.74 |
| 427.60 | 0.10% | 1,686.75 | 0.60% | -1,259.15 | 79.35 | 0.03% | 348.25 | Cleaning Supplies | 3,139.03 | 0.21% | 7,767.50 | 0.61% | -4,628.47 | 6,029.70 | 0.65% | -2,890.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 773.00 | 0.05% | 0.00 | 0.00% | 773.00 | 0.00 | 0.00% | 773.00 |
| 32,323.24 | 7.28% | 19,981.50 | 7.16% | 12,341.74 | 23,055.01 | 9.52% | 9,268.23 | Contract Labor | 136,491.03 | 9.25% | 92,015.00 | 7.25% | 44,476.03 | 98,800.67 | 10.72% | 37,690.36 |
| 646.91 | 0.15% | 600.00 | 0.22% | 46.91 | 0.00 | 0.00% | 646.91 | Decorations & Plants | 1,703.72 | 0.12% | 3,000.00 | 0.24% | -1,296.28 | 0.00 | 0.00% | 1,703.72 |
| 85.64 | 0.02% | 86.00 | 0.03% | -0.36 | 85.64 | 0.04% | 0.00 | Dues and Subscriptions | 386.73 | 0.03% | 1,030.00 | 0.08% | -643.27 | 256.92 | 0.03% | 129.81 |
| 28.76 | 0.01% | 0.00 | 0.00% | 28.76 | 0.00 | 0.00% | 28.76 | Guest Loss/Damage | 991.83 | 0.07% | 0.00 | 0.00% | 991.83 | 0.00 | 0.00% | 991.83 |
| 1,735.84 | 0.39% | 3,243.75 | 1.16% | -1,507.91 | 3,108.05 | 1.28% | -1,372.21 | Guest Supplies | 11,415.28 | 0.77% | 14,937.50 | 1.18% | -3,522.22 | 13,059.66 | 1.42% | -1,644.38 |
| 67.73 | 0.02% | 778.50 | 0.28% | -710.77 | 710.96 | 0.29% | -643.23 | Laundry | 4,783.18 | 0.32% | 3,585.00 | 0.28% | 1,198.18 | 4,121.47 | 0.45% | 661.71 |
| 870.36 | 0.20% | 2,465.25 | 0.88% | -1,594.89 | 1,441.44 | 0.60% | -571.08 | Linen | 10,155.35 | 0.69% | 11,352.50 | 0.89% | -1,197.15 | 9,521.03 | 1.03% | 634.32 |
| 0.00 | 0.00% | 1,038.00 | 0.37% | -1,038.00 | 320.70 | 0.13% | -320.70 | Operating Supplies | 160.02 | 0.01% | 4,780.00 | 0.38% | -4,619.98 | 6,156.73 | 0.67% | -5,996.71 |
| 2,132.18 | 0.48% | 1,297.50 | 0.47% | 834.68 | 0.00 | 0.00% | 2,132.18 | Reservation Expense | 5,692.05 | 0.39% | 5,975.00 | 0.47% | -282.95 | 0.00 | 0.00% | 5,692.05 |
| 373.03 | 0.08% | 1,297.50 | 0.47% | -924.47 | 4,157.75 | 1.72% | -3,784.72 | Rooms Promotion | 18,636.77 | 1.26% | 5,975.00 | 0.47% | 12,661.77 | 6,591.59 | 0.72% | 12,045.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 77.50 | 0.01% | -77.50 |
| 2,054.70 | 0.46% | 2,116.00 | 0.76% | -61.30 | 1,955.23 | 0.81% | 99.47 | Television Cable | 10,183.86 | 0.69% | 10,580.00 | 0.83% | -396.14 | 9,452.69 | 1.03% | 731.17 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 15.00 | 0.01% | -15.00 | Transportation | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 95.00 | 0.01% | -95.00 |
| 328.30 | 0.07% | 1,500.00 | 0.54% | -1,171.70 | 742.35 | 0.31% | -414.05 | Travel Agent Comm - Group Rooms | 2,588.56 | 0.18% | 1,500.00 | 0.12% | 1,088.56 | 1,989.63 | 0.22% | 598.93 |
| 11,060.90 | 2.49% | 9,484.88 | 3.40% | 1,576.02 | 5,840.77 | 2.41% | 5,220.13 | Travel Agent Comm - Transient Rooms | 34,309.30 | 2.32% | 46,124.68 | 3.63% | -11,815.38 | 20,779.88 | 2.26% | 13,529.42 |
| 238.45 | 0.05% | 1,000.00 | 0.36% | -761.55 | 0.00 | 0.00% | 238.45 | Uniforms | 1,388.88 | 0.09% | 1,000.00 | 0.08% | 388.88 | 0.00 | 0.00% | 1,388.88 |
| | | | | | | | | | | | | | | | | |
| **60,074.74** | **13.52%** | **49,270.63** | **17.66%** | **10,804.11** | **45,757.25** | **18.90%** | **14,317.49** | **Total Rooms Other Expenses** | **252,606.77** | **17.11%** | **222,072.18** | **17.49%** | **30,534.59** | **192,441.39** | **20.89%** | **60,165.38** |
| | | | | | | | | | | | | | | | | |
| **85,984.34** | **19.36%** | **86,292.20** | **30.93%** | **-307.86** | **68,462.81** | **28.28%** | **17,521.53** | **Total Rooms Expenses** | **378,561.49** | **25.64%** | **410,533.19** | **32.33%** | **-31,971.70** | **306,828.06** | **33.30%** | **71,733.43** |
| | | | | | | | | | | | | | | | | |
| **358,220.21** | **80.64%** | **192,687.80** | **69.07%** | **165,532.41** | **173,654.54** | **71.72%** | **184,565.67** | **Total Rooms Profit (Loss)** | **1,097,645.68** | **74.36%** | **859,362.81** | **67.67%** | **238,282.87** | **614,583.67** | **66.70%** | **483,062.01** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharetta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 399.00 | | 102.00 | | 297.00 | 102.00 | | 297.00 | Room Stat - Corporate Transient | 1,027.00 | | 581.00 | | 446.00 | 365.00 | | 662.00 |
| 64.00 | | 0.00 | | 64.00 | 0.00 | | 64.00 | Room Stat - Advanced Purchase | 239.00 | | 0.00 | | 239.00 | 0.00 | | 239.00 |
| 234.00 | | 0.00 | | 234.00 | 0.00 | | 234.00 | Room Stat - Qualified Discounts | 864.00 | | 0.00 | | 864.00 | 0.00 | | 864.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Travel) | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 126.00 | | 136.00 | | -10.00 | 57.00 | | 69.00 | Room Stat - Consortia Rate Transient | 356.00 | | 549.00 | | -193.00 | 174.00 | | 182.00 |
| 110.00 | | 88.00 | | 22.00 | 27.00 | | 83.00 | Room Stat - Employee | 232.00 | | 362.00 | | -130.00 | 243.00 | | -11.00 |
| 0.00 | | 0.00 | | 0.00 | 1,073.00 | | -1,073.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 6,099.00 | | -6,099.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 8.00 | | 0.00 | | 8.00 | 0.00 | | 8.00 |
| 49.00 | | 89.00 | | -40.00 | 41.00 | | 8.00 | Room Stat - Travel Agent/Friends & Family | 255.00 | | 362.00 | | -107.00 | 422.00 | | -167.00 |
| 82.00 | | 78.00 | | 4.00 | 89.00 | | -7.00 | Room Stat - Member Reward Stay | 885.00 | | 364.00 | | 521.00 | 514.00 | | 371.00 |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat - Non-Qualified Discounts | 15.00 | | 0.00 | | 15.00 | 0.00 | | 15.00 |
| 601.00 | | 0.00 | | 601.00 | 0.00 | | 601.00 | Room Stat - Internet | 1,655.00 | | 0.00 | | 1,655.00 | 9.00 | | 1,646.00 |
| 282.00 | | 0.00 | | 282.00 | 0.00 | | 282.00 | Room Stat - E-Commerce Opaque | 1,204.00 | | 0.00 | | 1,204.00 | 0.00 | | 1,204.00 |
| 17.00 | | 0.00 | | 17.00 | 0.00 | | 17.00 | Room Stat - Government Rate Transient | 47.00 | | 0.00 | | 47.00 | 5.00 | | 42.00 |
| 980.00 | | 919.00 | | 61.00 | 730.00 | | 250.00 | Room Stat - Rack Rate Transient | 4,699.00 | | 4,608.00 | | 91.00 | 2,901.00 | | 1,798.00 |
| 218.00 | | 31.00 | | 187.00 | 25.00 | | 193.00 | Room Stat - Local Negotiated Transient | 920.00 | | 294.00 | | 626.00 | 247.00 | | 673.00 |
| **3,165.00** | | **1,443.00** | | **1,722.00** | **2,144.00** | | **1,021.00** | **Total Transient Rooms Sold** | **12,408.00** | | **7,120.00** | | **5,288.00** | **10,979.00** | | **1,429.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 270.00 | | 0.00 | | 270.00 | 17.00 | | 253.00 | Room Stat - Corporate Group Rooms | 528.00 | | 0.00 | | 528.00 | 37.00 | | 491.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Association Group | 13.00 | | 0.00 | | 13.00 | 0.00 | | 13.00 |
| 257.00 | | 267.00 | | -10.00 | 400.00 | | -143.00 | Room Stat - SMERF Group | 707.00 | | 1,011.00 | | -304.00 | 722.00 | | -15.00 |
| 0.00 | | 155.00 | | -155.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 200.00 | | -200.00 | 6.00 | | -6.00 |
| **527.00** | | **422.00** | | **105.00** | **417.00** | | **110.00** | **Total Group Rooms Sold** | **1,248.00** | | **1,211.00** | | **37.00** | **765.00** | | **483.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **3,692.00** | | **1,865.00** | | **1,827.00** | **2,561.00** | | **1,131.00** | **Total Rooms Sold** | **13,656.00** | | **8,331.00** | | **5,325.00** | **11,744.00** | | **1,912.00** |
| 52.00 | | 0.00 | | 52.00 | 48.00 | | 4.00 | Room Stat - Comp Rooms | 171.00 | | 0.00 | | 171.00 | 138.00 | | 33.00 |
| **3,744.00** | | **1,865.00** | | **1,879.00** | **2,609.00** | | **1,135.00** | **Total Rooms Occupied** | **13,827.00** | | **8,331.00** | | **5,496.00** | **11,882.00** | | **1,945.00** |
| 339.00 | | 0.00 | | 339.00 | 312.00 | | 27.00 | Room Stat - Out of Order | 2,311.00 | | 0.00 | | 2,311.00 | 0.00 | | 1,105.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 131.09 | | 139.00 | | -7.91 | 101.08 | | 30.01 | Corporate Transient ADR | 118.52 | | 138.33 | | -19.81 | 77.86 | | 40.66 |
| 129.49 | | 0.00 | | 129.49 | 0.00 | | 129.49 | Advanced Purchase ADR | 113.58 | | 0.00 | | 113.58 | 0.00 | | 113.58 |
| 134.65 | | 0.00 | | 134.65 | 0.00 | | 134.65 | Qualified Discount ADR | 110.69 | | 0.00 | | 110.69 | 0.00 | | 110.69 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 126.95 | | 149.00 | | -22.05 | 104.95 | | 22.00 | Consortia ADR | 119.16 | | 147.08 | | -27.92 | 94.77 | | 24.38 |
| 58.21 | | 35.00 | | 23.21 | 35.15 | | 23.07 | Employee ADR | 46.18 | | 35.00 | | 11.18 | 30.98 | | 15.21 |
| 0.00 | | 0.00 | | 0.00 | 93.27 | | -93.27 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 77.45 | | -77.45 |
| 77.78 | | 58.09 | | 19.69 | 67.86 | | 9.92 | Travel Agent/Friends & Family ADR | 77.83 | | 54.63 | | 23.20 | 57.15 | | 20.68 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 85.73 | | 25.00 | | 60.73 | 20.00 | | 65.73 | Member Reward Stay ADR | 82.16 | | 25.00 | | 57.16 | 18.87 | | 63.29 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 98.06 | | 0.00 | | 98.06 | 0.00 | | 98.06 |
| 103.56 | | 0.00 | | 103.56 | 0.00 | | 103.56 | Internet ADR | 99.71 | | 0.00 | | 99.71 | 58.55 | | 41.16 |
| 111.41 | | 0.00 | | 111.41 | 0.00 | | 111.41 | E-Commerce Opaque ADR | 98.81 | | 0.00 | | 98.81 | 0.00 | | 98.81 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 128.70 | | 127.90 | | 2.40 | 107.09 | | 128.70 | Government ADR | 107.70 | | 0.00 | | 107.70 | 0.00 | | 107.70 |
| 130.30 | | 0.00 | | 130.70 | 0.00 | | 23.21 | Rack ADR | 113.86 | | 121.31 | | -7.44 | 93.42 | | 20.44 |
| 132.05 | | 129.00 | | 3.05 | 72.24 | | 59.82 | Local Negotiated ADR | 113.46 | | 129.00 | | -15.54 | 44.11 | | 69.35 |
| **119.33** | | **164.33** | | **-45.00** | **94.17** | | **25.16** | **Total Transient ADR** | **106.47** | | **161.95** | | **-55.48** | **76.85** | | **29.62** |
| 122.56 | | 0.00 | | 122.56 | 98.35 | | 24.21 | Corporate Group ADR | 122.59 | | 0.00 | | 122.59 | 85.09 | | 37.50 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 112.72 | | 91.62 | | 21.09 | 92.11 | | 20.60 | SMERF Group ADR | 110.71 | | 89.49 | 21.21 | 88.50 | | 22.21 |
| 0.00 | | 105.77 | | -105.77 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 106.50 | -106.50 | 89.00 | | -89.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **117.76** | | **96.82** | | **20.94** | **92.37** | | **25.39** | **Total Group ADR** | **114.58** | | **92.30** | **22.28** | **88.34** | | **26.24** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| 120.32 | | 149.59 | | -29.27 | 94.54 | | 25.78 | **Total ADR** | 108.10 | | 152.43 | -44.33 | 78.46 | | 29.64 |

6/6/2022 at 11:36:05 AM

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharetta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 10,693.60 | 18.09% | 11,418.00 | 39.79% | -724.40 | 3,178.25 | 13.80% | 7,515.35 | Outlet Food Revenue | 42,407.90 | 24.86% | 52,580.00 | 40.68% | -10,172.10 | 16,778.41 | 23.37% | 25,629.49 |
| 19,313.00 | 32.68% | 4,550.00 | 15.86% | 14,763.00 | 8,625.65 | 37.44% | 10,687.35 | Banquet and Catering Food Revenue | 51,421.75 | 30.14% | 20,550.00 | 15.90% | 30,871.75 | 19,731.90 | 27.48% | 31,689.85 |
| 4,820.11 | 8.16% | 4,424.48 | 15.42% | 395.63 | 2,171.50 | 9.43% | 2,648.61 | Outlet Beverage Revenue | 18,076.11 | 10.59% | 20,374.76 | 15.76% | -2,298.65 | 9,389.67 | 13.08% | 8,686.44 |
| 317.00 | 0.54% | 1,500.00 | 5.23% | -1,183.00 | 1,902.00 | 8.26% | -1,585.00 | Banquet and Catering Beverage Revenue | 2,131.00 | 1.25% | 4,200.00 | 3.25% | -2,069.00 | 2,182.00 | 3.04% | -51.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 23,957.64 | 40.54% | 6,802.00 | 23.70% | 17,155.64 | 7,158.83 | 31.08% | 16,798.81 | Banquet and Catering Other Revenue | 56,575.30 | 33.16% | 31,537.00 | 24.40% | 25,038.30 | 23,710.01 | 33.03% | 32,865.29 |
| **59,101.35** | **100.00%** | **28,694.48** | **100.00%** | **30,406.87** | **23,036.23** | **100.00%** | **36,065.12** | **Total F&B Revenue** | **170,612.06** | **100.00%** | **129,241.76** | **100.00%** | **41,370.30** | **71,791.99** | **100.00%** | **98,820.07** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 8,060.06 | 13.64% | 5,908.16 | 20.59% | 2,151.90 | 3,834.15 | 16.64% | 4,225.91 | Food Purchases | 30,420.18 | 17.83% | 27,058.10 | 20.94% | 3,362.08 | 22,375.64 | 31.17% | 8,044.54 |
| 1,862.90 | 3.15% | 1,718.10 | 5.99% | 144.80 | 2,535.95 | 11.01% | -673.05 | Beverage Purchases | 8,784.17 | 5.15% | 7,126.68 | 5.51% | 1,657.49 | 6,802.46 | 9.48% | 1,981.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 140.03 | 0.24% | 65.00 | 0.23% | 75.03 | 117.84 | 0.51% | 22.19 | Audio Visual Cost of Sales | 345.52 | 0.20% | 275.00 | 0.21% | 70.52 | 811.11 | 1.13% | -465.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **10,062.99** | **17.03%** | **7,691.26** | **26.80%** | **2,371.73** | **6,487.94** | **28.16%** | **3,575.05** | **Total F&B Cost of Sales** | **39,549.87** | **23.18%** | **34,459.78** | **26.66%** | **5,090.09** | **29,989.21** | **41.77%** | **9,560.66** |
| **49,038.36** | **82.97%** | **21,003.22** | **73.20%** | **28,035.14** | **16,548.29** | **71.84%** | **32,490.07** | **F&B Gross Profit** | **131,062.19** | **76.82%** | **94,781.98** | **73.34%** | **36,280.21** | **41,802.78** | **58.23%** | **89,259.41** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 9,959.48 | 5.84% | 0.00 | 0.00% | 9,959.48 | 0.00 | 0.00% | 9,959.48 |
| 19,730.12 | 33.38% | 16,083.55 | 56.05% | 3,646.57 | 13,018.99 | 56.52% | 6,711.13 | Non-Management | 47,051.64 | 27.58% | 72,059.29 | 55.76% | -25,007.65 | 42,185.10 | 58.76% | 4,866.54 |
| **19,730.12** | **33.38%** | **16,083.55** | **56.05%** | **3,646.57** | **13,018.99** | **56.52%** | **6,711.13** | **Total F&B Salaries and Wages** | **57,011.12** | **33.42%** | **72,059.29** | **55.76%** | **-15,048.17** | **42,185.10** | **58.76%** | **14,826.02** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,241.20 | 3.79% | 1,530.15 | 5.33% | 711.05 | 1,345.97 | 5.84% | 895.23 | Payroll Taxes | 7,852.86 | 4.60% | 8,390.80 | 6.49% | -537.94 | 5,628.42 | 7.84% | 2,224.44 |
| 0.00 | 0.00% | 150.00 | 0.52% | -150.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 300.00 | 0.23% | -300.00 | 5,942.83 | 8.28% | -5,942.83 |
| 1,749.32 | 2.96% | 1,807.09 | 6.30% | -57.77 | -19.14 | -0.08% | 1,768.46 | Other Benefits | 7,118.86 | 4.17% | 8,553.94 | 6.62% | -1,435.08 | -434.78 | -0.61% | 7,553.64 |
| **3,990.52** | **6.75%** | **3,487.24** | **12.15%** | **503.28** | **1,326.83** | **5.76%** | **2,663.69** | **Total F&B PR Taxes and Benefits** | **14,971.72** | **8.78%** | **17,244.74** | **13.34%** | **-2,273.02** | **11,136.47** | **15.51%** | **3,835.25** |
| **23,720.64** | **40.14%** | **19,570.79** | **68.20%** | **4,149.85** | **14,345.82** | **62.28%** | **9,374.82** | **Total F&B Payroll** | **71,982.84** | **42.19%** | **89,304.03** | **69.10%** | **-17,321.19** | **53,321.57** | **74.27%** | **18,661.27** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 10.68 | 0.01% | 0.00 | 0.00% | 10.68 | 0.00 | 0.00% | 10.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 69.81 | 0.12% | 401.72 | 1.40% | -331.91 | 190.92 | 0.83% | -121.11 | Cleaning Supplies | 1,802.65 | 1.06% | 1,809.38 | 1.40% | -6.73 | 1,965.00 | 2.74% | -162.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 87.20 | 0.15% | 0.00 | 0.00% | 87.20 | 120.80 | 0.52% | -33.60 | Contract Cleaning | 393.10 | 0.23% | 300.00 | 0.23% | 93.10 | 275.80 | 0.38% | 117.30 |
| 2,263.45 | 3.83% | 0.00 | 0.00% | 2,263.45 | 0.00 | 0.00% | 2,263.45 | Contract Labor | 5,106.37 | 2.99% | 0.00 | 0.00% | 5,106.37 | 0.00 | 0.00% | 5,106.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 81.80 | 0.14% | 295.00 | 1.03% | -213.20 | 1,167.01 | 5.07% | -1,085.21 | Equipment Rental | 409.44 | 0.24% | 1,475.00 | 1.14% | -1,065.56 | 1,486.08 | 2.07% | -1,076.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 150.00 | 0.12% | -150.00 | 274.30 | 0.38% | -274.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 296.31 | 0.41% | -296.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 505.00 | 1.76% | -505.00 | 1,103.96 | 4.79% | -1,103.96 | Licenses/Permits | 50.00 | 0.03% | 2,525.00 | 1.95% | -2,475.00 | 7,619.80 | 10.61% | -7,569.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

6/6/2022 at 11:36:05 AM

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 599.76 | 1.01% | 573.89 | 2.00% | 25.87 | 1,085.67 | 4.71% | -485.91 | Paper/Plastic Supplies | 2,980.06 | 1.75% | 2,584.83 | 2.00% | 395.23 | 3,718.63 | 5.18% | -738.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 232.50 | 0.32% | -232.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 16.25 | 0.01% | 200.00 | 0.15% | -183.75 | 42.14 | 0.06% | -25.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 84.28 | 0.37% | -84.28 | Utensils | 718.91 | 0.42% | 0.00 | 0.00% | 718.91 | 111.80 | 0.16% | 607.11 |
| **3,102.02** | **5.25%** | **1,775.61** | **6.19%** | **1,326.41** | **3,752.64** | **16.29%** | **-650.62** | **Total F&B Other Expenses** | **11,487.46** | **6.73%** | **9,394.21** | **7.27%** | **2,093.25** | **16,022.36** | **22.32%** | **-4,534.90** |
| **26,822.66** | **45.38%** | **21,346.40** | **74.39%** | **5,476.26** | **18,098.46** | **78.57%** | **8,724.20** | **Total F&B Expenses** | **83,470.30** | **48.92%** | **98,698.24** | **76.37%** | **-15,227.94** | **69,343.93** | **96.59%** | **14,126.37** |
| **22,215.70** | **37.59%** | **-343.18** | **-1.20%** | **22,558.88** | **-1,550.17** | **-6.73%** | **23,765.87** | **Total F&B Profit (Loss)** | **47,591.89** | **27.89%** | **-3,916.26** | **-3.03%** | **51,508.15** | **-27,541.15** | **-38.36%** | **75,133.04** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharetta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Food Stat- Food-Breakfast | 0.00 | | 0.00 | | 0.00 | 627.00 | | -627.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 26.76 | | -26.76 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **627.00** | | **-627.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **26.76** | | **-26.76** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **627.00** | | **-627.00** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 8,060.06 | 13.64% | 5,908.16 | 20.59% | 2,151.90 | 3,834.15 | 16.64% | 4,225.91 | Food Purchases | 30,420.18 | 17.83% | 27,058.10 | 20.94% | 3,362.08 | 22,375.64 | 31.17% | 8,044.54 |
| 1,862.90 | 3.15% | 1,718.10 | 5.99% | 144.80 | 0.00 | 0.00% | 1,862.90 | Beverage Purchases | 8,500.17 | 4.98% | 7,126.68 | 5.51% | 1,373.49 | 925.81 | 1.29% | 7,574.36 |
| 140.03 | 0.24% | 65.00 | 0.23% | 75.03 | 117.84 | 0.51% | 22.19 | Audio Visual Cost of Sales | 345.52 | 0.20% | 275.00 | 0.21% | 70.52 | 811.11 | 1.13% | -465.59 |
| **10,062.99** | **17.03%** | **7,691.26** | **26.80%** | **2,371.73** | **3,951.99** | **17.16%** | **6,111.00** | **Total Food Admin Cost of Sales** | **39,265.87** | **23.01%** | **34,459.78** | **26.66%** | **4,806.09** | **24,112.56** | **33.59%** | **15,153.31** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Division Management | 9,959.48 | 5.84% | 0.00 | 0.00% | 9,959.48 | 0.00 | 0.00% | 9,959.48 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **9,959.48** | **5.84%** | **0.00** | **0.00%** | **9,959.48** | **0.00** | **0.00%** | **9,959.48** |
| 7,465.13 | 12.63% | 7,599.43 | 26.48% | -134.30 | 6,206.71 | 26.94% | 1,258.42 | Cooks-Line Cooks | 21,132.48 | 12.39% | 33,016.58 | 25.55% | -11,884.10 | 19,270.75 | 26.84% | 1,861.73 |
| **7,465.13** | **12.63%** | **7,599.43** | **26.48%** | **-134.30** | **6,206.71** | **26.94%** | **1,258.42** | **Total Food Admin Non-Management** | **21,132.48** | **12.39%** | **33,016.58** | **25.55%** | **-11,884.10** | **19,270.75** | **26.84%** | **1,861.73** |
| **7,465.13** | **12.63%** | **7,599.43** | **26.48%** | **-134.30** | **6,206.71** | **26.94%** | **1,258.42** | **Total Food Admin Salaries and Wages** | **31,091.96** | **18.22%** | **33,016.58** | **25.55%** | **-1,924.62** | **19,270.75** | **26.84%** | **11,821.21** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 2,048.99 | 3.47% | 592.83 | 2.07% | 1,456.16 | 933.22 | 4.05% | 1,115.77 | FICA | 6,125.15 | 3.59% | 2,548.72 | 1.97% | 3,576.43 | 3,822.53 | 5.32% | 2,302.62 |
| 32.43 | 0.05% | 6.97 | 0.02% | 25.46 | 23.23 | 0.10% | 9.20 | Federal Unemployment Tax | 217.82 | 0.13% | 85.65 | 0.07% | 132.17 | 174.23 | 0.24% | 43.59 |
| 159.71 | 0.27% | 41.85 | 0.15% | 117.86 | 144.64 | 0.63% | 15.07 | State Unemployment Tax | 1,167.19 | 0.68% | 739.52 | 0.57% | 427.67 | 936.74 | 1.30% | 230.45 |
| **2,241.13** | **3.79%** | **641.65** | **2.24%** | **1,599.48** | **1,101.09** | **4.78%** | **1,140.04** | **Total Payroll Taxes** | **7,510.16** | **4.40%** | **3,373.89** | **2.61%** | **4,136.27** | **4,933.50** | **6.87%** | **2,576.66** |
| 0.00 | 0.00% | 150.00 | 0.52% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 300.00 | 0.23% | -300.00 | 1,171.44 | 1.63% | -1,171.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,771.39 | 6.65% | -4,771.39 |
| **0.00** | **0.00%** | **150.00** | **0.52%** | **-150.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **300.00** | **0.23%** | **-300.00** | **5,942.83** | **8.28%** | **-5,942.83** |
| 0.00 | 0.00% | 433.02 | 1.51% | -433.02 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 1,861.28 | 1.44% | -1,861.28 | 0.00 | 0.00% | 0.00 |
| 779.25 | 1.32% | 900.00 | 3.14% | -120.75 | -422.24 | -1.83% | 1,201.49 | Group Insurance | 2,306.53 | 1.35% | 4,500.00 | 3.48% | -2,193.47 | -1,900.08 | -2.65% | 4,206.61 |
| **779.25** | **1.32%** | **1,333.02** | **4.65%** | **-553.77** | **-422.24** | **-1.83%** | **1,201.49** | **Total Other Benefits** | **2,306.53** | **1.35%** | **6,361.28** | **4.92%** | **-4,054.75** | **-1,900.08** | **-2.65%** | **4,206.61** |
| **10,485.51** | **17.74%** | **9,724.10** | **33.89%** | **761.41** | **6,885.56** | **29.89%** | **3,599.95** | **Total Food Admin PR Taxes and Benefits** | **40,908.65** | **23.98%** | **43,051.75** | **33.31%** | **-2,143.10** | **28,247.00** | **39.35%** | **12,661.65** |
| **17,950.64** | **30.37%** | **17,323.53** | **60.37%** | **627.11** | **13,092.27** | **56.83%** | **4,858.37** | **Total Food Admin Payroll** | **72,000.61** | **42.20%** | **76,068.33** | **58.86%** | **-4,067.72** | **47,517.75** | **66.19%** | **24,482.86** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 10.68 | 0.01% | 0.00 | 0.00% | 10.68 | 0.00 | 0.00% | 10.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 350.00 | 0.27% | -350.00 | 0.00 | 0.00% | 0.00 |
| 69.81 | 0.12% | 401.72 | 1.40% | -331.91 | 190.92 | 0.83% | -121.11 | Cleaning Supplies | 1,802.65 | 1.06% | 1,809.38 | 1.40% | -6.73 | 1,812.89 | 2.53% | -10.24 |
| 87.20 | 0.15% | 0.00 | 0.00% | 87.20 | 120.80 | 0.52% | -33.60 | Contract Cleaning | 393.10 | 0.23% | 300.00 | 0.23% | 93.10 | 275.80 | 0.38% | 117.30 |
| 2,263.45 | 3.83% | 0.00 | 0.00% | 2,263.45 | 0.00 | 0.00% | 2,263.45 | Contract Labor | 5,106.37 | 2.99% | 0.00 | 0.00% | 5,106.37 | 0.00 | 0.00% | 5,106.37 |
| 81.80 | 0.14% | 295.00 | 1.03% | -213.20 | 1,167.01 | 5.07% | -1,085.21 | Equipment Rental | 409.44 | 0.24% | 1,475.00 | 1.14% | -1,065.56 | 1,486.08 | 2.07% | -1,076.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 150.00 | 0.12% | -150.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 296.31 | 0.41% | -296.31 |
| 0.00 | 0.00% | 505.00 | 1.76% | -505.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 50.00 | 0.03% | 2,525.00 | 1.95% | -2,475.00 | 0.00 | 0.00% | 50.00 |
| 599.76 | 1.01% | 573.89 | 2.00% | 25.87 | 1,085.67 | 4.71% | -485.91 | Paper/Plastic Supplies | 2,980.06 | 1.75% | 2,584.83 | 2.00% | 395.23 | 3,637.42 | 5.07% | -657.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 232.50 | 0.32% | -232.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 16.25 | 0.01% | 200.00 | 0.15% | -183.75 | 42.14 | 0.06% | -25.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 84.28 | 0.37% | -84.28 | Utensils | 718.91 | 0.42% | 0.00 | 0.00% | 718.91 | 111.80 | 0.16% | 607.11 |
| **3,102.02** | **5.25%** | **1,775.61** | **6.19%** | **1,326.41** | **2,648.68** | **11.50%** | **453.34** | **Total Food Admin Other Expenses** | **11,487.46** | **6.73%** | **9,394.21** | **7.27%** | **2,093.25** | **7,894.94** | **11.00%** | **3,592.52** |
| **21,052.66** | **35.62%** | **19,099.14** | **66.56%** | **1,953.52** | **15,740.95** | **68.33%** | **5,311.71** | **Total Food Admin Expenses** | **83,488.07** | **48.93%** | **85,462.54** | **66.13%** | **-1,974.47** | **55,412.69** | **77.19%** | **28,075.38** |
| **31,115.65** | **52.65%** | **26,790.40** | **93.36%** | **4,325.25** | **19,692.94** | **85.49%** | **11,422.71** | **Departmental Costs** | **122,753.94** | **71.95%** | **119,922.32** | **92.79%** | **2,831.62** | **79,525.25** | **110.77%** | **43,228.69** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,535.95 | 0.00% | -2,535.95 | Beverage Purchases | 284.00 | 0.00% | 0.00 | 0.00% | 284.00 | 5,876.65 | 0.00% | -5,592.65 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,535.95** | **0.00%** | **-2,535.95** | **Total Beverage Admin Cost of Sales** | **284.00** | **0.00%** | **0.00** | **0.00%** | **284.00** | **5,876.65** | **0.00%** | **-5,592.65** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 274.30 | 0.00% | -274.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 600.00 | 0.00% | -600.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,900.00 | 0.00% | -4,900.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **600.00** | **0.00%** | **-600.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5,174.30** | **0.00%** | **-5,174.30** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **600.00** | **0.00%** | **-600.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5,174.30** | **0.00%** | **-5,174.30** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-600.00** | **0.00%** | **600.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-5,174.30** | **0.00%** | **5,174.30** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 8,699.42 | 56.08% | 6,617.25 | 48.07% | 2,082.17 | 3,175.25 | 99.91% | 5,524.17 | Food-Breakfast | 33,682.48 | 55.69% | 30,472.50 | 48.07% | 3,209.98 | 16,775.41 | 99.98% | 16,907.07 |
| 1,994.18 | 12.85% | 2,724.75 | 19.79% | -730.57 | 3.00 | 0.09% | 1,991.18 | Food-Dinner | 8,725.42 | 14.43% | 12,547.50 | 19.79% | -3,822.08 | 3.00 | 0.02% | 8,722.42 |
| **10,693.60** | **68.93%** | **9,342.00** | **67.86%** | **1,351.60** | **3,178.25** | **100.00%** | **7,515.35** | **Restaurant 1 Food Revenue** | **42,407.90** | **70.11%** | **43,020.00** | **67.86%** | **-612.10** | **16,778.41** | **100.00%** | **25,629.49** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **10,693.60** | **68.93%** | **9,342.00** | **67.86%** | **1,351.60** | **3,178.25** | **100.00%** | **7,515.35** | **Total Restaurant 1 Food Revenue** | **42,407.90** | **70.11%** | **43,020.00** | **67.86%** | **-612.10** | **16,778.41** | **100.00%** | **25,629.49** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 2,920.11 | 18.82% | 1,946.25 | 14.14% | 973.86 | 0.00 | 0.00% | 2,920.11 | Liquor | 10,953.11 | 18.11% | 8,962.50 | 14.14% | 1,990.61 | 0.00 | 0.00% | 10,953.11 |
| 1,016.00 | 6.55% | 1,440.23 | 10.46% | -424.23 | 0.00 | 0.00% | 1,016.00 | Beer | 4,255.00 | 7.03% | 6,632.26 | 10.46% | -2,377.26 | 0.00 | 0.00% | 4,255.00 |
| 884.00 | 5.70% | 1,038.00 | 7.54% | -154.00 | 0.00 | 0.00% | 884.00 | Wine | 2,868.00 | 4.74% | 4,780.00 | 7.54% | -1,912.00 | 0.00 | 0.00% | 2,868.00 |
| **4,820.11** | **31.07%** | **4,424.48** | **32.14%** | **395.63** | **0.00** | **0.00%** | **4,820.11** | **Restaurant 1 Beverage Revenue** | **18,076.11** | **29.89%** | **20,374.76** | **32.14%** | **-2,298.65** | **0.00** | **0.00%** | **18,076.11** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **4,820.11** | **31.07%** | **4,424.48** | **32.14%** | **395.63** | **0.00** | **0.00%** | **4,820.11** | **Total Restaurant 1 Beverage Revenue** | **18,076.11** | **29.89%** | **20,374.76** | **32.14%** | **-2,298.65** | **0.00** | **0.00%** | **18,076.11** |
| **15,513.71** | **100.00%** | **13,766.48** | **100.00%** | **1,747.23** | **3,178.25** | **100.00%** | **12,335.46** | **Total Restaurant 1 Revenue** | **60,484.01** | **100.00%** | **63,394.76** | **100.00%** | **-2,910.75** | **16,778.41** | **100.00%** | **43,705.60** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **15,513.71** | **100.00%** | **13,766.48** | **100.00%** | **1,747.23** | **3,178.25** | **100.00%** | **12,335.46** | **Restaurant 1 Gross Profit** | **60,484.01** | **100.00%** | **63,394.76** | **100.00%** | **-2,910.75** | **16,778.41** | **100.00%** | **43,705.60** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 2,399.40 | 17.43% | -2,399.40 | 0.00 | 0.00% | 0.00 | Bartenders | 1,043.08 | 1.72% | 11,687.40 | 18.44% | -10,644.32 | 0.00 | 0.00% | 1,043.08 |
| 12,279.29 | 79.15% | 4,570.29 | 33.20% | 7,709.00 | 4,732.58 | 148.91% | 7,546.71 | Servers | 22,780.19 | 37.66% | 20,261.73 | 31.96% | 2,518.46 | 17,394.55 | 103.67% | 5,385.64 |
| **12,279.29** | **79.15%** | **6,969.69** | **50.63%** | **5,309.60** | **4,732.58** | **148.91%** | **7,546.71** | **Total Restaurant 1 Non-Management** | **23,823.27** | **39.39%** | **31,949.13** | **50.40%** | **-8,125.86** | **17,394.55** | **103.67%** | **6,428.72** |
| **12,279.29** | **79.15%** | **6,969.69** | **50.63%** | **5,309.60** | **4,732.58** | **148.91%** | **7,546.71** | **Total Restaurant 1 Salaries and Wages** | **23,823.27** | **39.39%** | **31,949.13** | **50.40%** | **-8,125.86** | **17,394.55** | **103.67%** | **6,428.72** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 691.15 | 5.02% | -691.15 | 0.00 | 0.00% | 0.00 | FICA | 79.93 | 0.13% | 3,171.57 | 5.00% | -3,091.64 | 0.00 | 0.00% | 79.93 |
| 0.00 | 0.00% | 8.13 | 0.06% | -8.13 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 4.05 | 0.01% | 109.65 | 0.17% | -105.60 | 0.00 | 0.00% | 4.05 |
| 0.00 | 0.00% | 48.79 | 0.35% | -48.79 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 21.08 | 0.03% | 937.70 | 1.48% | -916.62 | 0.00 | 0.00% | 21.08 |
| **0.00** | **0.00%** | **748.07** | **5.43%** | **-748.07** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **105.06** | **0.17%** | **4,218.92** | **6.65%** | **-4,113.86** | **0.00** | **0.00%** | **105.06** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 970.07 | 6.25% | 389.45 | 2.83% | 580.62 | 357.42 | 11.25% | 612.65 | Worker's Compensation | 4,812.33 | 7.96% | 1,793.63 | 2.83% | 3,018.70 | 1,317.13 | 7.85% | 3,495.20 |
| **970.07** | **6.25%** | **389.45** | **2.83%** | **580.62** | **357.42** | **11.25%** | **612.65** | **Total Other Benefits** | **4,812.33** | **7.96%** | **1,793.63** | **2.83%** | **3,018.70** | **1,317.13** | **7.85%** | **3,495.20** |
| **970.07** | **6.25%** | **1,137.52** | **8.26%** | **-167.45** | **357.42** | **11.25%** | **612.65** | **Total Restaurant 1 PR Taxes and Benefits** | **4,917.39** | **8.13%** | **6,012.55** | **9.48%** | **-1,095.16** | **1,317.13** | **7.85%** | **3,600.26** |
| **13,249.36** | **85.40%** | **8,107.21** | **58.89%** | **5,142.15** | **5,090.00** | **160.15%** | **8,159.36** | **Total Restaurant 1 Payroll** | **28,740.66** | **47.52%** | **37,961.68** | **59.88%** | **-9,221.02** | **18,711.68** | **111.52%** | **10,028.98** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 152.11 | 0.91% | -152.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 81.21 | 0.48% | -81.21 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **233.32** | **1.39%** | **-233.32** |
| **13,249.36** | **85.40%** | **8,107.21** | **58.89%** | **5,142.15** | **5,090.00** | **160.15%** | **8,159.36** | **Total Restaurant 1 Expenses** | **28,740.66** | **47.52%** | **37,961.68** | **59.88%** | **-9,221.02** | **18,945.00** | **112.91%** | **9,795.66** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,264.35 | 14.60% | 5,659.27 | 41.11% | -3,394.92 | -1,911.75 | -60.15% | 4,176.10 | Total Restaurant 1 Profit (Loss) | 31,743.35 | 52.48% | 25,433.08 | 40.12% | 6,310.27 | -2,166.59 | -12.91% | 33,909.94 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 2,076.00 | 100.00% | -2,076.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 0.00 | 0.00% | 9,560.00 | 100.00% | -9,560.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **2,076.00** | **100.00%** | **-2,076.00** | **0.00** | **0.00%** | **0.00** | **Room Service Food Revenue** | **0.00** | **0.00%** | **9,560.00** | **100.00%** | **-9,560.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **2,076.00** | **100.00%** | **-2,076.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Food Revenue** | **0.00** | **0.00%** | **9,560.00** | **100.00%** | **-9,560.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **2,076.00** | **100.00%** | **-2,076.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Revenue** | **0.00** | **0.00%** | **9,560.00** | **100.00%** | **-9,560.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **2,076.00** | **100.00%** | **-2,076.00** | **0.00** | **0.00%** | **0.00** | **Room Service Gross Profit** | **0.00** | **0.00%** | **9,560.00** | **100.00%** | **-9,560.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **2,076.00** | **100.00%** | **-2,076.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Profit (Loss)** | **0.00** | **0.00%** | **9,560.00** | **100.00%** | **-9,560.00** | **0.00** | **0.00%** | **0.00** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 5,012.00 | 11.50% | 750.00 | 5.84% | 4,262.00 | 510.00 | 2.88% | 4,502.00 | Food-Breakfast | 18,168.00 | 16.36% | 3,400.00 | 6.04% | 14,768.00 | 3,124.50 | 6.85% | 15,043.50 |
| 6,464.00 | 14.83% | 2,250.00 | 17.51% | 4,214.00 | 2,446.25 | 13.83% | 4,017.75 | Food-Lunch | 18,151.75 | 16.35% | 11,000.00 | 19.54% | 7,151.75 | 7,555.50 | 16.56% | 10,596.25 |
| 6,637.00 | 15.23% | 800.00 | 6.22% | 5,837.00 | 4,867.40 | 27.52% | 1,769.60 | Food-Dinner | 12,998.00 | 11.71% | 2,100.00 | 3.73% | 10,898.00 | 7,445.90 | 16.32% | 5,552.10 |
| 1,200.00 | 2.75% | 750.00 | 5.84% | 450.00 | 802.00 | 4.53% | 398.00 | Food-Breaks | 2,104.00 | 1.89% | 4,050.00 | 7.20% | -1,946.00 | 1,606.00 | 3.52% | 498.00 |
| **19,313.00** | **44.31%** | **4,550.00** | **35.40%** | **14,763.00** | **8,625.65** | **48.77%** | **10,687.35** | **Banquets Food Revenue** | **51,421.75** | **46.31%** | **20,550.00** | **36.51%** | **30,871.75** | **19,731.90** | **43.25%** | **31,689.85** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **19,313.00** | **44.31%** | **4,550.00** | **35.40%** | **14,763.00** | **8,625.65** | **48.77%** | **10,687.35** | **Total Banquets Food Revenue** | **51,421.75** | **46.31%** | **20,550.00** | **36.51%** | **30,871.75** | **19,731.90** | **43.25%** | **31,689.85** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 100.00 | 0.23% | 500.00 | 3.89% | -400.00 | 0.00 | 0.00% | 100.00 | Liquor | 860.00 | 0.77% | 1,400.00 | 2.49% | -540.00 | 0.00 | 0.00% | 860.00 |
| 163.00 | 0.37% | 500.00 | 3.89% | -337.00 | 1,090.00 | 6.16% | -927.00 | Beer | 636.00 | 0.57% | 1,400.00 | 2.49% | -764.00 | 1,230.00 | 2.70% | -594.00 |
| 54.00 | 0.12% | 500.00 | 3.89% | -446.00 | 812.00 | 4.59% | -758.00 | Wine | 635.00 | 0.57% | 1,400.00 | 2.49% | -765.00 | 952.00 | 2.09% | -317.00 |
| **317.00** | **0.73%** | **1,500.00** | **11.67%** | **-1,183.00** | **1,902.00** | **10.75%** | **-1,585.00** | **Banquets Beverage Revenue** | **2,131.00** | **1.92%** | **4,200.00** | **7.46%** | **-2,069.00** | **2,182.00** | **4.78%** | **-51.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **317.00** | **0.73%** | **1,500.00** | **11.67%** | **-1,183.00** | **1,902.00** | **10.75%** | **-1,585.00** | **Total Banquets Beverage Revenue** | **2,131.00** | **1.92%** | **4,200.00** | **7.46%** | **-2,069.00** | **2,182.00** | **4.78%** | **-51.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 7,665.00 | 17.59% | 650.00 | 5.06% | 7,015.00 | 1,070.00 | 6.05% | 6,595.00 | Audio/Visual Income | 13,650.00 | 12.29% | 2,750.00 | 4.89% | 10,900.00 | 2,160.00 | 4.73% | 11,490.00 |
| 459.86 | 1.06% | 0.00 | 0.00% | 459.86 | 0.00 | 0.00% | 459.86 | Other Revenue | 2,472.73 | 2.23% | 0.00 | 0.00% | 2,472.73 | 0.00 | 0.00% | 2,472.73 |
| 6,632.78 | 15.22% | 2,052.00 | 15.97% | 4,580.78 | 1,938.83 | 10.96% | 4,693.95 | Setup Fee | 12,030.15 | 10.83% | 8,987.00 | 15.97% | 3,043.15 | 5,785.44 | 12.68% | 6,244.71 |
| 9,200.00 | 21.11% | 4,100.00 | 31.90% | 5,100.00 | 4,150.00 | 23.46% | 5,050.00 | Public Room Rental | 29,325.00 | 26.41% | 19,800.00 | 35.18% | 9,525.00 | 15,764.57 | 34.55% | 13,560.43 |
| **23,957.64** | **54.96%** | **6,802.00** | **52.93%** | **17,155.64** | **7,158.83** | **40.48%** | **16,798.81** | **Total Banquets Other Revenue** | **57,477.88** | **51.77%** | **31,537.00** | **56.03%** | **25,940.88** | **23,710.01** | **51.97%** | **33,767.87** |
| **43,587.64** | **100.00%** | **12,852.00** | **100.00%** | **30,735.64** | **17,686.48** | **100.00%** | **25,901.16** | **Total Banquets Revenue** | **111,030.63** | **100.00%** | **56,287.00** | **100.00%** | **54,743.63** | **45,623.91** | **100.00%** | **65,406.72** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **43,587.64** | **100.00%** | **12,852.00** | **100.00%** | **30,735.64** | **17,686.48** | **100.00%** | **25,901.16** | **Gross Profit** | **111,030.63** | **100.00%** | **56,287.00** | **100.00%** | **54,743.63** | **45,623.91** | **100.00%** | **65,406.72** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 181.50 | 1.41% | -181.50 | 970.98 | 5.49% | -970.98 | Servers | 0.00 | 0.00% | 742.50 | 1.32% | -742.50 | 970.98 | 2.13% | -970.98 |
| -14.30 | -0.03% | 1,332.93 | 10.37% | -1,347.23 | 0.00 | 0.00% | -14.30 | Housemen | 2,095.89 | 1.89% | 6,351.08 | 11.28% | -4,255.19 | 0.00 | 0.00% | 2,095.89 |
| **-14.30** | **-0.03%** | **1,514.43** | **11.78%** | **-1,528.73** | **970.98** | **5.49%** | **-985.28** | **Total Banquets Non-Management** | **2,095.89** | **1.89%** | **7,093.58** | **12.60%** | **-4,997.69** | **970.98** | **2.13%** | **1,124.91** |
| **-14.30** | | **1,514.43** | | **-1,528.73** | **970.98** | | **-985.28** | **Total Banquets Salaries and Wages** | **2,095.89** | | **7,093.58** | | **-4,997.69** | **970.98** | | **1,124.91** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1.10 | 0.00% | 129.74 | 1.01% | -128.64 | 95.81 | 0.54% | -94.71 | FICA | 182.82 | 0.16% | 599.46 | 1.07% | -416.64 | 95.81 | 0.21% | 87.01 |
| 0.02 | 0.00% | 1.53 | 0.01% | -1.51 | 2.44 | 0.01% | -2.42 | Federal Unemployment Tax | 8.74 | 0.01% | 20.80 | 0.04% | -12.06 | 2.44 | 0.01% | 6.30 |
| -1.05 | 0.00% | 9.16 | 0.07% | -10.21 | 15.39 | 0.09% | -16.44 | State Unemployment Tax | 46.08 | 0.04% | 177.73 | 0.32% | -131.65 | 15.39 | 0.03% | 30.69 |
| 0.07 | 0.00% | 140.43 | 1.09% | -140.36 | 113.64 | 0.64% | -113.57 | Total Payroll Taxes | 237.64 | 0.21% | 797.99 | 1.42% | -560.35 | 113.64 | 0.25% | 124.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 84.62 | 0.66% | -84.62 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 399.03 | 0.71% | -399.03 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 84.62 | 0.66% | -84.62 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 399.03 | 0.71% | -399.03 | 0.00 | 0.00% | 0.00 |
| **0.07** | | **225.05** | | **-224.98** | **113.64** | | **-113.57** | **Total Banquet Benefits** | **237.64** | | **1,197.02** | | **-959.38** | **113.64** | | **124.00** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -14.23 | -0.03% | 1,739.48 | 13.53% | -1,753.71 | 1,084.62 | 6.13% | -1,098.85 | **Total Banquets Payroll** | 2,333.53 | 2.10% | 8,290.60 | 14.73% | -5,957.07 | 1,084.62 | 2.38% | 1,248.91 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| -14.23 | -0.03% | 1,739.48 | 13.53% | -1,753.71 | 1,084.62 | 6.13% | -1,098.85 | **Total Banquets Expenses** | 2,333.53 | 2.10% | 8,290.60 | 14.73% | -5,957.07 | 1,084.62 | 2.38% | 1,248.91 |
| 43,601.87 | 100.03% | 11,112.52 | 86.47% | 32,489.35 | 16,601.86 | 93.87% | 27,000.01 | **Total Banquets Profit (Loss)** | 108,697.10 | 97.90% | 47,996.40 | 85.27% | 60,700.70 | 44,539.29 | 97.62% | 64,157.81 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharetta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue | -902.58 | 100.00% | 0.00 | 0.00% | -902.58 | 0.00 | 0.00% | -902.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | -902.58 | 100.00% | 0.00 | 0.00% | -902.58 | 0.00 | 0.00% | -902.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | -902.58 | 100.00% | 0.00 | 0.00% | -902.58 | 0.00 | 0.00% | -902.58 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | -902.58 | 100.00% | 0.00 | 0.00% | -902.58 | 0.00 | 0.00% | -902.58 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Catering Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Catering Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | -902.58 | 100.00% | 0.00 | 0.00% | -902.58 | 0.00 | 0.00% | -902.58 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,454.00 | 66.96% | -1,454.00 | Liquor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,645.57 | 60.13% | -5,645.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 523.50 | 24.11% | -523.50 | Beer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,570.20 | 16.72% | -1,570.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 194.00 | 8.93% | -194.00 | Wine | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,173.90 | 23.15% | -2,173.90 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,171.50** | **100.00%** | **-2,171.50** | **Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **9,389.67** | **100.00%** | **-9,389.67** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,171.50** | **100.00%** | **-2,171.50** | **Total Bar 1 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **9,389.67** | **100.00%** | **-9,389.67** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,171.50** | **100.00%** | **-2,171.50** | **Total Bar 1 Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **9,389.67** | **100.00%** | **-9,389.67** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Bar 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,171.50** | **100.00%** | **-2,171.50** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **9,389.67** | **100.00%** | **-9,389.67** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,108.72 | 51.06% | -1,108.72 | Bartenders | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,548.82 | 48.44% | -4,548.82 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,108.72** | **51.06%** | **-1,108.72** | **Total Bar 1 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,548.82** | **48.44%** | **-4,548.82** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,108.72** | **51.06%** | **-1,108.72** | **Total Bar 1 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,548.82** | **48.44%** | **-4,548.82** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 111.23 | 5.12% | -111.23 | FICA | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 454.77 | 4.84% | -454.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2.77 | 0.13% | -2.77 | Federal Unemployment Tax | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 18.99 | 0.20% | -18.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 17.24 | 0.79% | -17.24 | State Unemployment Tax | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 107.52 | 1.15% | -107.52 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **131.24** | **6.04%** | **-131.24** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **581.28** | **6.19%** | **-581.28** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 45.68 | 2.10% | -45.68 | Worker's Compensation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 148.17 | 1.58% | -148.17 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **45.68** | **2.10%** | **-45.68** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **148.17** | **1.58%** | **-148.17** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **176.92** | **8.15%** | **-176.92** | **Total Bar 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **729.45** | **7.77%** | **-729.45** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,285.64** | **59.21%** | **-1,285.64** | **Total Bar 1 Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5,278.27** | **56.21%** | **-5,278.27** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 503.96 | 23.21% | -503.96 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,719.80 | 28.97% | -2,719.80 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **503.96** | **23.21%** | **-503.96** | **Total Bar 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,719.80** | **28.97%** | **-2,719.80** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,789.60** | **82.41%** | **-1,789.60** | **Total Bar 1 Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,998.07** | **85.18%** | **-7,998.07** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **381.90** | **17.59%** | **-381.90** | **Total Bar 1 Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,391.60** | **14.82%** | **-1,391.60** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharetta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49.00 | 100.00% | -49.00 | Local and Long Distance Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 336.00 | 107.01% | -336.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **49.00** | **100.00%** | **-49.00** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **336.00** | **107.01%** | **-336.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Adjustments Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -22.00 | -7.01% | 22.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -22.00 | -7.01% | 22.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **49.00** | **100.00%** | **-49.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **314.00** | **100.00%** | **-314.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,810.49 | 3,694.88% | -1,810.49 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,099.56 | 3,216.42% | -10,099.56 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,810.49** | **3,694.88%** | **-1,810.49** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **10,099.56** | **3,216.42%** | **-10,099.56** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-1,761.49** | **3,594.88%** | **1,761.49** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-9,785.56** | **3,116.42%** | **9,785.56** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,779.35 | 7,712.96% | -3,779.35 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12,389.35 | 3,945.65% | -12,389.35 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **3,779.35** | **7,712.96%** | **-3,779.35** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **12,389.35** | **3,945.65%** | **-12,389.35** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-5,540.84** | **1,307.84%** | **5,540.84** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-22,174.91** | **7,062.07%** | **22,174.91** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 4,152.70 | 33.36% | 4,031.75 | 40.57% | 120.95 | 4,031.75 | 30.94% | 120.95 | Rental Income - Antennae | 20,763.50 | 39.48% | 20,158.75 | 43.21% | 604.75 | 20,158.75 | 43.51% | 604.75 |
| **4,152.70** | **33.36%** | **4,031.75** | **40.57%** | **120.95** | **4,031.75** | **30.94%** | **120.95** | **Total Rental Income** | **20,763.50** | **39.48%** | **20,158.75** | **43.21%** | **604.75** | **20,158.75** | **43.51%** | **604.75** |
| 260.00 | 2.09% | 260.00 | 2.62% | 0.00 | 160.00 | 1.23% | 100.00 | Vending Commissions Other | 812.75 | 1.55% | 1,350.00 | 2.89% | -537.25 | 1,250.75 | 2.70% | -438.00 |
| **260.00** | **2.09%** | **260.00** | **2.62%** | **0.00** | **160.00** | **1.23%** | **100.00** | **Total Vending Commission Income** | **812.75** | **1.55%** | **1,350.00** | **2.89%** | **-537.25** | **1,250.75** | **2.70%** | **-438.00** |
| 2,459.43 | 19.76% | 1,000.00 | 10.06% | 1,459.43 | 966.22 | 7.41% | 1,493.21 | Cancellation Fee - Rooms | 6,318.15 | 12.01% | 3,750.00 | 8.04% | 2,568.15 | 3,065.73 | 6.62% | 3,252.42 |
| **2,459.43** | **19.76%** | **1,000.00** | **10.06%** | **1,459.43** | **966.22** | **7.41%** | **1,493.21** | **Total Cancellation Fee Income** | **6,318.15** | **12.01%** | **3,750.00** | **8.04%** | **2,568.15** | **3,065.73** | **6.62%** | **3,252.42** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Laundry | 95.00 | 0.18% | 0.00 | 0.00% | 95.00 | 0.00 | 0.00% | 95.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4.95 | 0.01% | -4.95 |
| 232.65 | 1.87% | 0.00 | 0.00% | 232.65 | 99.00 | 0.76% | 133.65 | Internet Access | 737.55 | 1.40% | 0.00 | 0.00% | 737.55 | 712.80 | 1.54% | 24.75 |
| 42.00 | 0.34% | 77.85 | 0.78% | -35.85 | 176.00 | 1.35% | -134.00 | Telephone Revenue | 957.00 | 1.82% | 358.50 | 0.77% | 598.50 | -53.29 | -0.12% | 1,010.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,445.50 | 26.44% | -3,445.50 | Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,301.62 | 42.59% | 4,567.20 | 45.96% | 734.42 | 4,154.03 | 31.87% | 1,147.59 | Gift Shop Sales | 22,906.95 | 43.56% | 21,032.00 | 45.09% | 1,874.95 | 21,192.98 | 45.74% | 1,713.97 |
| **5,576.27** | **44.80%** | **4,645.05** | **46.75%** | **931.22** | **7,874.53** | **60.42%** | **-2,298.26** | **Total Other Income** | **24,696.50** | **46.96%** | **21,390.50** | **45.85%** | **3,306.00** | **21,857.44** | **47.18%** | **2,839.06** |
| **12,448.40** | **100.00%** | **9,936.80** | **100.00%** | **2,511.60** | **13,032.50** | **100.00%** | **-584.10** | **Total Minor Operating Income** | **52,590.90** | **100.00%** | **46,649.25** | **100.00%** | **5,941.65** | **46,332.67** | **100.00%** | **6,258.23** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 75.00 | 0.14% | 0.00 | 0.00% | 75.00 | 0.00 | 0.00% | 75.00 |
| 2,353.44 | 18.91% | 2,283.60 | 22.98% | 69.84 | 1,502.60 | 11.53% | 850.84 | Cost of Sales - Gift Shop | 12,046.60 | 22.91% | 10,516.00 | 22.54% | 1,530.60 | 8,993.25 | 19.41% | 3,053.35 |
| **2,353.44** | **18.91%** | **2,283.60** | **22.98%** | **69.84** | **1,502.60** | **11.53%** | **850.84** | **Total Minor Operated Cost of Sales** | **12,121.60** | **23.05%** | **10,516.00** | **22.54%** | **1,605.60** | **8,993.25** | **19.41%** | **3,128.35** |
| **10,094.96** | **81.09%** | **7,653.20** | **77.02%** | **2,441.76** | **11,529.90** | **88.47%** | **-1,434.94** | **Total Minor Operated Profit (Loss)** | **40,469.30** | **76.95%** | **36,133.25** | **77.46%** | **4,336.05** | **37,339.42** | **80.59%** | **3,129.88** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharatta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36.83 | 0.01% | -36.83 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 147.32 | 0.01% | -147.32 |
| 24,431.28 | 4.74% | 14,142.75 | 4.45% | 10,288.53 | 13,367.78 | 4.80% | 11,063.50 | Franchise Fees - Royalty & Licenses | 81,189.92 | 4.78% | 65,127.50 | 4.50% | 16,062.42 | 50,792.83 | 4.88% | 30,397.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,724.49 | 0.84% | -8,724.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 260.27 | 0.09% | -260.27 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,031.87 | 0.39% | -4,031.87 |
| 12,008.42 | 2.33% | 8,693.25 | 2.74% | 3,315.17 | 8,864.96 | 3.19% | 3,143.46 | Franchise Fees - Frequent Guest | 47,609.73 | 2.80% | 40,032.50 | 2.77% | 7,577.23 | 35,643.15 | 3.43% | 11,966.58 |
| 19,100.82 | 3.70% | 9,990.75 | 3.15% | 9,110.07 | 10,451.15 | 3.76% | 8,649.67 | Franchise Fees - Marketing Contributions | 63,475.78 | 3.74% | 46,007.50 | 3.18% | 17,468.28 | 30,986.19 | 2.98% | 32,489.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,127.30 | 0.41% | -1,127.30 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,991.34 | 0.29% | -2,991.34 |
| **55,540.52** | **10.77%** | **32,826.75** | **10.34%** | **22,713.77** | **34,108.29** | **12.26%** | **21,432.23** | **Total Franchise Fees** | **192,275.43** | **11.31%** | **151,167.50** | **10.46%** | **41,107.93** | **133,317.19** | **12.82%** | **58,958.24** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 13,759.06 | 2.67% | 13,201.09 | 4.16% | 557.97 | 8,811.08 | 3.17% | 4,947.98 | Management- A&G | 66,226.92 | 3.90% | 64,367.00 | 4.45% | 1,859.92 | 42,463.70 | 4.08% | 23,763.22 |
| 13,759.06 | 2.67% | 13,201.09 | 4.16% | 557.97 | 8,811.08 | 3.17% | 4,947.98 | **Total A&G Management** | 66,226.92 | 3.90% | 64,367.00 | 4.45% | 1,859.92 | 42,463.70 | 4.08% | 23,763.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,045.92 | 1.45% | -4,045.92 | Administrative Assistant | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16,575.27 | 1.59% | -16,575.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,045.92 | 1.45% | -4,045.92 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16,575.27 | 1.59% | -16,575.27 |
| 13,759.06 | 2.67% | 13,201.09 | 4.16% | 557.97 | 12,857.00 | 4.62% | 902.06 | **Total A&G Salaries and Wages** | 66,226.92 | 3.90% | 64,367.00 | 4.45% | 1,859.92 | 59,038.97 | 5.68% | 7,187.95 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,034.95 | 0.20% | 1,049.72 | 0.33% | -14.77 | 817.15 | 0.29% | 217.80 | FICA | 6,293.12 | 0.37% | 7,005.47 | 0.48% | -712.35 | 3,851.35 | 0.37% | 2,441.77 |
| 16.25 | 0.01% | 12.35 | 0.00% | 3.90 | 20.23 | 0.01% | -3.98 | Federal Unemployment Tax | 231.98 | 0.01% | 227.07 | 0.02% | 4.91 | 176.69 | 0.02% | 55.29 |
| 70.59 | 0.01% | 74.10 | 0.02% | -3.51 | 125.79 | 0.05% | -55.20 | State Unemployment Tax | 1,253.27 | 0.07% | 2,214.88 | 0.15% | -961.61 | 957.89 | 0.09% | 295.38 |
| 1,121.79 | 0.22% | 1,136.17 | 0.36% | -14.38 | 963.17 | 0.35% | 158.62 | **Total Payroll Taxes** | 7,778.37 | 0.46% | 9,447.42 | 0.65% | -1,669.05 | 4,985.93 | 0.48% | 2,792.44 |
| 0.00 | 0.00% | 520.68 | 0.16% | -520.68 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 2,207.68 | 0.15% | -2,207.68 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 520.68 | 0.16% | -520.68 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 2,207.68 | 0.15% | -2,207.68 | 0.00 | 0.00% | 0.00 |
| 575.62 | 0.11% | 766.74 | 0.24% | -191.12 | 534.21 | 0.19% | 41.41 | Worker's Compensation | 4,008.44 | 0.24% | 4,804.62 | 0.33% | -796.18 | 3,718.73 | 0.36% | 289.71 |
| 1,298.20 | 0.25% | 1,250.00 | 0.39% | 48.20 | -316.48 | -0.11% | 1,614.68 | Group Insurance | 4,397.66 | 0.26% | 6,250.00 | 0.43% | -1,852.34 | 945.82 | 0.09% | 3,451.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 17,034.36 | 1.00% | 25,000.00 | 1.73% | -7,965.64 | 0.00 | 0.00% | 17,034.36 |
| 1,873.82 | 0.36% | 2,016.74 | 0.63% | -142.92 | 217.73 | 0.08% | 1,656.09 | **Total Other Benefits** | 25,440.46 | 1.50% | 36,054.62 | 2.49% | -10,614.16 | 4,664.55 | 0.45% | 20,775.91 |
| 2,995.61 | 0.58% | 3,673.59 | 1.16% | -677.98 | 1,180.90 | 0.42% | 1,814.71 | **Total A&G PR Taxes and Benefits** | 33,218.83 | 1.95% | 47,709.72 | 3.30% | -14,490.89 | 9,650.48 | 0.93% | 23,568.35 |
| 16,754.67 | 3.25% | 16,874.68 | 5.31% | -120.01 | 14,037.90 | 5.05% | 2,716.77 | **Total A&G Payroll** | 99,445.75 | 5.85% | 112,076.72 | 7.75% | -12,630.97 | 68,689.45 | 6.61% | 30,756.30 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,046.20 | 0.38% | -1,046.20 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,518.71 | 0.72% | -7,518.71 |
| 44.30 | 0.01% | 0.00 | 0.00% | 44.30 | 60.12 | 0.02% | -15.82 | Bad Debt Provision | 1,840.97 | 0.11% | 0.00 | 0.00% | 1,840.97 | 796.09 | 0.08% | 1,044.88 |
| 1,262.55 | 0.24% | 700.00 | 0.22% | 562.55 | 644.46 | 0.23% | 618.09 | Bank Charges | 4,852.73 | 0.29% | 3,500.00 | 0.24% | 1,352.73 | 3,246.22 | 0.31% | 1,606.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.76 | 0.00% | -0.76 | Cash Over/Short | 124.08 | 0.01% | 0.00 | 0.00% | 124.08 | -104.53 | -0.01% | 228.61 |
| 2,096.57 | 0.41% | 0.00 | 0.00% | 2,096.57 | 0.00 | 0.00% | 2,096.57 | Central Office - Travel Rebilled | 2,096.57 | 0.12% | 0.00 | 0.00% | 2,096.57 | 829.07 | 0.08% | 1,267.50 |
| 1,000.00 | 0.19% | 1,000.00 | 0.31% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.29% | 5,000.00 | 0.35% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 160.00 | 0.06% | -160.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 800.00 | 0.08% | -800.00 |
| 14,440.73 | 2.80% | 8,893.12 | 2.80% | 5,547.61 | 7,359.45 | 2.65% | 7,081.28 | Credit Card Commission | 47,842.32 | 2.82% | 40,482.04 | 2.80% | 7,360.28 | 28,800.46 | 2.77% | 19,041.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Data Processing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 461.25 | 0.04% | -461.25 |
| 0.00 | 0.00% | 40.00 | 0.01% | -40.00 | 0.00 | 0.00% | 0.00 | Donations | 0.00 | 0.00% | 200.00 | 0.01% | -200.00 | 0.00 | 0.00% | 0.00 |
| 182.92 | 0.04% | 350.00 | 0.11% | -167.08 | 332.83 | 0.12% | -149.91 | Dues and Subscriptions | 1,056.49 | 0.06% | 2,920.00 | 0.20% | -1,863.51 | 2,868.91 | 0.28% | -1,812.42 |
| 0.00 | 0.00% | 575.00 | 0.18% | -575.00 | 1,004.00 | 0.36% | -1,004.00 | Employee Relations | 795.00 | 0.05% | 3,420.00 | 0.24% | -2,625.00 | 1,928.43 | 0.19% | -1,133.43 |
| 197.87 | 0.04% | 250.00 | 0.08% | -52.13 | 213.22 | 0.08% | -15.35 | Equipment Rental | 1,135.92 | 0.07% | 1,250.00 | 0.09% | -114.08 | 1,170.21 | 0.11% | -34.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 55.00 | 0.02% | -55.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 55.00 | 0.01% | -55.00 |
| 996.63 | 0.19% | 200.00 | 0.06% | 796.63 | 200.00 | 0.07% | 796.63 | Licenses/Permits | 5,233.15 | 0.31% | 3,450.00 | 0.24% | 1,783.15 | 3,422.00 | 0.33% | 1,811.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 86.77 | 0.03% | -86.77 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 86.77 | 0.01% | -86.77 |
| -272.57 | -0.05% | 0.00 | 0.00% | -272.57 | -969.16 | -0.35% | 696.59 | Miscellaneous Expense | -2,647.95 | -0.16% | 0.00 | 0.00% | -2,647.95 | -1,692.27 | -0.16% | -955.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 264.36 | 0.10% | -264.36 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,014.51 | 0.19% | -2,014.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 44.17 | 0.02% | -44.17 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,469.78 | 0.14% | -1,469.78 |
| 733.52 | 0.14% | 0.00 | 0.00% | 733.52 | 0.00 | 0.00% | 733.52 | Operating Supplies | 3,054.49 | 0.18% | 0.00 | 0.00% | 3,054.49 | 0.00 | 0.00% | 3,054.49 |
| 0.00 | 0.00% | 593.14 | 0.19% | -593.14 | 165.38 | 0.06% | -165.38 | Payroll Service Fees | 982.68 | 0.06% | 2,958.85 | 0.20% | -1,976.17 | 639.72 | 0.06% | 342.96 |
| 113.96 | 0.02% | 100.00 | 0.03% | 13.96 | 126.68 | 0.05% | -12.72 | Postage | 665.72 | 0.04% | 500.00 | 0.03% | 165.72 | 859.11 | 0.08% | -193.39 |
| 41.50 | 0.01% | 150.00 | 0.05% | -108.50 | 275.00 | 0.10% | -233.50 | Professional Fees - Legal | 561.00 | 0.03% | 750.00 | 0.05% | -189.00 | 7,670.63 | 0.74% | -7,109.63 |
| 1,204.00 | 0.23% | 1,975.00 | 0.62% | -771.00 | 1,408.36 | 0.51% | -204.36 | Professional Fees - Other | 15,237.17 | 0.90% | 10,525.00 | 0.73% | 4,712.17 | 11,382.72 | 1.09% | 3,854.45 |
| 1,125.00 | 0.22% | 150.00 | 0.05% | 975.00 | 0.00 | 0.00% | 1,125.00 | Recruitment Advertising | 1,800.00 | 0.11% | 750.00 | 0.05% | 1,050.00 | 830.00 | 0.08% | 970.00 |
| 0.00 | 0.00% | 300.00 | 0.09% | -300.00 | 0.00 | 0.00% | 0.00 | Recruitment - Other | 0.00 | 0.00% | 1,500.00 | 0.10% | -1,500.00 | 665.85 | 0.06% | -665.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,955.38 | 0.70% | -1,955.38 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,423.83 | 0.52% | -5,423.83 |
| 270.38 | 0.05% | 0.00 | 0.00% | 270.38 | 0.00 | 0.00% | 270.38 | Training | 4,945.38 | 0.29% | 3,690.00 | 0.26% | 1,255.38 | 995.00 | 0.10% | 3,950.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 380.04 | 0.14% | -380.04 | Travel | 1,263.75 | 0.07% | 0.00 | 0.00% | 1,263.75 | 391.24 | 0.04% | 872.51 |
| 23,437.36 | 4.54% | 15,276.26 | 4.81% | 8,161.10 | 14,813.02 | 5.32% | 8,624.34 | **Total A&G Other Expenses** | 95,839.47 | 5.64% | 80,895.89 | 5.60% | 14,943.58 | 82,528.71 | 7.94% | 13,310.76 |
| 40,192.03 | 7.79% | 32,150.94 | 10.12% | 8,041.09 | 28,850.92 | 10.37% | 11,341.11 | **Total A&G Expenses** | 195,285.22 | 11.49% | 192,972.61 | 13.35% | 2,312.61 | 151,218.16 | 14.54% | 44,067.06 |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 1,818.10 | 0.35% | 2,000.00 | 0.63% | -181.90 | 0.00 | 0.00% | 1,818.10 | Cost of Internet Services | 11,598.40 | 0.68% | 10,000.00 | 0.69% | 1,598.40 | 0.00 | 0.00% | 11,598.40 |
| 1,343.16 | 0.26% | 1,100.00 | 0.35% | 243.16 | 0.00 | 0.00% | 1,343.16 | Cost of Calls | 5,413.61 | 0.32% | 5,500.00 | 0.38% | -86.39 | 0.00 | 0.00% | 5,413.61 |
| **3,161.26** | **0.61%** | **3,100.00** | **0.98%** | **61.26** | **0.00** | **0.00%** | **3,161.26** | **Total IT Cost of Services** | **17,012.01** | **1.00%** | **15,500.00** | **1.07%** | **1,512.01** | **0.00** | **0.00%** | **17,012.01** |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,015.38 | 0.39% | 2,040.70 | 0.64% | -25.32 | 0.00 | 0.00% | 2,015.38 | Administrative & General | 3,735.14 | 0.22% | 4,123.50 | 0.29% | -388.36 | 0.00 | 0.00% | 3,735.14 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Information Security | 36.83 | 0.00% | 0.00 | 0.00% | 36.83 | 0.00 | 0.00% | 36.83 |
| 260.00 | 0.05% | 180.00 | 0.06% | 80.00 | 0.00 | 0.00% | 260.00 | Information Systems | 2,065.76 | 0.12% | 900.00 | 0.06% | 1,165.76 | 0.00 | 0.00% | 2,065.76 |
| 164.00 | 0.03% | 164.00 | 0.05% | 0.00 | 0.00 | 0.00% | 164.00 | Property Ops & Maintenance | 656.00 | 0.04% | 820.00 | 0.06% | -164.00 | 0.00 | 0.00% | 656.00 |
| 205.11 | 0.04% | 0.00 | 0.00% | 205.11 | 0.00 | 0.00% | 205.11 | Rooms | 1,031.40 | 0.06% | 0.00 | 0.00% | 1,031.40 | 0.00 | 0.00% | 1,031.40 |
| **2,644.49** | **0.51%** | **2,434.70** | **0.77%** | **209.79** | **0.00** | **0.00%** | **2,644.49** | **Total IT Systems** | **7,525.13** | **0.44%** | **6,093.50** | **0.42%** | **1,431.63** | **0.00** | **0.00%** | **7,525.13** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -16.92 | 0.00% | 16.92 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total IT Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-16.92** | **0.00%** | **16.92** |
| **5,805.75** | **1.13%** | **5,534.70** | **1.74%** | **271.05** | **0.00** | **0.00%** | **5,805.75** | **Total IT Expenses** | **24,537.14** | **1.44%** | **21,593.50** | **1.49%** | **2,943.64** | **-16.92** | **0.00%** | **24,554.06** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,961.39 | 1.16% | 0.00 | 0.00% | 5,961.39 | 4,258.25 | 1.53% | 1,703.14 | Division Management | 24,400.67 | 1.44% | 0.00 | 0.00% | 24,400.67 | 20,898.42 | 2.01% | 3,502.25 |
| 4,080.47 | 0.79% | 10,006.20 | 3.15% | -5,925.73 | 2,788.45 | 1.00% | 1,292.02 | Sales Managers | 23,960.58 | 1.41% | 48,586.83 | 3.36% | -24,626.25 | 2,788.45 | 0.27% | 21,172.13 |
| **10,041.86** | **1.95%** | **10,006.20** | **3.15%** | **35.66** | **7,046.70** | **2.53%** | **2,995.16** | **Total S&M Management** | **48,361.25** | **2.85%** | **48,586.83** | **3.36%** | **-225.58** | **23,686.87** | **2.28%** | **24,674.38** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **10,041.86** | **1.95%** | **10,006.20** | **3.15%** | **35.66** | **7,046.70** | **2.53%** | **2,995.16** | **Total S&M Salaries and Wages** | **48,361.25** | **2.85%** | **48,586.83** | **3.36%** | **-225.58** | **23,686.87** | **2.28%** | **24,674.38** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 755.31 | 0.15% | 974.22 | 0.31% | -218.91 | 553.11 | 0.20% | 202.20 | FICA | 3,947.39 | 0.23% | 4,184.23 | 0.29% | -236.84 | 1,850.65 | 0.18% | 2,096.74 |
| 11.87 | 0.00% | 11.46 | 0.00% | 0.41 | 13.82 | 0.00% | -1.95 | Federal Unemployment Tax | 159.09 | 0.01% | 147.48 | 0.01% | 11.61 | 81.52 | 0.01% | 77.57 |
| 52.57 | 0.01% | 68.77 | 0.02% | -16.20 | 86.24 | 0.03% | -33.67 | State Unemployment Tax | 842.40 | 0.05% | 1,230.89 | 0.09% | -388.49 | 442.02 | 0.04% | 400.38 |
| **819.75** | **0.16%** | **1,054.45** | **0.33%** | **-234.70** | **653.17** | **0.23%** | **166.58** | **Total Payroll Taxes** | **4,948.88** | **0.29%** | **5,562.60** | **0.38%** | **-613.72** | **2,374.19** | **0.23%** | **2,574.69** |
| 0.00 | 0.00% | 397.91 | 0.13% | -397.91 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,687.14 | 0.12% | -1,687.14 | 1,096.65 | 0.11% | -1,096.65 |
| **0.00** | **0.00%** | **397.91** | **0.13%** | **-397.91** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,687.14** | **0.12%** | **-1,687.14** | **1,096.65** | **0.11%** | **-1,096.65** |
| 407.60 | 0.08% | 711.60 | 0.22% | -304.00 | 238.86 | 0.09% | 168.74 | Worker's Compensation | 2,985.85 | 0.18% | 3,099.73 | 0.21% | -113.88 | 803.31 | 0.08% | 2,182.54 |
| 467.48 | 0.09% | 480.00 | 0.15% | -12.52 | 0.00 | 0.00% | 467.48 | Group Insurance | 3,154.60 | 0.19% | 2,400.00 | 0.17% | 754.60 | 0.00 | 0.00% | 3,154.60 |
| 1,100.00 | 0.21% | 2,330.82 | 0.73% | -1,230.82 | 0.00 | 0.00% | 1,100.00 | Bonus and Incentive Pay | 6,800.00 | 0.40% | 4,421.92 | 0.31% | 2,378.08 | 0.00 | 0.00% | 6,800.00 |
| **1,975.08** | **0.38%** | **3,522.42** | **1.11%** | **-1,547.34** | **238.86** | **0.09%** | **1,736.22** | **Total Other Benefits** | **12,940.45** | **0.76%** | **9,921.65** | **0.69%** | **3,018.80** | **803.31** | **0.08%** | **12,137.14** |
| **2,794.83** | **0.54%** | **4,974.78** | **1.57%** | **-2,179.95** | **892.03** | **0.32%** | **1,902.80** | **Total S&M PR Taxes and Benefits** | **17,889.33** | **1.05%** | **17,171.39** | **1.19%** | **717.94** | **4,274.15** | **0.41%** | **13,615.18** |
| **12,836.69** | **2.49%** | **14,980.98** | **4.72%** | **-2,144.29** | **7,938.73** | **2.85%** | **4,897.96** | **Total S&M Payroll** | **66,250.58** | **3.90%** | **65,758.22** | **4.55%** | **492.36** | **27,961.02** | **2.69%** | **38,289.56** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 13.20 | 0.00% | 0.00 | 0.00% | 13.20 | 0.00 | 0.00% | 13.20 | Advertising General | 13.20 | 0.00% | 0.00 | 0.00% | 13.20 | 0.00 | 0.00% | 13.20 |
| 450.00 | 0.09% | 815.00 | 0.26% | -365.00 | 0.00 | 0.00% | 450.00 | Advertising-Web/Internet | 3,115.00 | 0.18% | 2,980.00 | 0.21% | 135.00 | 980.00 | 0.09% | 2,135.00 |
| 200.00 | 0.04% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 | Billboards | 3,400.00 | 0.20% | 2,400.00 | 0.17% | 1,000.00 | 0.00 | 0.00% | 3,400.00 |
| 1,499.20 | 0.29% | 1,749.00 | 0.55% | -249.80 | 1,445.20 | 0.52% | 54.00 | Dues and Subscriptions | 9,889.48 | 0.58% | 8,745.00 | 0.60% | 1,144.48 | 7,394.75 | 0.71% | 2,494.73 |
| 0.00 | 0.00% | 976.43 | 0.31% | -976.43 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | 4,269.20 | 0.25% | 4,444.63 | 0.31% | -175.43 | 847.24 | 0.08% | 3,421.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 108.74 | 0.04% | -108.74 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 191.99 | 0.02% | -191.99 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26.73 | 0.00% | -26.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Public Relations | 49.00 | 0.00% | 0.00 | 0.00% | 49.00 | 0.00 | 0.00% | 49.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 750.00 | 0.07% | -750.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3.36 | 0.00% | -3.36 | Travel | 11.70 | 0.00% | 0.00 | 0.00% | 11.70 | 31.92 | 0.00% | -20.22 |
| **2,162.40** | **0.42%** | **3,640.43** | **1.15%** | **-1,478.03** | **1,557.30** | **0.56%** | **605.10** | **Total S&M Other Expenses** | **20,747.58** | **1.22%** | **19,069.63** | **1.32%** | **1,677.95** | **10,222.63** | **0.98%** | **10,524.95** |
| **14,999.09** | **2.91%** | **18,621.41** | **5.86%** | **-3,622.32** | **9,496.03** | **3.41%** | **5,503.06** | **Total S&M Expenses** | **86,998.16** | **5.12%** | **84,827.85** | **5.87%** | **2,170.31** | **38,183.65** | **3.67%** | **48,814.51** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alpharetta

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,441.61 | 0.86% | 4,463.61 | 1.41% | -22.00 | 4,343.57 | 1.56% | 98.04 | Division Management | 21,255.41 | 1.25% | 21,431.39 | 1.48% | -175.98 | 20,933.24 | 2.01% | 322.17 |
| 4,441.61 | 0.86% | 4,463.61 | 1.41% | -22.00 | 4,343.57 | 1.56% | 98.04 | **Total R&M Management** | 21,255.41 | 1.25% | 21,431.39 | 1.48% | -175.98 | 20,933.24 | 2.01% | 322.17 |
| 0.00 | 0.00% | 4,357.71 | 1.37% | -4,357.71 | 0.00 | 0.00% | 0.00 | Engineering Supervisor | 0.00 | 0.00% | 21,226.27 | 1.47% | -21,226.27 | 0.00 | 0.00% | 0.00 |
| 1,124.51 | 0.22% | 0.00 | 0.00% | 1,124.51 | 4,374.96 | 1.57% | -3,250.45 | Engineers 1 | 14,246.02 | 0.84% | 0.00 | 0.00% | 14,246.02 | 14,130.90 | 1.36% | 115.12 |
| 1,124.51 | 0.22% | 4,357.71 | 1.37% | -3,233.20 | 4,374.96 | 1.57% | -3,250.45 | **Total R&M Non-Management** | 14,246.02 | 0.84% | 21,226.27 | 1.47% | -6,980.25 | 14,130.90 | 1.36% | 115.12 |
| 5,566.12 | 1.08% | 8,821.32 | 2.78% | -3,255.20 | 8,718.53 | 3.13% | -3,152.41 | **Total R&M Salaries and Wages** | 35,501.43 | 2.09% | 42,657.66 | 2.95% | -7,156.23 | 35,064.14 | 3.37% | 437.29 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 420.28 | 0.08% | 674.83 | 0.21% | -254.55 | 675.37 | 0.24% | -255.09 | FICA | 2,649.35 | 0.16% | 3,263.31 | 0.23% | -613.96 | 2,771.36 | 0.27% | -122.01 |
| 5.57 | 0.00% | 7.94 | 0.00% | -2.37 | 16.74 | 0.01% | -11.17 | Federal Unemployment Tax | 115.18 | 0.01% | 116.41 | 0.01% | -1.23 | 126.03 | 0.01% | -10.85 |
| 48.27 | 0.01% | 47.64 | 0.01% | 0.63 | 104.14 | 0.04% | -55.87 | State Unemployment Tax | 627.11 | 0.04% | 985.38 | 0.07% | -358.27 | 677.53 | 0.07% | -50.42 |
| 474.12 | 0.09% | 730.41 | 0.23% | -256.29 | 796.25 | 0.29% | -322.13 | **Total Payroll Taxes** | 3,391.64 | 0.20% | 4,365.10 | 0.30% | -973.46 | 3,574.92 | 0.34% | -183.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 499.20 | 0.05% | -499.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 499.20 | 0.05% | -499.20 |
| 245.62 | 0.05% | 492.91 | 0.16% | -247.29 | 243.94 | 0.09% | 1.68 | Worker's Compensation | 1,736.44 | 0.10% | 2,406.69 | 0.17% | -670.25 | 1,783.21 | 0.17% | -46.77 |
| 211.50 | 0.04% | 480.00 | 0.15% | -268.50 | -51.90 | -0.02% | 263.40 | Group Insurance | 395.81 | 0.02% | 2,400.00 | 0.17% | -2,004.19 | -403.71 | -0.04% | 799.52 |
| 457.12 | 0.09% | 972.91 | 0.31% | -515.79 | 192.04 | 0.07% | 265.08 | **Total Other Benefits** | 2,132.25 | 0.13% | 4,806.69 | 0.33% | -2,674.44 | 1,379.50 | 0.13% | 752.75 |
| 931.24 | 0.18% | 1,703.32 | 0.54% | -772.08 | 988.29 | 0.36% | -57.05 | **Total R&M PR Taxes and Benefits** | 5,523.89 | 0.33% | 9,171.79 | 0.63% | -3,647.90 | 5,453.62 | 0.52% | 70.27 |
| 6,497.36 | 1.26% | 10,524.64 | 3.31% | -4,027.28 | 9,706.82 | 3.49% | -3,209.46 | **Total R&M Payroll** | 41,025.32 | 2.41% | 51,829.45 | 3.58% | -10,804.13 | 40,517.76 | 3.90% | 507.56 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 150.00 | 0.03% | 500.00 | 0.16% | -350.00 | 517.02 | 0.19% | -367.02 | Air Conditioning and Refrigeration | 3,005.36 | 0.18% | 1,500.00 | 0.10% | 1,505.36 | 4,029.52 | 0.39% | -1,024.16 |
| 0.00 | 0.00% | 350.00 | 0.11% | -350.00 | 0.00 | 0.00% | 0.00 | Building | 2,158.38 | 0.13% | 1,750.00 | 0.12% | 408.38 | 7.21 | 0.00% | 2,151.17 |
| 1,981.35 | 0.38% | 0.00 | 0.00% | 1,981.35 | 3,000.00 | 1.08% | -1,018.65 | Contract Labor | 3,772.62 | 0.22% | 5,500.00 | 0.38% | -1,727.38 | 3,000.00 | 0.29% | 772.62 |
| 111.58 | 0.02% | 150.00 | 0.05% | -38.42 | 0.00 | 0.00% | 111.58 | Electric Bulbs | 2,588.34 | 0.15% | 750.00 | 0.05% | 1,838.34 | 31.83 | 0.00% | 2,556.51 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 1,246.75 | 0.07% | 500.00 | 0.03% | 746.75 | 1,706.04 | 0.16% | -459.29 |
| 428.91 | 0.08% | 430.00 | 0.14% | -1.09 | 417.17 | 0.15% | 11.74 | Elevator Maintenance Contracts | 3,820.23 | 0.22% | 2,150.00 | 0.15% | 1,670.23 | 2,190.85 | 0.21% | 1,629.38 |
| 292.36 | 0.06% | 300.00 | 0.09% | -7.64 | 134.59 | 0.05% | 157.77 | Fire Safety Equipment | 4,422.41 | 0.26% | 8,750.00 | 0.61% | -4,327.59 | 7,571.08 | 0.73% | -3,148.67 |
| 1,367.00 | 0.27% | 850.00 | 0.27% | 517.00 | 0.00 | 0.00% | 1,367.00 | Floor and Carpet Maintenance | 3,808.21 | 0.22% | 4,250.00 | 0.29% | -441.79 | 137.68 | 0.01% | 3,670.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 926.65 | 0.33% | -926.65 | Furniture | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,115.12 | 0.11% | -1,115.12 |
| 5,322.12 | 1.03% | 1,400.00 | 0.44% | 3,922.12 | 1,390.25 | 0.50% | 3,931.87 | Grounds and Landscaping | 12,746.62 | 0.75% | 7,000.00 | 0.48% | 5,746.62 | 9,461.25 | 0.91% | 3,285.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Indoor Plant Maintenance | 1,146.91 | 0.07% | 0.00 | 0.00% | 1,146.91 | 0.00 | 0.00% | 1,146.91 |
| 0.00 | 0.00% | 200.00 | 0.06% | -200.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 643.68 | 0.04% | 1,000.00 | 0.07% | -356.32 | 1,637.36 | 0.16% | -993.68 |
| 621.12 | 0.12% | 500.00 | 0.16% | 121.12 | 608.20 | 0.22% | 12.92 | Laundry Equipment Repairs | 2,976.12 | 0.18% | 2,500.00 | 0.17% | 476.12 | 4,246.91 | 0.41% | -1,270.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 188.56 | 0.07% | -188.56 | Licenses/Permits | 375.00 | 0.02% | 0.00 | 0.00% | 375.00 | 0.00 | 0.00% | 375.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 786.89 | 0.05% | 0.00 | 0.00% | 786.89 | 1,337.90 | 0.13% | -551.01 |
| 26.60 | 0.01% | 250.00 | 0.08% | -223.40 | 0.00 | 0.00% | 26.60 | Painting and Decorating | 118.74 | 0.01% | 1,250.00 | 0.09% | -1,131.26 | 266.20 | 0.03% | -147.46 |
| 1,447.00 | 0.28% | 275.00 | 0.09% | 1,172.00 | 362.50 | 0.13% | 1,084.50 | Pest Control | 2,833.56 | 0.17% | 1,375.00 | 0.10% | 1,458.56 | 1,455.56 | 0.14% | 1,378.00 |
| 0.00 | 0.00% | 300.00 | 0.09% | -300.00 | 0.00 | 0.00% | 0.00 | Plumbing and Heating | 250.46 | 0.01% | 1,500.00 | 0.10% | -1,249.54 | 939.49 | 0.09% | -689.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 120.49 | 0.04% | -120.49 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,350.31 | 0.13% | -1,350.31 |
| 164.35 | 0.03% | 150.00 | 0.05% | 14.35 | 0.00 | 0.00% | 164.35 | Pool Service- Contract | 1,115.27 | 0.07% | 750.00 | 0.05% | 365.27 | 0.00 | 0.00% | 1,115.27 |
| 282.00 | 0.05% | 0.00 | 0.00% | 282.00 | 654.00 | 0.24% | -372.00 | Radio and Television Repair | 2,199.00 | 0.13% | 0.00 | 0.00% | 2,199.00 | 654.00 | 0.06% | 1,545.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Signage | 73.00 | 0.00% | 0.00 | 0.00% | 73.00 | 1,925.00 | 0.19% | -1,852.00 |
| 363.22 | 0.07% | 100.00 | 0.03% | 263.22 | 343.05 | 0.12% | 20.17 | Tools | 399.48 | 0.02% | 500.00 | 0.03% | -100.52 | 538.84 | 0.05% | -139.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | -500.00 |
| 57.61 | 0.01% | 150.00 | 0.05% | -92.39 | 0.00 | 0.00% | 57.61 | Vehicle Maintenance & Repairs | 133.81 | 0.01% | 750.00 | 0.05% | -616.19 | 0.00 | 0.00% | 133.81 |
| 726.15 | 0.14% | 695.00 | 0.22% | 31.15 | 635.51 | 0.23% | 90.64 | Waste Removal | 4,670.75 | 0.27% | 4,065.00 | 0.28% | 605.75 | 3,506.19 | 0.34% | 1,164.56 |
| 13,341.37 | 2.59% | 6,700.00 | 2.11% | 6,641.37 | 9,297.99 | 3.34% | 4,043.38 | **Total R&M Other Expenses** | 55,291.59 | 3.25% | 46,340.00 | 3.21% | 8,951.59 | 47,108.34 | 4.53% | 8,183.25 |
| 19,838.73 | 3.85% | 17,224.64 | 5.42% | 2,614.09 | 19,004.81 | 6.83% | 833.92 | **Total R&M Expenses** | 96,316.91 | 5.67% | 98,169.45 | 6.79% | -1,852.54 | 87,626.10 | 8.43% | 8,690.81 |

6/6/2022 at 11:36:05 AM

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 5,024.10 | 0.97% | 5,190.00 | 1.63% | -165.90 | 1,082.67 | 0.39% | 3,941.43 | Water | 26,794.64 | 1.58% | 23,900.00 | 1.65% | 2,894.64 | 5,768.91 | 0.55% | 21,025.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 71.98 | 0.03% | -71.98 | Electric Bulbs | 109.53 | 0.01% | 0.00 | 0.00% | 109.53 | 645.02 | 0.06% | -535.49 |
| 11,075.37 | 2.15% | 12,975.00 | 4.09% | -1,899.63 | 12,100.14 | 4.35% | -1,024.77 | Electricity | 57,271.81 | 3.37% | 59,750.00 | 4.13% | -2,478.19 | 61,739.32 | 5.94% | -4,467.51 |
| 2,683.26 | 0.52% | 1,946.25 | 0.61% | 737.01 | 1,351.19 | 0.49% | 1,332.07 | Gas - Natural HLP | 11,022.70 | 0.65% | 8,962.50 | 0.62% | 2,060.20 | 9,309.81 | 0.90% | 1,712.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,390.13 | 0.50% | -1,390.13 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 16,269.89 | 1.56% | -16,269.89 |
| **18,782.73** | **3.64%** | **20,111.25** | **6.33%** | **-1,328.52** | **15,996.11** | **5.75%** | **2,786.62** | **Total Utilities** | **95,198.68** | **5.60%** | **92,612.50** | **6.41%** | **2,586.18** | **93,732.95** | **9.01%** | **1,465.73** |

Company: NAGA Associates LLC  Property: Hilton Garden Inn Atlanta North Alphratta
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 3,194.93 | 0.62% | 725.73 | 0.23% | 2,469.20 | 1,416.64 | 0.51% | 1,778.29 | Personal Property Taxes | 15,974.65 | 0.94% | 3,628.65 | 0.25% | 12,346.00 | 6,720.00 | 0.65% | 9,254.65 |
| 3,737.43 | 0.72% | 8,234.20 | 2.59% | -4,496.77 | 30,601.49 | 11.00% | -26,864.06 | Real Estate Taxes | 47,435.83 | 2.79% | 41,171.00 | 2.85% | 6,264.83 | 153,007.45 | 14.71% | -105,571.62 |
| **6,932.36** | **1.34%** | **8,959.93** | **2.82%** | **-2,027.57** | **32,018.13** | **11.51%** | **-25,085.77** | **Total Taxes** | **63,410.48** | **3.73%** | **44,799.65** | **3.10%** | **18,610.83** | **159,727.45** | **15.36%** | **-96,316.97** |
| 385.08 | 0.07% | 446.75 | 0.14% | -61.67 | 1,578.23 | 0.57% | -1,193.15 | Insurance | 1,925.40 | 0.11% | 2,233.75 | 0.15% | -308.35 | 8,909.38 | 0.86% | -6,983.98 |
| 311.25 | 0.06% | 400.25 | 0.13% | -89.00 | 0.00 | 0.00% | 311.25 | Insurance - Automobile | 1,867.50 | 0.11% | 2,001.25 | 0.14% | -133.75 | 0.00 | 0.00% | 1,867.50 |
| 114.92 | 0.02% | 53.25 | 0.02% | 61.67 | 0.00 | 0.00% | 114.92 | Insurance - Crime | 574.60 | 0.03% | 266.25 | 0.02% | 308.35 | 0.00 | 0.00% | 574.60 |
| 608.75 | 0.12% | 608.75 | 0.19% | 0.00 | 108.29 | 0.04% | 500.46 | Insurance - Employment | 3,043.75 | 0.18% | 3,043.75 | 0.21% | 0.00 | 541.44 | 0.05% | 2,502.31 |
| 2,978.43 | 0.58% | 1,972.83 | 0.62% | 1,005.60 | 242.43 | 0.09% | 2,736.00 | Insurance - General Liability | 18,309.85 | 1.08% | 9,864.15 | 0.68% | 8,445.70 | 1,212.15 | 0.12% | 17,097.70 |
| 2,249.92 | 0.44% | 2,145.75 | 0.68% | 104.17 | 0.00 | 0.00% | 2,249.92 | Insurance - Property | 11,249.60 | 0.66% | 10,728.75 | 0.74% | 520.85 | 0.00 | 0.00% | 11,249.60 |
| 3,066.92 | 0.59% | 3,066.92 | 0.97% | 0.00 | 0.00 | 0.00% | 3,066.92 | Insurance - Umbrella | 18,314.77 | 1.08% | 15,334.60 | 1.06% | 2,980.17 | 0.00 | 0.00% | 18,314.77 |
| **9,715.27** | **1.88%** | **8,694.50** | **2.74%** | **1,020.77** | **1,928.95** | **0.69%** | **7,786.32** | **Total Insurance** | **55,285.47** | **3.25%** | **43,472.50** | **3.01%** | **11,812.97** | **10,662.97** | **1.03%** | **44,622.50** |
| 62,513.00 | 12.12% | 62,512.84 | 19.68% | 0.16 | 59,211.43 | 21.28% | 3,301.57 | Ground Lease Expense | 305,873.00 | 18.00% | 305,871.80 | 21.16% | 1.20 | 296,057.15 | 28.47% | 9,815.85 |
| **63,516.30** | **12.32%** | **63,515.84** | **20.00%** | **0.46** | **60,214.73** | **21.64%** | **3,301.57** | **Total Leases & Rent** | **310,818.52** | **18.29%** | **310,886.80** | **21.50%** | **-68.28** | **300,930.31** | **28.94%** | **9,888.21** |
| 15,972.62 | 3.10% | 9,528.34 | 3.00% | 6,444.28 | 8,685.50 | 3.12% | 7,287.12 | Management Fee - Base | 53,280.17 | 3.14% | 43,373.61 | 3.00% | 9,906.56 | 33,501.38 | 3.22% | 19,778.79 |
| **15,972.62** | **3.10%** | **9,528.34** | **3.00%** | **6,444.28** | **8,685.50** | **3.12%** | **7,287.12** | **Total Management Fees** | **53,280.17** | **3.14%** | **43,373.61** | **3.00%** | **9,906.56** | **33,501.38** | **3.22%** | **19,778.79** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 12,283.63 | 0.72% | 16,500.00 | 1.14% | -4,216.37 | 15,343.00 | 1.48% | -3,059.37 |
| 0.00 | 0.00% | 80.00 | 0.03% | -80.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 400.00 | 0.03% | -400.00 | 949.17 | 0.09% | -949.17 |
| 0.00 | 0.00% | 518.00 | 0.16% | -518.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 3,216.78 | 0.19% | 2,590.00 | 0.18% | 626.78 | 6,210.97 | 0.60% | -2,994.19 |
| **0.00** | **0.00%** | **598.00** | **0.19%** | **-598.00** | **0.00** | **0.00%** | **0.00** | **Total Other Non-Operating** | **15,500.41** | **0.91%** | **19,490.00** | **1.35%** | **-3,989.59** | **22,503.14** | **2.16%** | **-7,002.73** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | |
| # Rooms | 117.00 | | 117.00 | | 0.00 | 117.00 | | 0.00 | 117.00 | | 117.00 | | 0.00 | 117.00 | | 0.00 |
| Available Rooms | 3,627.00 | | 3,627.00 | | 0.00 | 3,627.00 | | 0.00 | 17,667.00 | | 17,667.00 | | 0.00 | 17,667.00 | | 0.00 |
| Room Nights Sold | 2,070.00 | | 2,285.00 | | -215.00 | 2,429.00 | | -359.00 | 11,016.00 | | 11,241.00 | | -225.00 | 11,352.00 | | -336.00 |
| Occupancy % | 57.07% | | 63.00% | | -5.93% | 66.97% | | -9.90% | 62.35% | | 63.63% | | -1.27% | 64.26% | | -1.90% |
| ADR | 121.70 | | 110.21 | | 11.49 | 104.47 | | 17.23 | 123.95 | | 98.91 | | 25.04 | 92.37 | | 31.57 |
| RevPar | 69.46 | | 69.43 | | 0.02 | 69.96 | | -0.51 | 77.29 | | 62.93 | | 14.35 | 59.36 | | 17.93 |
| **Summary V.11** | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | |
| Rooms | 251,917.43 | 90.66% | 251,832.62 | 93.52% | 84.81 | 253,750.78 | 92.80% | -1,833.35 | 1,365,394.94 | 90.02% | 1,111,797.15 | 92.82% | 253,597.79 | 1,048,629.67 | 92.41% | 316,765.27 |
| F&B | 21,032.73 | 7.57% | 15,484.45 | 5.75% | 5,548.28 | 15,141.76 | 5.54% | 5,890.97 | 119,231.23 | 7.86% | 76,360.57 | 6.37% | 42,870.66 | 72,452.52 | 6.39% | 46,778.71 |
| Other Departments | 4,913.37 | 1.77% | 1,963.00 | 0.73% | 2,950.37 | 4,533.04 | 1.66% | 380.33 | 32,163.42 | 2.12% | 9,667.80 | 0.81% | 22,495.62 | 13,631.21 | 1.20% | 18,532.21 |
| **Total Operating Revenue** | **277,863.53** | **100.00%** | **269,280.07** | **100.00%** | **8,583.46** | **273,425.58** | **100.00%** | **4,437.95** | **1,516,789.59** | **100.00%** | **1,197,825.52** | **100.00%** | **318,964.07** | **1,134,713.40** | **100.00%** | **382,076.19** |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Rooms | 77,357.63 | 30.71% | 67,267.16 | 26.71% | 10,090.47 | 61,719.15 | 24.32% | 15,638.48 | 336,409.37 | 24.64% | 337,766.87 | 30.38% | -1,357.50 | 240,518.80 | 22.94% | 95,890.57 |
| F&B | 30,256.81 | 143.86% | 22,013.91 | 142.17% | 8,242.90 | 25,540.87 | 168.68% | 4,715.94 | 167,026.95 | 140.09% | 105,693.67 | 138.41% | 61,333.28 | 133,869.07 | 184.77% | 33,157.88 |
| Other Departments | 3,099.05 | 63.07% | 1,200.70 | 61.17% | 1,898.35 | 3,079.92 | 67.94% | 19.13 | 12,033.65 | 37.41% | 5,907.82 | 61.11% | 6,125.83 | 15,161.24 | 111.22% | -3,127.59 |
| **Total Departmental Expenses** | **110,713.49** | **39.84%** | **90,481.77** | **33.60%** | **20,231.72** | **90,339.94** | **33.04%** | **20,373.55** | **515,469.97** | **33.98%** | **449,368.36** | **37.52%** | **66,101.61** | **389,549.11** | **34.33%** | **125,920.86** |
| **Total Departmental Profit** | **167,150.04** | **60.16%** | **178,798.30** | **66.40%** | **-11,648.26** | **183,085.64** | **66.96%** | **-15,935.60** | **1,001,319.62** | **66.02%** | **748,457.16** | **62.48%** | **252,862.46** | **745,164.29** | **65.67%** | **256,155.33** |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| A&G | 30,409.84 | 10.94% | 23,991.08 | 8.91% | 6,418.76 | 47,502.86 | 17.37% | -17,093.02 | 157,110.95 | 10.36% | 150,919.17 | 12.60% | 6,191.78 | 151,347.94 | 13.34% | 5,763.01 |
| IT | 10,516.85 | 3.78% | 6,329.70 | 2.35% | 4,187.15 | 0.00 | 0.00% | 10,516.85 | 26,772.46 | 1.77% | 25,568.50 | 2.13% | 1,203.96 | 0.00 | 0.00% | 26,772.46 |
| S&M | 9,581.92 | 3.45% | 13,477.19 | 5.00% | -3,895.27 | 8,553.31 | 3.13% | 1,028.61 | 50,421.13 | 3.32% | 54,149.15 | 4.52% | -3,728.02 | 44,436.85 | 3.92% | 5,984.28 |
| Franchise Fees | 49,062.90 | 17.66% | 28,960.76 | 10.75% | 20,102.14 | 31,323.42 | 11.46% | 17,739.48 | 166,332.28 | 10.97% | 127,856.68 | 10.67% | 38,475.60 | 137,737.07 | 12.14% | 28,595.21 |
| R&M | 17,408.34 | 6.27% | 16,666.93 | 6.19% | 741.41 | 18,500.27 | 6.77% | -1,091.93 | 90,878.04 | 5.99% | 89,012.13 | 7.43% | 1,865.91 | 70,575.01 | 6.22% | 20,303.03 |
| Utilities | 12,092.54 | 4.35% | 15,697.95 | 5.83% | -3,605.41 | 10,087.46 | 3.69% | 2,005.08 | 60,567.72 | 3.99% | 77,225.67 | 6.45% | -16,657.95 | 72,277.29 | 6.37% | -11,709.57 |
| **Total Undistributed Expenses** | **129,072.39** | **46.45%** | **105,123.61** | **39.04%** | **23,948.78** | **115,967.32** | **42.41%** | **13,105.07** | **552,082.58** | **36.40%** | **524,731.30** | **43.81%** | **27,351.28** | **476,374.16** | **41.98%** | **75,708.42** |
| **Gross Operating Profit** | **38,077.65** | **13.70%** | **73,674.69** | **27.36%** | **-35,597.04** | **67,118.32** | **24.55%** | **-29,040.67** | **449,237.04** | **29.62%** | **223,725.86** | **18.68%** | **225,511.18** | **268,790.13** | **23.69%** | **180,446.91** |
| Management Fees | 8,835.63 | 3.18% | 8,078.40 | 3.00% | 757.23 | 8,202.77 | 3.00% | 632.86 | 47,985.36 | 3.16% | 35,934.76 | 3.00% | 12,050.60 | 37,822.22 | 3.33% | 10,163.14 |
| **Income Before Non-Operating Income and Expenses** | **29,242.02** | **10.52%** | **65,596.29** | **24.36%** | **-36,354.27** | **58,915.55** | **21.55%** | **-29,673.53** | **401,251.68** | **26.45%** | **187,791.10** | **15.68%** | **213,460.58** | **230,967.91** | **20.35%** | **170,283.77** |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| Insurance | 6,999.10 | 2.52% | 2,562.33 | 0.95% | 4,436.77 | -51.86 | -0.02% | 7,050.96 | 23,027.64 | 1.52% | 12,811.65 | 1.07% | 10,215.99 | 2,478.54 | 0.22% | 20,549.10 |
| Leases & Rent | 29,136.39 | 10.49% | 29,942.00 | 11.12% | -805.61 | 29,136.39 | 10.66% | 0.00 | 145,681.95 | 9.60% | 147,086.00 | 12.28% | -1,404.05 | 141,876.52 | 12.50% | 3,805.43 |
| Other | 4,367.47 | 1.57% | 0.00 | 0.00% | 4,367.47 | 2,794.83 | 1.02% | 1,572.64 | 114,079.15 | 7.52% | 0.00 | 0.00% | 114,079.15 | 5,107.50 | 0.45% | 108,971.65 |
| **Total Non-Operating Income and Expenses** | **40,502.96** | **14.58%** | **32,504.33** | **12.07%** | **7,998.63** | **31,879.36** | **11.66%** | **8,623.60** | **282,788.74** | **18.64%** | **159,897.65** | **13.35%** | **122,891.09** | **149,462.56** | **13.17%** | **133,326.18** |
| **EBITDA** | **-11,260.94** | **-4.05%** | **33,091.96** | **12.29%** | **-44,352.90** | **27,036.19** | **9.89%** | **-38,297.13** | **118,462.94** | **7.81%** | **27,893.45** | **2.33%** | **90,569.49** | **81,505.35** | **7.18%** | **36,957.59** |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Taxes | 40,458.11 | 14.56% | 15,625.44 | 5.80% | 24,832.67 | 13,672.60 | 5.00% | 26,785.51 | 20,554.96 | 1.36% | 78,127.20 | 6.52% | -57,572.24 | 91,796.90 | 8.09% | -71,241.94 |
| **Interest, Taxes, Depreciation and Amortization** | **40,458.11** | **14.56%** | **15,625.44** | **5.80%** | **24,832.67** | **13,672.60** | **5.00%** | **26,785.51** | **20,554.96** | **1.36%** | **78,127.20** | **6.52%** | **-57,572.24** | **91,796.90** | **8.09%** | **-71,241.94** |
| **Net Income** | **-51,719.05** | **-18.61%** | **17,466.52** | **6.49%** | **-69,185.57** | **13,363.59** | **4.89%** | **-65,082.64** | **97,907.98** | **6.45%** | **-50,233.75** | **-4.19%** | **148,141.73** | **-10,291.55** | **-0.91%** | **108,199.53** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 117.00 | | 117.00 | | 0.00 | 117.00 | | 0.00 | # Rooms | 117.00 | | 117.00 | | 0.00 | 117.00 | | 0.00 |
| 3,627.00 | | 3,627.00 | | 0.00 | 3,627.00 | | 0.00 | Available Rooms | 17,667.00 | | 17,667.00 | | 0.00 | 17,667.00 | | 0.00 |
| 2,070.00 | | 2,285.00 | | -215.00 | 2,429.00 | | -359.00 | Room Nights Sold | 11,016.00 | | 11,241.00 | | -225.00 | 11,352.00 | | -336.00 |
| 0.57 | | 0.63 | | -0.06 | 0.67 | | -0.10 | Occupancy % | 0.62 | | 0.64 | | -0.01 | 0.64 | | -0.02 |
| 121.70 | | 110.21 | | 11.49 | 104.47 | | 17.23 | ADR | 123.95 | | 98.91 | | 25.04 | 92.37 | | 31.57 |
| 69.46 | | 69.43 | | 0.02 | 69.96 | | -0.51 | RevPar | 77.29 | | 62.93 | | 14.35 | 59.36 | | 17.93 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 251,917.43 | 90.66% | 251,832.62 | 93.52% | 84.81 | 253,750.78 | 92.80% | -1,833.35 | Rooms | 1,365,394.94 | 90.02% | 1,111,797.15 | 92.82% | 253,597.79 | 1,048,629.67 | 92.41% | 316,765.27 |
| 11,362.38 | 4.09% | 10,142.95 | 3.77% | 1,219.43 | 10,756.80 | 3.93% | 605.58 | Food | 73,132.04 | 4.82% | 50,002.67 | 4.17% | 23,129.37 | 50,418.99 | 4.44% | 22,713.05 |
| 6,084.35 | 2.19% | 4,341.50 | 1.61% | 1,742.85 | 4,384.96 | 1.60% | 1,699.39 | Beverage | 33,509.19 | 2.21% | 21,357.90 | 1.78% | 12,151.29 | 19,868.72 | 1.75% | 13,640.47 |
| 3,586.00 | 1.29% | 1,000.00 | 0.37% | 2,586.00 | 0.00 | 0.00% | 3,586.00 | Other F&B Revenue | 12,590.00 | 0.83% | 5,000.00 | 0.42% | 7,590.00 | 2,164.81 | 0.19% | 10,425.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 89.77 | 0.01% | -89.77 |
| 4,913.37 | 1.77% | 1,963.00 | 0.73% | 2,950.37 | 4,533.04 | 1.66% | 380.33 | Other | 32,163.42 | 2.12% | 9,667.80 | 0.81% | 22,495.62 | 13,541.44 | 1.19% | 18,621.98 |
| 277,863.53 | 100.00% | 269,280.07 | 100.00% | 8,583.46 | 273,425.58 | 100.00% | 4,437.95 | Total Revenue | 1,516,789.59 | 100.00% | 1,197,825.52 | 100.00% | 318,964.07 | 1,134,713.40 | 100.00% | 382,076.19 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 8,241.10 | 72.53% | 3,448.60 | 34.00% | 4,792.50 | 4,443.91 | 41.31% | 3,797.19 | Food | 44,288.09 | 60.56% | 17,000.91 | 34.00% | 27,287.18 | 48,963.22 | 97.11% | -4,675.13 |
| 1,287.33 | 21.16% | 1,041.96 | 24.00% | 245.37 | 518.16 | 11.82% | 769.17 | Beverage | 8,010.69 | 23.91% | 5,125.89 | 24.00% | 2,884.80 | 5,039.14 | 25.36% | 2,971.55 |
| 407.63 | 11.37% | 0.00 | 0.00% | 407.63 | 293.80 | 0.00% | 113.83 | Other F&B | 2,247.25 | 17.85% | 0.00 | 0.00% | 2,247.25 | 770.54 | 35.59% | 1,476.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,650.77 | 36.42% | -1,650.77 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,324.04 | 61.07% | -8,324.04 |
| 3,099.05 | 63.07% | 1,200.70 | 61.17% | 1,898.35 | 1,429.15 | 31.53% | 1,669.90 | Other | 12,033.65 | 37.41% | 5,907.82 | 61.11% | 6,125.83 | 4,892.61 | 35.89% | 7,141.04 |
| 13,035.11 | 265.30% | 5,691.26 | 289.93% | 7,343.85 | 8,335.79 | 183.89% | 4,699.32 | Total Cost of Sales | 66,579.68 | 207.00% | 28,034.62 | 289.98% | 38,545.06 | 67,989.55 | 498.78% | -1,409.87 |
| | | | | | | | | Payroll: | | | | | | | | |
| 39,723.64 | 15.77% | 38,314.67 | 15.21% | 1,408.97 | 32,705.43 | 12.89% | 7,018.21 | Rooms | 177,522.95 | 13.00% | 186,817.14 | 16.80% | -9,294.19 | 144,611.67 | 13.79% | 32,911.28 |
| 15,786.83 | 75.06% | 12,718.86 | 82.14% | 3,067.97 | 10,939.30 | 72.25% | 4,847.53 | F&B | 70,201.07 | 58.88% | 61,953.15 | 81.13% | 8,247.92 | 51,066.83 | 70.48% | 19,134.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 14,908.30 | 5.37% | 10,777.17 | 4.00% | 4,131.13 | 10,901.11 | 3.99% | 4,007.19 | A&G | 54,212.64 | 3.57% | 52,022.07 | 4.34% | 2,190.57 | 47,059.02 | 4.15% | 7,153.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,074.19 | 2.19% | 5,641.53 | 2.10% | 432.66 | 5,706.04 | 2.09% | 368.15 | S&M | 25,732.38 | 1.70% | 27,122.63 | 2.26% | -1,390.25 | 25,818.67 | 2.28% | -86.29 |
| 5,654.86 | 2.04% | 6,377.14 | 2.37% | -722.28 | 6,860.85 | 2.51% | -1,205.99 | R&M | 26,110.39 | 1.72% | 31,062.85 | 2.59% | -4,952.46 | 18,391.32 | 1.62% | 7,719.07 |
| 82,147.82 | 29.56% | 73,829.37 | 27.42% | 8,318.45 | 67,112.73 | 24.55% | 15,035.09 | Total Salaries and Wages | 353,779.43 | 23.32% | 358,977.84 | 29.97% | -5,198.41 | 286,947.51 | 25.29% | 66,831.92 |
| 12,521.37 | 4.51% | 15,019.29 | 5.58% | -2,497.92 | 11,706.00 | 4.28% | 815.37 | Total Taxes and Benefits | 100,076.89 | 6.60% | 106,264.54 | 8.87% | -6,187.65 | 43,901.69 | 3.87% | 56,175.20 |
| 94,669.19 | 34.07% | 88,848.66 | 32.99% | 5,820.53 | 78,818.73 | 28.83% | 15,850.46 | Total Labor Costs | 453,856.32 | 29.92% | 465,242.38 | 38.84% | -11,386.06 | 330,849.20 | 29.16% | 123,007.12 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 30,649.53 | 12.17% | 23,372.62 | 9.28% | 7,276.91 | 23,118.23 | 9.11% | 7,531.30 | Rooms | 115,530.95 | 8.46% | 112,096.59 | 10.08% | 3,434.36 | 74,117.21 | 7.07% | 41,413.74 |
| 2,758.90 | 13.12% | 3,025.00 | 19.54% | -266.10 | 7,584.86 | 50.09% | -4,825.96 | F&B | 13,367.64 | 11.21% | 11,525.00 | 15.09% | 1,842.64 | 19,156.23 | 26.44% | -5,788.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,944.59 | 14.27% | -1,944.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 49,062.90 | 17.66% | 28,960.76 | 10.75% | 20,102.14 | 31,323.42 | 11.46% | 17,739.48 | Franchise Fees | 166,332.28 | 10.97% | 127,856.68 | 10.67% | 38,475.60 | 137,737.07 | 12.14% | 28,595.21 |
| 13,209.91 | 4.75% | 11,076.14 | 4.11% | 2,133.77 | 34,666.09 | 12.68% | -21,456.18 | A&G | 91,358.02 | 6.02% | 58,694.49 | 4.90% | 32,663.53 | 97,244.20 | 8.57% | -5,886.18 |
| 10,516.85 | 3.78% | 6,329.70 | 2.35% | 4,187.15 | 0.00 | 0.00% | 10,516.85 | IT | 26,772.46 | 1.77% | 25,568.50 | 2.13% | 1,203.96 | 0.00 | 0.00% | 26,772.46 |
| 3,176.04 | 1.14% | 3,112.29 | 1.16% | 63.75 | 1,975.34 | 0.72% | 1,200.70 | S&M | 16,572.18 | 1.09% | 14,400.73 | 1.20% | 2,171.45 | 15,180.78 | 1.34% | 1,391.40 |
| 10,614.91 | 3.82% | 9,491.00 | 3.52% | 1,123.91 | 10,397.34 | 3.80% | 217.57 | R&M | 56,615.30 | 3.73% | 53,455.00 | 4.46% | 3,160.30 | 49,427.17 | 4.36% | 7,188.13 |
| 12,092.54 | 4.35% | 15,697.95 | 5.83% | -3,605.41 | 10,087.46 | 3.69% | 2,005.08 | Utilities | 60,567.72 | 3.99% | 77,225.67 | 6.45% | -16,657.95 | 72,277.29 | 6.37% | -11,709.57 |
| 132,081.58 | 47.53% | 101,065.46 | 37.53% | 31,016.12 | 119,152.74 | 43.58% | 12,928.84 | Total Direct Expense | 547,116.55 | 36.07% | 480,822.66 | 40.14% | 66,293.89 | 467,084.52 | 41.16% | 80,032.03 |
| 38,077.65 | 13.70% | 73,674.69 | 27.36% | -35,597.04 | 67,118.32 | 24.55% | -29,040.67 | Gross Operating Profit | 449,237.04 | 29.62% | 223,725.86 | 18.68% | 225,511.18 | 268,790.13 | 23.69% | 180,446.91 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 40,458.11 | 14.56% | 15,625.44 | 5.80% | 24,832.67 | 13,672.60 | 5.00% | 26,785.51 | Taxes | 20,554.96 | 1.36% | 78,127.20 | 6.52% | -57,572.24 | 91,796.90 | 8.09% | -71,241.94 |
| 6,999.10 | 2.52% | 2,562.33 | 0.95% | 4,436.77 | -51.86 | -0.02% | 7,050.96 | Insurance | 23,027.64 | 1.52% | 12,811.65 | 1.07% | 10,215.99 | 2,478.54 | 0.22% | 20,549.10 |
| 29,136.39 | 10.49% | 29,942.00 | 11.12% | -805.61 | 29,136.39 | 10.66% | 0.00 | Leases & Rent | 145,681.95 | 9.60% | 147,086.00 | 12.28% | -1,404.05 | 141,876.52 | 12.50% | 3,805.43 |
| 8,835.63 | 3.18% | 8,078.40 | 3.00% | 757.23 | 8,202.77 | 3.00% | 632.86 | Management Fees | 47,985.36 | 3.16% | 35,934.76 | 3.00% | 12,050.60 | 37,822.22 | 3.33% | 10,163.14 |
| 85,429.23 | 30.75% | 56,208.17 | 20.87% | 29,221.06 | 50,959.90 | 18.64% | 34,469.33 | Total Fixed Expenses | 237,249.91 | 15.64% | 273,959.61 | 22.87% | -36,709.70 | 273,974.18 | 24.14% | -36,724.27 |
| -47,351.58 | -17.04% | 17,466.52 | 6.49% | -64,818.10 | 16,158.42 | 5.91% | -63,510.00 | Net Operating Profit | 211,987.13 | 13.98% | -50,233.75 | -4.19% | 262,220.88 | -5,184.05 | -0.46% | 217,171.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.08% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,794.83 | 1.02% | -2,794.83 | Non Recurring Cost | 2,896.77 | 0.19% | 0.00 | 0.00% | 2,896.77 | 2,794.83 | 0.25% | 101.94 |
| -47,351.58 | -17.04% | 17,466.52 | 6.49% | -64,818.10 | 13,363.59 | 4.89% | -60,715.17 | Net Operating Income | 209,090.36 | 13.79% | -50,233.75 | -4.19% | 259,324.11 | -8,928.05 | -0.79% | 218,018.41 |
| 4,367.47 | 1.57% | 0.00 | 0.00% | 4,367.47 | 0.00 | 0.00% | 4,367.47 | Capital Reserve | 111,182.38 | 7.33% | 0.00 | 0.00% | 111,182.38 | 1,363.50 | 0.12% | 109,818.88 |
| -51,719.05 | -18.61% | 17,466.52 | 6.49% | -69,185.57 | 13,363.59 | 4.89% | -65,082.64 | Adjusted NOI | 97,907.98 | 6.45% | -50,233.75 | -4.19% | 148,141.73 | -10,291.55 | -0.91% | 108,199.53 |
| -51,719.05 | -18.61% | 17,466.52 | 6.49% | -69,185.57 | 13,363.59 | 4.89% | -65,082.64 | Net Profit/(Loss) | 97,907.98 | 6.45% | -50,233.75 | -4.19% | 148,141.73 | -10,291.55 | -0.91% | 108,199.53 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| Account | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rooms** | | | | | | | | | | | | | | | | |
| **Room Revenue** | | | | | | | | | | | | | | | | |
| **Transient Room Revenue** | | | | | | | | | | | | | | | | |
| Corporate Transient | 31,371.50 | 12.45% | 19,130.34 | 7.60% | 12,241.16 | 18,473.17 | 7.28% | 12,898.33 | 147,002.04 | 10.77% | 72,562.08 | 6.53% | 74,439.96 | 67,463.01 | 6.43% | 79,539.03 |
| Advanced Purchase | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 16.19 | 0.00% | 0.00 | 0.00% | 16.19 | 203.16 | 0.02% | -186.97 |
| Qualified Discounts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 17,991.93 | 1.72% | -17,991.93 |
| FIT(Flexible Independent Travel) | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 367.90 | 0.03% | 0.00 | 0.00% | 367.90 | 0.00 | 0.00% | 367.90 |
| Consortia Transient | 12,014.36 | 4.77% | 11,561.21 | 4.59% | 453.15 | 9,271.74 | 3.65% | 2,742.62 | 55,206.85 | 4.04% | 38,796.21 | 3.49% | 16,410.64 | 34,372.55 | 3.28% | 20,834.30 |
| Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,013.77 | 0.38% | -4,013.77 |
| Internet/E-Commerce | 49,101.64 | 19.49% | 79,521.34 | 31.58% | -30,419.70 | 60,399.60 | 23.80% | -11,297.96 | 281,602.87 | 20.62% | 385,097.23 | 34.64% | -103,494.36 | 303,403.34 | 28.93% | -21,800.47 |
| Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,665.81 | 1.05% | -2,665.81 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,749.06 | 0.74% | -7,749.06 |
| Airline Distressed Passenger | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,374.00 | 0.13% | -1,374.00 |
| Government Transient | 2,528.00 | 1.00% | 8,184.00 | 3.25% | -5,656.00 | 5,409.00 | 2.13% | -2,881.00 | 37,671.08 | 2.76% | 21,080.00 | 1.90% | 16,591.08 | 14,718.45 | 1.40% | 22,952.63 |
| Rack Transient | 90,197.05 | 35.80% | 86,660.51 | 34.41% | 3,536.54 | 86,617.81 | 34.13% | 3,579.24 | 582,024.28 | 42.63% | 382,880.83 | 34.40% | 199,143.45 | 298,517.90 | 28.47% | 283,506.38 |
| Local Negotiated Transient | 25,568.79 | 10.15% | 14,510.22 | 5.76% | 11,058.57 | 14,433.25 | 5.69% | 11,135.54 | 134,010.39 | 9.81% | 80,470.80 | 7.24% | 53,539.59 | 75,212.59 | 7.17% | 58,797.80 |
| **Total Transient Room Revenue** | **210,781.34** | **83.67%** | **219,567.62** | **87.19%** | **-8,786.28** | **197,270.38** | **77.74%** | **13,510.96** | **1,237,901.60** | **90.66%** | **980,887.15** | **88.23%** | **257,014.45** | **825,019.76** | **78.68%** | **412,881.84** |
| **Group Room Revenue** | | | | | | | | | | | | | | | | |
| Corporate Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 2,682.00 | 0.20% | 0.00 | 0.00% | 2,682.00 | 4,933.00 | 0.47% | -2,251.00 |
| Tour & Travel Group | 7,879.12 | 3.13% | 1,840.00 | 0.73% | 6,039.12 | 409.50 | 0.16% | 7,469.62 | 11,992.51 | 0.88% | 8,740.00 | 0.79% | 3,252.51 | 1,755.00 | 0.17% | 10,237.51 |
| SMERF Group | 32,910.88 | 13.06% | 13,950.00 | 5.54% | 18,960.88 | 8,624.67 | 3.40% | 24,286.21 | 90,839.88 | 6.65% | 33,482.00 | 3.01% | 57,357.88 | 45,088.03 | 4.30% | 45,751.85 |
| Sports Group | 0.00 | 0.00% | 3,875.00 | 1.54% | -3,875.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 27,288.00 | 2.45% | -27,288.00 | 0.00 | 0.00% | 0.00 |
| **Total Group Room Revenue** | **40,790.00** | **16.19%** | **19,665.00** | **7.81%** | **21,125.00** | **9,034.17** | **3.56%** | **31,755.83** | **105,514.39** | **7.73%** | **69,510.00** | **6.25%** | **36,004.39** | **51,776.03** | **4.94%** | **53,738.36** |
| **Contract Room Revenue** | | | | | | | | | | | | | | | | |
| Airline Crews Contract | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 44,929.62 | 17.71% | -44,929.62 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 164,789.32 | 15.71% | -164,789.32 |
| Other Contract | 1,040.00 | 0.41% | 12,400.00 | 4.92% | -11,360.00 | 0.00 | 0.00% | 1,040.00 | 16,523.00 | 1.21% | 60,400.00 | 5.43% | -43,877.00 | 0.00 | 0.00% | 16,523.00 |
| **Total Contract Room Revenue** | **1,040.00** | **0.41%** | **12,400.00** | **4.92%** | **-11,360.00** | **44,929.62** | **17.71%** | **-43,889.62** | **16,523.00** | **1.21%** | **60,400.00** | **5.43%** | **-43,877.00** | **164,789.32** | **15.71%** | **-148,266.32** |
| **Other Room Revenue** | | | | | | | | | | | | | | | | |
| No-Show Rooms | 2,169.62 | 0.86% | 200.00 | 0.08% | 1,969.62 | 2,416.61 | 0.95% | -246.99 | 13,016.20 | 0.95% | 1,000.00 | 0.09% | 12,016.20 | 10,361.37 | 0.99% | 2,654.83 |
| Early/Late Departure Fees | 375.84 | 0.15% | 0.00 | 0.00% | 375.84 | 0.00 | 0.00% | 375.84 | 629.84 | 0.05% | 0.00 | 0.00% | 629.84 | 95.00 | 0.01% | 534.84 |
| Pet/Smoking/Damage Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.00 | 0.04% | -100.00 | 230.75 | 0.02% | 0.00 | 0.00% | 230.75 | 400.00 | 0.04% | -169.25 |
| **Total Other Room Revenue** | **2,545.46** | **1.01%** | **200.00** | **0.08%** | **2,345.46** | **2,516.61** | **0.99%** | **28.85** | **13,876.79** | **1.02%** | **1,000.00** | **0.09%** | **12,876.79** | **10,856.37** | **1.04%** | **3,020.42** |
| Less: Allowances | -3,239.37 | -1.29% | 0.00 | 0.00% | -3,239.37 | 0.00 | 0.00% | -3,239.37 | -8,420.84 | -0.62% | 0.00 | 0.00% | -8,420.84 | -3,811.81 | -0.36% | -4,609.03 |
| **Total Room Revenue** | **251,917.43** | **100.00%** | **251,832.62** | **100.00%** | **84.81** | **253,750.78** | **100.00%** | **-1,833.35** | **1,365,394.94** | **100.00%** | **1,111,797.15** | **100.00%** | **253,597.79** | **1,048,629.67** | **100.00%** | **316,765.27** |
| **Expenses** | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | |
| Housekeeping Management | 3,307.70 | 1.31% | 3,262.38 | 1.30% | 45.32 | 0.00 | 0.00% | 3,307.70 | 16,976.11 | 1.24% | 15,502.21 | 1.39% | 1,473.90 | 0.00 | 0.00% | 16,976.11 |
| **Total Rooms Management** | **3,307.70** | **1.31%** | **3,262.38** | **1.30%** | **45.32** | **0.00** | **0.00%** | **3,307.70** | **16,976.11** | **1.24%** | **15,502.21** | **1.39%** | **1,473.90** | **0.00** | **0.00%** | **16,976.11** |
| Front Office Agents | 10,770.80 | 4.28% | 6,448.00 | 2.56% | 4,322.80 | 7,088.13 | 2.79% | 3,682.67 | 43,526.56 | 3.19% | 31,408.00 | 2.82% | 12,118.56 | 29,612.48 | 2.82% | 13,914.08 |
| Front Office Supervisors | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,297.45 | 0.70% | -7,297.45 |
| Night Auditors | 2,952.76 | 1.17% | 3,224.00 | 1.28% | -271.24 | 3,100.83 | 1.22% | -148.07 | 14,283.93 | 1.05% | 15,704.00 | 1.41% | -1,420.07 | 14,716.83 | 1.40% | -432.90 |
| Drivers | 4,031.10 | 1.60% | 5,456.00 | 2.17% | -1,424.90 | 5,455.94 | 2.15% | -1,424.84 | 19,741.97 | 1.45% | 26,576.00 | 2.39% | -6,834.03 | 25,431.62 | 2.43% | -5,689.65 |
| **Total Rooms Front Office** | **17,754.66** | **7.05%** | **15,128.00** | **6.01%** | **2,626.66** | **15,644.90** | **6.17%** | **2,109.76** | **77,552.46** | **5.68%** | **73,688.00** | **6.63%** | **3,864.46** | **77,058.38** | **7.35%** | **494.08** |
| Housekeeping Supervisors | 2,008.25 | 0.80% | 1,594.29 | 0.63% | 413.96 | 1,774.73 | 0.70% | 233.52 | 9,195.67 | 0.67% | 7,765.73 | 0.70% | 1,429.94 | 9,516.52 | 0.91% | -320.85 |
| Room Attendants | 13,583.92 | 5.39% | 11,882.00 | 4.72% | 1,701.92 | 11,670.52 | 4.60% | 1,913.40 | 54,630.16 | 4.00% | 58,453.20 | 5.26% | -3,823.04 | 46,128.84 | 4.40% | 8,501.32 |
| Housepersons | 1,716.30 | 0.68% | 3,224.00 | 1.28% | -1,507.70 | 886.29 | 0.35% | 830.01 | 9,676.34 | 0.71% | 15,704.00 | 1.41% | -6,027.66 | 886.29 | 0.08% | 8,790.05 |
| Laundry Attendants | 1,352.81 | 0.54% | 3,224.00 | 1.28% | -1,871.19 | 2,728.99 | 1.08% | -1,376.18 | 9,492.21 | 0.70% | 15,704.00 | 1.41% | -6,211.79 | 11,021.64 | 1.05% | -1,529.43 |
| **Total Rooms Housekeeping** | **18,661.28** | **7.41%** | **19,924.29** | **7.91%** | **-1,263.01** | **17,060.53** | **6.72%** | **1,600.75** | **82,994.38** | **6.08%** | **97,626.93** | **8.78%** | **-14,632.55** | **67,553.29** | **6.44%** | **15,441.09** |
| **Total Rooms Salary and Wages** | **39,723.64** | **15.77%** | **38,314.67** | **15.21%** | **1,408.97** | **32,705.43** | **12.89%** | **7,018.21** | **177,522.95** | **13.00%** | **186,817.14** | **16.80%** | **-9,294.19** | **144,611.67** | **13.79%** | **32,911.28** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,771.73 | 1.50% | 2,952.61 | 1.17% | 819.12 | 3,770.50 | 1.49% | 1.23 | FICA | 15,162.83 | 1.11% | 14,938.84 | 1.34% | 223.99 | 12,303.59 | 1.17% | 2,859.24 |
| 17.78 | 0.01% | 34.74 | 0.01% | -16.96 | 1,019.47 | 0.40% | -1,001.69 | Federal Unemployment Tax | 676.46 | 0.05% | 515.63 | 0.05% | 160.83 | 1,587.38 | 0.15% | -910.92 |
| 258.15 | 0.10% | 208.42 | 0.08% | 49.73 | 642.45 | 0.25% | -384.30 | State Unemployment Tax | 3,598.04 | 0.26% | 4,500.91 | 0.40% | -902.87 | 3,469.65 | 0.33% | 128.39 |
| **4,047.66** | **1.61%** | **3,195.77** | **1.27%** | **851.89** | **5,432.42** | **2.14%** | **-1,384.76** | **Total Payroll Taxes** | **19,437.33** | **1.42%** | **19,955.38** | **1.79%** | **-518.05** | **17,360.62** | **1.66%** | **2,076.71** |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,432.00 | 0.10% | 300.00 | 0.03% | 1,132.00 | 1,084.72 | 0.10% | 347.28 |
| 1,000.00 | 0.40% | 126.38 | 0.05% | 873.62 | 0.00 | 0.00% | 1,000.00 | Vacation | 3,842.00 | 0.28% | 535.85 | 0.05% | 3,306.15 | 0.00 | 0.00% | 3,842.00 |
| **1,000.00** | **0.40%** | **276.38** | **0.11%** | **723.62** | **0.00** | **0.00%** | **1,000.00** | **Total Supplemental Pay** | **5,274.00** | **0.39%** | **835.85** | **0.08%** | **4,438.15** | **1,084.72** | **0.10%** | **4,189.28** |
| 1,850.56 | 0.73% | 1,638.72 | 0.65% | 211.84 | 848.59 | 0.33% | 1,001.97 | Worker's Compensation | 9,365.93 | 0.69% | 8,116.91 | 0.73% | 1,249.02 | 4,364.38 | 0.42% | 5,001.55 |
| 86.24 | 0.03% | 469.00 | 0.19% | -382.76 | -385.52 | -0.15% | 471.76 | Group Insurance | 5,038.83 | 0.37% | 2,345.00 | 0.21% | 2,693.83 | -1,019.80 | -0.10% | 6,058.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 4,239.38 | 0.31% | 7,600.00 | 0.68% | -3,360.62 | 0.00 | 0.00% | 4,239.38 |
| **1,936.80** | **0.77%** | **2,107.72** | **0.84%** | **-170.92** | **463.07** | **0.18%** | **1,473.73** | **Total Other Benefits** | **18,644.14** | **1.37%** | **18,061.91** | **1.62%** | **582.23** | **3,344.58** | **0.32%** | **15,299.56** |
| **6,984.46** | **2.77%** | **5,579.87** | **2.22%** | **1,404.59** | **5,895.49** | **2.32%** | **1,088.97** | **Total Rooms PR Taxes and Benefits** | **43,355.47** | **3.18%** | **38,853.14** | **3.49%** | **4,502.33** | **21,789.92** | **2.08%** | **21,565.55** |
| **46,708.10** | **18.54%** | **43,894.54** | **17.43%** | **2,813.56** | **38,600.92** | **15.21%** | **8,107.18** | **Total Rooms Labor Costs** | **220,878.42** | **16.18%** | **225,670.28** | **20.30%** | **-4,791.86** | **166,401.59** | **15.87%** | **54,476.83** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 2,441.29 | 0.97% | 1,165.35 | 0.46% | 1,275.94 | 1,754.08 | 0.69% | 687.21 | Breakfast /Comp Cost | 9,099.18 | 0.67% | 5,732.91 | 0.52% | 3,366.27 | 3,389.45 | 0.32% | 5,709.73 |
| 3,483.56 | 1.38% | 1,371.00 | 0.54% | 2,112.56 | 2,404.56 | 0.95% | 1,079.00 | Cleaning Supplies | 6,943.43 | 0.51% | 6,744.60 | 0.61% | 198.83 | 6,495.26 | 0.62% | 448.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 90.00 | 0.04% | -90.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 90.00 | 0.01% | -90.00 |
| 209.18 | 0.08% | 0.00 | 0.00% | 209.18 | 0.00 | 0.00% | 209.18 | Guest Loss/Damage | 665.55 | 0.05% | 0.00 | 0.00% | 665.55 | 0.00 | 0.00% | 665.55 |
| 3,557.09 | 1.41% | 2,856.25 | 1.13% | 700.84 | 8,388.68 | 3.31% | -4,831.59 | Guest Supplies | 14,649.11 | 1.07% | 14,051.25 | 1.26% | 597.86 | 19,363.76 | 1.85% | -4,714.65 |
| 1,427.25 | 0.57% | 799.75 | 0.32% | 627.50 | 858.20 | 0.34% | 569.05 | Laundry | 3,119.58 | 0.23% | 3,934.35 | 0.35% | -814.77 | 2,382.48 | 0.23% | 737.10 |
| 3,954.38 | 1.57% | 1,987.95 | 0.79% | 1,966.43 | 2,199.87 | 0.87% | 1,754.51 | Linen | 10,464.83 | 0.77% | 9,779.67 | 0.88% | 685.16 | 8,842.34 | 0.84% | 1,622.49 |
| 850.01 | 0.34% | 0.00 | 0.00% | 850.01 | 0.00 | 0.00% | 850.01 | Operating Supplies | 1,559.46 | 0.11% | 0.00 | 0.00% | 1,559.46 | 0.00 | 0.00% | 1,559.46 |
| 1,350.20 | 0.54% | 2,266.49 | 0.90% | -916.29 | 0.00 | 0.00% | 1,350.20 | Reservation Expense | 10,451.05 | 0.77% | 10,006.17 | 0.90% | 444.88 | 0.00 | 0.00% | 10,451.05 |
| 0.00 | 0.00% | 434.15 | 0.17% | -434.15 | 2,731.87 | 1.08% | -2,731.87 | Rooms Promotion | 4,290.00 | 0.31% | 2,135.79 | 0.19% | 2,154.28 | 3,014.08 | 0.29% | 1,275.99 |
| 2,109.29 | 0.84% | 2,016.00 | 0.80% | 93.29 | 2,015.57 | 0.79% | 93.72 | Television Cable | 10,181.47 | 0.75% | 10,080.00 | 0.91% | 101.47 | 8,640.06 | 0.82% | 1,541.41 |
| 685.00 | 0.27% | 1,400.00 | 0.56% | -715.00 | 1,479.93 | 0.58% | -794.93 | Transportation | 4,103.39 | 0.30% | 7,000.00 | 0.63% | -2,896.61 | 6,712.86 | 0.64% | -2,609.47 |
| 0.00 | 0.00% | 393.30 | 0.16% | 0.00 | 200.00 | 0.08% | -200.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 200.00 | 0.02% | -200.00 |
| 2,291.90 | 0.91% | 393.30 | 0.16% | 1,898.60 | 0.00 | 0.00% | 2,291.90 | Travel Agent Comm - Group Rooms | 2,291.90 | 0.17% | 1,390.20 | 0.13% | 901.70 | 0.00 | 0.00% | 2,291.90 |
| 7,926.36 | 3.15% | 8,557.38 | 3.40% | -631.02 | 995.47 | 0.39% | 6,930.89 | Travel Agent Comm - Transient Rooms | 36,720.88 | 2.69% | 40,616.65 | 3.65% | -3,895.77 | 14,986.92 | 1.43% | 21,733.96 |
| 364.02 | 0.14% | 125.00 | 0.05% | 239.02 | 0.00 | 0.00% | 364.02 | Uniforms | 991.05 | 0.07% | 625.00 | 0.06% | 366.05 | 0.00 | 0.00% | 991.05 |
| **30,649.53** | **12.17%** | **23,372.62** | **9.28%** | **7,276.91** | **23,118.23** | **9.11%** | **7,531.30** | **Total Rooms Other Expenses** | **115,530.95** | **8.46%** | **112,096.59** | **10.08%** | **3,434.36** | **74,117.21** | **7.07%** | **41,413.74** |
| **77,357.63** | **30.71%** | **67,267.16** | **26.71%** | **10,090.47** | **61,719.15** | **24.32%** | **15,638.48** | **Total Rooms Expenses** | **336,409.37** | **24.64%** | **337,766.87** | **30.38%** | **-1,357.50** | **240,518.80** | **22.94%** | **95,890.57** |
| **174,559.80** | **69.29%** | **184,565.46** | **73.29%** | **-10,005.66** | **192,031.63** | **75.68%** | **-17,471.83** | **Total Rooms Profit (Loss)** | **1,028,985.57** | **75.36%** | **774,030.28** | **69.62%** | **254,955.29** | **808,110.87** | **77.06%** | **220,874.70** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 245.00 | | 159.00 | | 86.00 | 150.00 | | 95.00 | Room Stat - Corporate Transient | 1,111.00 | | 699.00 | | 412.00 | 628.00 | | 483.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Qualified Discounts | 0.00 | | 0.00 | | 0.00 | 285.00 | | -285.00 |
| 95.00 | | 99.00 | | -4.00 | 75.00 | | 20.00 | Room Stat - Consortia Rate Transient | 419.00 | | 368.00 | | 51.00 | 310.00 | | 109.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 54.00 | | -54.00 |
| 468.00 | | 782.00 | | -314.00 | 592.00 | | -124.00 | Room Stat - Internet | 2,571.00 | | 4,356.00 | | -1,785.00 | 3,486.00 | | -915.00 |
| 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 94.00 | | -94.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Airline Distressed Passenger | 0.00 | | 0.00 | | 0.00 | 42.00 | | -42.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 0.00 | | 0.00 | | 0.00 | 90.00 | | -90.00 |
| 21.00 | | 66.00 | | -45.00 | 59.00 | | -38.00 | Room Stat - Government Rate Transient | 346.00 | | 170.00 | | 176.00 | 154.00 | | 192.00 |
| 656.00 | | 678.00 | | -22.00 | 664.00 | | -8.00 | Room Stat - Rack Rate Transient | 4,178.00 | | 3,287.00 | | 891.00 | 2,556.00 | | 1,622.00 |
| 242.00 | | 175.00 | | 67.00 | 170.00 | | 72.00 | Room Stat - Local Negotiated Transient | 1,513.00 | | 962.00 | | 551.00 | 897.00 | | 616.00 |
| **1,727.00** | | **1,959.00** | | **-232.00** | **1,711.00** | | **16.00** | **Total Transient Rooms Sold** | **10,138.00** | | **9,842.00** | | **296.00** | **8,596.00** | | **1,542.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Corporate Group Rooms | 18.00 | | 0.00 | | 18.00 | 48.00 | | -30.00 |
| 90.00 | | 16.00 | | 74.00 | 10.00 | | 80.00 | Room Stat - Tour & Travel Group | 112.00 | | 76.00 | | 36.00 | 31.00 | | 81.00 |
| 262.00 | | 124.00 | | 138.00 | 71.00 | | 191.00 | Room Stat - SMERF Group | 705.00 | | 330.00 | | 375.00 | 376.00 | | 329.00 |
| 0.00 | | 31.00 | | -31.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 238.00 | | -238.00 | 0.00 | | 0.00 |
| **352.00** | | **171.00** | | **181.00** | **81.00** | | **271.00** | **Total Group Rooms Sold** | **835.00** | | **644.00** | | **191.00** | **455.00** | | **380.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 637.00 | | -637.00 | Room Stat - Airline Crews Contract | 0.00 | | 0.00 | | 0.00 | 2,301.00 | | -2,301.00 |
| -9.00 | | 155.00 | | -164.00 | 0.00 | | -9.00 | Room Stat - Other Contract | 43.00 | | 755.00 | | -712.00 | 0.00 | | 43.00 |
| **-9.00** | | **155.00** | | **-164.00** | **637.00** | | **-646.00** | **Total Contract Rooms Sold** | **43.00** | | **755.00** | | **-712.00** | **2,301.00** | | **-2,258.00** |
| **2,070.00** | | **2,285.00** | | **-215.00** | **2,429.00** | | **-359.00** | **Total Rooms Sold** | **11,016.00** | | **11,241.00** | | **-225.00** | **11,352.00** | | **-336.00** |
| 3.00 | | 0.00 | | 3.00 | 5.00 | | -2.00 | Room Stat - Comp Rooms | 45.00 | | 0.00 | | 45.00 | 113.00 | | -68.00 |
| **2,073.00** | | **2,285.00** | | **-212.00** | **2,434.00** | | **-361.00** | **Total Rooms Occupied** | **11,061.00** | | **11,241.00** | | **-180.00** | **11,465.00** | | **-404.00** |
| 354.00 | | 0.00 | | 354.00 | 146.00 | | 208.00 | Room Stat - Out of Order | 1,312.00 | | 0.00 | | 1,312.00 | 147.00 | | 1,165.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 128.05 | | 120.32 | | 7.73 | 123.15 | | 4.89 | Corporate Transient ADR | 132.32 | | 103.81 | | 28.51 | 107.43 | | 24.89 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Advanced Purchase ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Qualified Discount ADR | 0.00 | | 0.00 | | 0.00 | 63.13 | | -63.13 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 126.47 | | 116.78 | | 9.69 | 123.62 | | 2.84 | Consortia ADR | 131.76 | | 105.42 | | 26.33 | 110.88 | | 20.88 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Employee ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 74.33 | | -74.33 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Member Reward Stay ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 104.92 | | 101.69 | | 3.23 | 102.03 | | 2.89 | Non Qualified ADR | 109.53 | | 88.41 | | 21.12 | 87.03 | | 22.50 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 2,665.81 | | -2,665.81 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 82.44 | | -82.44 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 32.71 | | -32.71 |
| 120.38 | | 124.00 | | -3.62 | 91.68 | | 28.70 | Government ADR | 108.88 | | 124.00 | | -15.12 | 95.57 | | 13.30 |
| 137.50 | | 127.82 | | 9.68 | 130.45 | | 7.05 | Rack ADR | 139.31 | | 116.48 | | 22.82 | 116.79 | | 22.52 |
| 105.66 | | 82.92 | | 22.74 | 84.90 | | 20.75 | Local Negotiated ADR | 88.57 | | 83.65 | | 4.92 | 83.85 | | 4.72 |
| **122.05** | | **112.08** | | **9.97** | **115.30** | | **6.76** | **Total Transient ADR** | **122.11** | | **99.66** | | **22.44** | **95.98** | | **26.13** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate Group ADR | 149.00 | | 0.00 | | 149.00 | 102.77 | | 46.23 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 87.55 | | 115.00 | | -27.45 | 40.95 | | 46.60 | Tour & Travel Group ADR | 107.08 | | 115.00 | | -7.92 | 56.61 | | 50.46 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 125.61 | | 112.50 | | 13.11 | 121.47 | | 4.14 | SMERF Group ADR | 128.85 | | 101.46 | | 27.39 | 119.91 | | 8.94 |

6/14/2022 at 4:48:59 PM

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 125.00 | | -125.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 114.66 | | -114.66 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **115.88** | | **115.00** | | **0.88** | **111.53** | | **4.35** | **Total Group ADR** | **126.36** | | **107.93** | | **18.43** | **113.79** | | **12.57** |
| 0.00 | | 0.00 | | 0.00 | 70.53 | | -70.53 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 71.62 | | -71.62 |
| -115.56 | | 80.00 | | -195.56 | 0.00 | | -115.56 | Other Contract ADR | 384.26 | | 80.00 | | 304.26 | 0.00 | | 384.26 |
| **-115.56** | | **80.00** | | **-195.56** | **70.53** | | **-186.09** | **Total Contract ADR** | **384.26** | | **80.00** | | **304.26** | **71.62** | | **312.64** |
| **121.70** | | **110.21** | | **11.49** | **104.47** | | **17.23** | **Total ADR** | **123.95** | | **98.91** | | **25.04** | **92.37** | | **31.57** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 11,362.38 | 54.02% | 8,842.95 | 57.11% | 2,519.43 | 10,453.80 | 69.04% | 908.58 | Outlet Food Revenue | 65,528.04 | 54.96% | 43,502.67 | 56.97% | 22,025.37 | 47,123.84 | 65.04% | 18,404.20 |
| 0.00 | 0.00% | 1,300.00 | 8.40% | -1,300.00 | 303.00 | 2.00% | -303.00 | Banquet and Catering Food Revenue | 7,604.00 | 6.38% | 6,500.00 | 8.51% | 1,104.00 | 3,295.15 | 4.55% | 4,308.85 |
| 6,084.35 | 28.93% | 4,341.50 | 28.04% | 1,742.85 | 4,384.96 | 28.96% | 1,699.39 | Outlet Beverage Revenue | 33,509.19 | 28.10% | 21,357.90 | 27.97% | 12,151.29 | 19,868.72 | 27.42% | 13,640.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,586.00 | 17.05% | 1,000.00 | 6.46% | 2,586.00 | 0.00 | 0.00% | 3,586.00 | Banquet and Catering Other Revenue | 12,590.00 | 10.56% | 5,000.00 | 6.55% | 7,590.00 | 2,164.81 | 2.99% | 10,425.19 |
| **21,032.73** | **100.00%** | **15,484.45** | **100.00%** | **5,548.28** | **15,141.76** | **100.00%** | **5,890.97** | **Total F&B Revenue** | **119,231.23** | **100.00%** | **76,360.57** | **100.00%** | **42,870.66** | **72,452.52** | **100.00%** | **46,778.71** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 8,241.10 | 39.18% | 3,448.60 | 22.27% | 4,792.50 | 4,443.91 | 29.35% | 3,797.19 | Food Purchases | 44,288.09 | 37.14% | 17,000.91 | 22.26% | 27,287.18 | 48,963.22 | 67.58% | -4,675.13 |
| 1,287.33 | 6.12% | 1,041.96 | 6.73% | 245.37 | 518.16 | 3.42% | 769.17 | Beverage Purchases | 8,010.69 | 6.72% | 5,125.89 | 6.71% | 2,884.80 | 5,039.14 | 6.96% | 2,971.55 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -346.68 | -0.48% | 346.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 407.63 | 1.94% | 0.00 | 0.00% | 407.63 | 293.80 | 1.94% | 113.83 | Other Cost of Sales | 2,247.25 | 1.88% | 0.00 | 0.00% | 2,247.25 | 1,117.22 | 1.54% | 1,130.03 |
| **9,936.06** | **47.24%** | **4,490.56** | **29.00%** | **5,445.50** | **5,255.87** | **34.71%** | **4,680.19** | **Total F&B Cost of Sales** | **54,546.03** | **45.75%** | **22,126.80** | **28.98%** | **32,419.23** | **54,772.90** | **75.60%** | **-226.87** |
| **11,096.67** | **52.76%** | **10,993.89** | **71.00%** | **102.78** | **9,885.89** | **65.29%** | **1,210.78** | **F&B Gross Profit** | **64,685.20** | **54.25%** | **54,233.77** | **71.02%** | **10,451.43** | **17,679.62** | **24.40%** | **47,005.58** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 15,786.83 | 75.06% | 12,718.86 | 82.14% | 3,067.97 | 10,939.30 | 72.25% | 4,847.53 | Non-Management | 70,201.07 | 58.88% | 61,953.15 | 81.13% | 8,247.92 | 51,066.83 | 70.48% | 19,134.24 |
| **15,786.83** | **75.06%** | **12,718.86** | **82.14%** | **3,067.97** | **10,939.30** | **72.25%** | **4,847.53** | **Total F&B Salaries and Wages** | **70,201.07** | **58.88%** | **61,953.15** | **81.13%** | **8,247.92** | **51,066.83** | **70.48%** | **19,134.24** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,439.48 | 6.84% | 1,239.47 | 8.00% | 200.01 | 1,841.54 | 12.16% | -402.06 | Payroll Taxes | 7,445.82 | 6.24% | 7,472.62 | 9.79% | -26.80 | 6,906.71 | 9.53% | 539.11 |
| 218.08 | 1.04% | 0.00 | 0.00% | 218.08 | 0.00 | 0.00% | 218.08 | Supplemental Pay | 1,551.04 | 1.30% | 0.00 | 0.00% | 1,551.04 | 445.12 | 0.61% | 1,105.92 |
| 117.46 | 0.56% | 540.02 | 3.49% | -422.56 | -80.70 | -0.53% | 198.16 | Other Benefits | 19,915.35 | 16.70% | 2,616.10 | 3.43% | 17,299.25 | 1,521.30 | 2.10% | 18,394.05 |
| **1,775.02** | **8.44%** | **1,779.49** | **11.49%** | **-4.47** | **1,760.84** | **11.63%** | **14.18** | **Total F&B PR Taxes and Benefits** | **28,912.21** | **24.25%** | **10,088.72** | **13.21%** | **18,823.49** | **8,873.13** | **12.25%** | **20,039.08** |
| **17,561.85** | **83.50%** | **14,498.35** | **93.63%** | **3,063.50** | **12,700.14** | **83.87%** | **4,861.71** | **Total F&B Payroll** | **99,113.28** | **83.13%** | **72,041.87** | **94.34%** | **27,071.41** | **59,939.96** | **82.73%** | **39,173.32** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 75.00 | 0.48% | -75.00 | 0.00 | 0.00% | 0.00 | China | 179.91 | 0.15% | 375.00 | 0.49% | -195.09 | 0.00 | 0.00% | 179.91 |
| 665.88 | 3.17% | 150.00 | 0.97% | 515.88 | 584.88 | 3.86% | 81.00 | Cleaning Supplies | 3,304.63 | 2.77% | 750.00 | 0.98% | 2,554.63 | 1,179.72 | 1.63% | 2,124.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 554.62 | 0.47% | 0.00 | 0.00% | 554.62 | 0.00 | 0.00% | 554.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,322.95 | 21.95% | -3,322.95 | Contract Labor | 883.07 | 0.74% | 0.00 | 0.00% | 883.07 | 3,322.95 | 4.59% | -2,439.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.65% | -100.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 38.93 | 0.03% | 500.00 | 0.65% | -461.07 | 0.00 | 0.00% | 38.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 140.58 | 0.93% | -140.58 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 140.58 | 0.19% | -140.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 270.54 | 1.29% | 0.00 | 0.00% | 270.54 | 0.00 | 0.00% | 270.54 | Guest Supplies | 1,426.68 | 1.20% | 0.00 | 0.00% | 1,426.68 | 0.00 | 0.00% | 1,426.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 136.22 | 0.65% | 0.00 | 0.00% | 136.22 | 0.00 | 0.00% | 136.22 | Kitchen/Cooking Fuel | 136.22 | 0.11% | 0.00 | 0.00% | 136.22 | 0.00 | 0.00% | 136.22 |
| 0.00 | 0.00% | 700.00 | 4.52% | -700.00 | 1,767.96 | 11.68% | -1,767.96 | Kitchen Equipment | 613.89 | 0.51% | 3,500.00 | 4.58% | -2,886.11 | 2,012.12 | 2.78% | -1,398.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 200.00 | 0.95% | 900.00 | 5.81% | -700.00 | 0.00 | 0.00% | 200.00 | Licenses/Permits | 220.00 | 0.18% | 900.00 | 1.18% | -680.00 | 6,793.00 | 9.38% | -6,573.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 503.06 | 3.32% | -503.06 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 503.06 | 0.69% | -503.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 324.95 | 0.27% | 0.00 | 0.00% | 324.95 | 0.00 | 0.00% | 324.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,087.89 | 5.17% | 1,000.00 | 6.46% | 87.89 | 1,147.53 | 7.58% | -59.64 | Paper/Plastic Supplies | 5,020.06 | 4.21% | 5,000.00 | 6.55% | 20.06 | 4,397.10 | 6.07% | 622.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37.13 | 0.25% | -37.13 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8.05 | 0.01% | -8.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 266.31 | 0.22% | 0.00 | 0.00% | 266.31 | 0.00 | 0.00% | 266.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 72.80 | 0.48% | -72.80 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 72.80 | 0.10% | -72.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.32% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.33% | -250.00 | 0.00 | 0.00% | 0.00 |
| 398.37 | 1.89% | 50.00 | 0.32% | 348.37 | 7.97 | 0.05% | 390.40 | Utensils | 398.37 | 0.33% | 250.00 | 0.33% | 148.37 | 7.97 | 0.01% | 390.40 |
| **2,758.90** | **13.12%** | **3,025.00** | **19.54%** | **-266.10** | **7,584.86** | **50.09%** | **-4,825.96** | **Total F&B Other Expenses** | **13,367.64** | **11.21%** | **11,525.00** | **15.09%** | **1,842.64** | **19,156.21** | **26.44%** | **-5,788.57** |
| **20,320.75** | **96.61%** | **17,523.35** | **113.17%** | **2,797.40** | **20,285.00** | **133.97%** | **35.75** | **Total F&B Expenses** | **112,480.92** | **94.34%** | **83,566.87** | **109.44%** | **28,914.05** | **79,096.17** | **109.17%** | **33,384.75** |
| **-9,224.08** | **-43.86%** | **-6,529.46** | **-42.17%** | **-2,694.62** | **-10,399.11** | **-68.68%** | **1,175.03** | **Total F&B Profit (Loss)** | **-47,795.72** | **-40.09%** | **-29,333.10** | **-38.41%** | **-18,462.62** | **-61,416.55** | **-84.77%** | **13,620.83** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 8,241.10 | 39.18% | 3,448.60 | 22.27% | 4,792.50 | 4,443.91 | 29.35% | 3,797.19 | Food Purchases | 44,288.09 | 37.14% | 17,000.91 | 22.26% | 27,287.18 | 48,963.22 | 67.58% | -4,675.13 |
| 1,287.33 | 6.12% | 1,041.96 | 6.73% | 245.37 | 0.00 | 0.00% | 1,287.33 | Beverage Purchases | 8,010.69 | 6.72% | 5,125.89 | 6.71% | 2,884.80 | 0.00 | 0.00% | 8,010.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions Food Dept | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -346.68 | -0.48% | 346.68 |
| 407.63 | 1.94% | 0.00 | 0.00% | 407.63 | 293.80 | 1.94% | 113.83 | Other Cost of Sales | 2,247.25 | 1.88% | 0.00 | 0.00% | 2,247.25 | 1,117.22 | 1.54% | 1,130.03 |
| 9,936.06 | 47.24% | 4,490.56 | 29.00% | 5,445.50 | 4,737.71 | 31.29% | 5,198.35 | **Total Food Admin Cost of Sales** | 54,546.03 | 45.75% | 22,126.80 | 28.98% | 32,419.23 | 49,733.76 | 68.64% | 4,812.27 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 8,103.01 | 38.53% | 6,696.00 | 43.24% | 1,407.01 | 4,007.26 | 26.46% | 4,095.75 | Cooks-Line Cooks | 34,083.81 | 28.59% | 32,616.00 | 42.71% | 1,467.81 | 26,300.26 | 36.30% | 7,783.55 |
| 4,157.38 | 19.77% | 0.00 | 0.00% | 4,157.38 | 0.00 | 0.00% | 4,157.38 | Service Charges Paid | 19,605.97 | 16.44% | 0.00 | 0.00% | 19,605.97 | 0.00 | 0.00% | 19,605.97 |
| 12,260.39 | 58.29% | 6,696.00 | 43.24% | 5,564.39 | 4,007.26 | 26.46% | 8,253.13 | **Total Food Admin Non-Management** | 53,689.78 | 45.03% | 32,616.00 | 42.71% | 21,073.78 | 26,300.26 | 36.30% | 27,389.52 |
| 12,260.39 | 58.29% | 6,696.00 | 43.24% | 5,564.39 | 4,007.26 | 26.46% | 8,253.13 | **Total Food Admin Salaries and Wages** | 53,689.78 | 45.03% | 32,616.00 | 42.71% | 21,073.78 | 26,300.26 | 36.30% | 27,389.52 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,334.10 | 6.34% | 512.24 | 3.31% | 821.86 | 1,278.24 | 8.44% | 55.86 | FICA | 5,794.41 | 4.86% | 2,495.11 | 3.27% | 3,299.30 | 4,907.07 | 6.77% | 887.34 |
| 6.72 | 0.03% | 6.03 | 0.04% | 0.69 | 372.93 | 2.46% | -366.21 | Federal Unemployment Tax | 257.07 | 0.22% | 89.63 | 0.12% | 167.44 | 613.23 | 0.85% | -356.16 |
| 98.66 | 0.47% | 36.16 | 0.23% | 62.50 | 190.37 | 1.26% | -91.71 | State Unemployment Tax | 1,394.34 | 1.17% | 757.00 | 0.99% | 637.34 | 1,386.41 | 1.91% | 7.93 |
| 1,439.48 | 6.84% | 554.43 | 3.58% | 885.05 | 1,841.54 | 12.16% | -402.06 | **Total Payroll Taxes** | 7,445.82 | 6.24% | 3,341.74 | 4.38% | 4,104.08 | 6,906.71 | 9.53% | 539.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 398.40 | 0.33% | 0.00 | 0.00% | 398.40 | 445.12 | 0.61% | -46.72 |
| 218.08 | 1.04% | 0.00 | 0.00% | 218.08 | 0.00 | 0.00% | 218.08 | Vacation | 1,152.64 | 0.97% | 0.00 | 0.00% | 1,152.64 | 0.00 | 0.00% | 1,152.64 |
| 218.08 | 1.04% | 0.00 | 0.00% | 218.08 | 0.00 | 0.00% | 218.08 | **Total Supplemental Pay** | 1,551.04 | 1.30% | 0.00 | 0.00% | 1,551.04 | 445.12 | 0.61% | 1,105.92 |
| 504.04 | 2.40% | 284.30 | 1.84% | 219.74 | 0.00 | 0.00% | 504.04 | Worker's Compensation | 2,590.85 | 2.17% | 1,377.28 | 1.80% | 1,213.57 | 0.00 | 0.00% | 2,590.85 |
| -386.58 | -1.84% | 0.00 | 0.00% | -386.58 | -454.16 | -3.00% | 67.58 | Group Insurance | 391.79 | 0.33% | 0.00 | 0.00% | 391.79 | -380.37 | -0.52% | 772.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 16,932.71 | 14.20% | 0.00 | 0.00% | 16,932.71 | 0.00 | 0.00% | 16,932.71 |
| 117.46 | 0.56% | 284.30 | 1.84% | -166.84 | -454.16 | -3.00% | 571.62 | **Total Other Benefits** | 19,915.35 | 16.70% | 1,377.28 | 1.80% | 18,538.07 | -380.37 | -0.52% | 20,295.72 |
| 14,035.41 | 66.73% | 7,534.73 | 48.66% | 6,500.68 | 5,394.64 | 35.63% | 8,640.77 | **Total Food Admin PR Taxes and Benefits** | 82,601.99 | 69.28% | 37,335.02 | 48.89% | 45,266.97 | 33,271.72 | 45.92% | 49,330.27 |
| 26,295.80 | 125.02% | 14,230.73 | 91.90% | 12,065.07 | 9,401.90 | 62.09% | 16,893.90 | **Total Food Admin Payroll** | 136,291.77 | 114.31% | 69,951.02 | 91.61% | 66,340.75 | 59,571.98 | 82.22% | 76,719.79 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 75.00 | 0.48% | -75.00 | 0.00 | 0.00% | 0.00 | China | 179.91 | 0.15% | 375.00 | 0.49% | -195.09 | 0.00 | 0.00% | 179.91 |
| 665.88 | 3.17% | 150.00 | 0.97% | 515.88 | 584.88 | 3.86% | 81.00 | Cleaning Supplies | 3,304.63 | 2.77% | 750.00 | 0.98% | 2,554.63 | 1,179.72 | 1.63% | 2,124.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,322.95 | 21.95% | -3,322.95 | Contract Cleaning | 554.62 | 0.47% | 0.00 | 0.00% | 554.62 | 0.00 | 0.00% | 554.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 883.07 | 0.74% | 0.00 | 0.00% | 883.07 | 3,322.95 | 4.59% | -2,439.88 |
| 0.00 | 0.00% | 100.00 | 0.65% | -100.00 | 0.00 | 0.00% | 0.00 | Glassware | 38.93 | 0.03% | 500.00 | 0.65% | -461.07 | 0.00 | 0.00% | 38.93 |
| 270.54 | 1.29% | 0.00 | 0.00% | 270.54 | 0.00 | 0.00% | 270.54 | Guest Supplies | 1,426.68 | 1.20% | 0.00 | 0.00% | 1,426.68 | 0.00 | 0.00% | 1,426.68 |
| 136.22 | 0.65% | 0.00 | 0.00% | 136.22 | 0.00 | 0.00% | 136.22 | Kitchen/Cooking Fuel | 136.22 | 0.11% | 0.00 | 0.00% | 136.22 | 0.00 | 0.00% | 136.22 |
| 0.00 | 0.00% | 700.00 | 4.52% | -700.00 | 1,767.96 | 11.68% | -1,767.96 | Kitchen Equipment | 613.89 | 0.51% | 3,500.00 | 4.58% | -2,886.11 | 2,012.12 | 2.78% | -1,398.23 |
| 200.00 | 0.95% | 900.00 | 5.81% | -700.00 | 0.00 | 0.00% | 200.00 | Licenses/Permits | 220.00 | 0.18% | 900.00 | 1.18% | -680.00 | 0.00 | 0.00% | 220.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 503.06 | 3.32% | -503.06 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 503.06 | 0.69% | -503.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 324.95 | 0.27% | 0.00 | 0.00% | 324.95 | 0.00 | 0.00% | 324.95 |
| 1,087.89 | 5.17% | 1,000.00 | 6.46% | 87.89 | 1,147.53 | 7.58% | -59.64 | Paper/Plastic Supplies | 5,020.06 | 4.21% | 5,000.00 | 6.55% | 20.06 | 4,206.36 | 5.81% | 813.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8.05 | 0.01% | -8.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 519.60 | 0.72% | -519.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 266.31 | 0.22% | 0.00 | 0.00% | 266.31 | 0.00 | 0.00% | 266.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 72.80 | 0.48% | -72.80 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 72.80 | 0.10% | -72.80 |
| 0.00 | 0.00% | 50.00 | 0.32% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.33% | -250.00 | 0.00 | 0.00% | 0.00 |
| 398.37 | 1.89% | 50.00 | 0.32% | 348.37 | 7.97 | 0.05% | 390.40 | Utensils | 398.37 | 0.33% | 250.00 | 0.33% | 148.37 | 7.97 | 0.01% | 390.40 |
| **2,758.90** | **13.12%** | **3,025.00** | **19.54%** | **-266.10** | **7,407.15** | **48.92%** | **-4,648.25** | **Total Food Admin Other Expenses** | **13,367.64** | **11.21%** | **11,525.00** | **15.09%** | **1,842.64** | **11,832.63** | **16.33%** | **1,535.01** |
| **29,054.70** | **138.14%** | **17,255.73** | **111.44%** | **11,798.97** | **16,809.05** | **111.01%** | **12,245.65** | **Total Food Admin Expenses** | **149,659.41** | **125.52%** | **81,476.02** | **106.70%** | **68,183.39** | **71,404.61** | **98.55%** | **78,254.80** |

6/14/2022 at 4:48:59 PM

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38,990.76 | 185.38% | 21,746.29 | 140.44% | 17,244.47 | 21,546.76 | 142.30% | 17,444.00 | Departmental Costs | 204,205.44 | 171.27% | 103,602.82 | 135.68% | 100,602.62 | 121,138.37 | 167.20% | 83,067.07 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 518.16 | 0.00% | -518.16 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,039.14 | 0.00% | -5,039.14 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **518.16** | **0.00%** | **-518.16** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5,039.14** | **0.00%** | **-5,039.14** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,793.00 | 0.00% | -6,793.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37.13 | 0.00% | -37.13 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 199.26 | 0.00% | -199.26 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **37.13** | **0.00%** | **-37.13** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **6,992.26** | **0.00%** | **-6,992.26** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **37.13** | **0.00%** | **-37.13** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **6,992.26** | **0.00%** | **-6,992.26** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-37.13** | **0.00%** | **37.13** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-6,992.26** | **0.00%** | **6,992.26** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 6,053.25 | 34.70% | 4,775.65 | 36.22% | 1,277.60 | 4,562.15 | 30.74% | 1,491.10 | Food-Breakfast | 37,545.99 | 37.91% | 23,493.69 | 36.22% | 14,052.30 | 27,573.45 | 41.16% | 9,972.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 220.00 | 0.22% | 0.00 | 0.00% | 220.00 | 128.75 | 0.19% | 91.25 |
| 5,309.13 | 30.43% | 4,067.30 | 30.85% | 1,241.83 | 5,891.65 | 39.70% | -582.52 | Food-Dinner | 27,954.82 | 28.23% | 20,008.98 | 30.85% | 7,945.84 | 19,421.64 | 28.99% | 8,533.18 |
| **11,362.38** | **65.13%** | **8,842.95** | **67.07%** | **2,519.43** | **10,453.80** | **70.45%** | **908.58** | **Restaurant 1 Food Revenue** | **65,720.81** | **66.36%** | **43,502.67** | **67.07%** | **22,218.14** | **47,123.84** | **70.34%** | **18,596.97** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Adjustments-A&G | -192.77 | -0.19% | 0.00 | 0.00% | -192.77 | 0.00 | 0.00% | -192.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | -192.77 | -0.19% | 0.00 | 0.00% | -192.77 | 0.00 | 0.00% | -192.77 |
| **11,362.38** | **65.13%** | **8,842.95** | **67.07%** | **2,519.43** | **10,453.80** | **70.45%** | **908.58** | **Total Restaurant 1 Food Revenue** | **65,528.04** | **66.17%** | **43,502.67** | **67.07%** | **22,025.37** | **47,123.84** | **70.34%** | **18,404.20** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 3,412.35 | 19.56% | 2,559.20 | 19.41% | 853.15 | 2,238.60 | 15.09% | 1,173.75 | Liquor | 18,051.16 | 18.23% | 12,589.92 | 19.41% | 5,461.24 | 11,754.66 | 17.55% | 6,296.50 |
| 1,939.00 | 11.11% | 1,256.75 | 9.53% | 682.25 | 1,684.37 | 11.35% | 254.63 | Beer | 10,994.85 | 11.10% | 6,182.55 | 9.53% | 4,812.30 | 6,074.97 | 9.07% | 4,919.88 |
| 733.00 | 4.20% | 525.55 | 3.99% | 207.45 | 461.99 | 3.11% | 271.01 | Wine | 4,493.50 | 4.54% | 2,585.43 | 3.99% | 1,908.07 | 2,039.09 | 3.04% | 2,454.41 |
| **6,084.35** | **34.87%** | **4,341.50** | **32.93%** | **1,742.85** | **4,384.96** | **29.55%** | **1,699.39** | **Restaurant 1 Beverage Revenue** | **33,539.51** | **33.87%** | **21,357.90** | **32.93%** | **12,181.61** | **19,868.72** | **29.66%** | **13,670.79** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage-Adjustments-A&G | -30.32 | -0.03% | 0.00 | 0.00% | -30.32 | 0.00 | 0.00% | -30.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | -30.32 | -0.03% | 0.00 | 0.00% | -30.32 | 0.00 | 0.00% | -30.32 |
| **6,084.35** | **34.87%** | **4,341.50** | **32.93%** | **1,742.85** | **4,384.96** | **29.55%** | **1,699.39** | **Total Restaurant 1 Beverage Revenue** | **33,509.19** | **33.83%** | **21,357.90** | **32.93%** | **12,151.29** | **19,868.72** | **29.66%** | **13,640.47** |
| **17,446.73** | **100.00%** | **13,184.45** | **100.00%** | **4,262.28** | **14,838.76** | **100.00%** | **2,607.97** | **Total Restaurant 1 Revenue** | **99,037.23** | **100.00%** | **64,860.57** | **100.00%** | **34,176.66** | **66,992.56** | **100.00%** | **32,044.67** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **17,446.73** | **100.00%** | **13,184.45** | **100.00%** | **4,262.28** | **14,838.76** | **100.00%** | **2,607.97** | **Restaurant 1 Gross Profit** | **99,037.23** | **100.00%** | **64,860.57** | **100.00%** | **34,176.66** | **66,992.56** | **100.00%** | **32,044.67** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 8,301.70 | 47.58% | 2,480.00 | 18.81% | 5,821.70 | 0.00 | 0.00% | 8,301.70 | Bartenders | 8,301.70 | 8.38% | 12,080.00 | 18.62% | -3,778.30 | 0.00 | 0.00% | 8,301.70 |
| 1,394.09 | 7.99% | 3,542.86 | 26.87% | -2,148.77 | 6,527.96 | 43.99% | -5,133.87 | Servers | 8,209.59 | 8.29% | 17,257.15 | 26.61% | -9,047.56 | 24,362.49 | 36.37% | -16,152.90 |
| **9,695.79** | **55.57%** | **6,022.86** | **45.68%** | **3,672.93** | **6,527.96** | **43.99%** | **3,167.83** | **Total Restaurant 1 Non-Management** | **16,511.29** | **16.67%** | **29,337.15** | **45.23%** | **-12,825.86** | **24,362.49** | **36.37%** | **-7,851.20** |
| **9,695.79** | **55.57%** | **6,022.86** | **45.68%** | **3,672.93** | **6,527.96** | **43.99%** | **3,167.83** | **Total Restaurant 1 Salaries and Wages** | **16,511.29** | **16.67%** | **29,337.15** | **45.23%** | **-12,825.86** | **24,362.49** | **36.37%** | **-7,851.20** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 612.04 | 4.64% | -612.04 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 2,988.56 | 4.61% | -2,988.56 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 7.20 | 0.05% | -7.20 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 105.11 | 0.16% | -105.11 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 43.20 | 0.33% | -43.20 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 897.35 | 1.38% | -897.35 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **662.44** | **5.02%** | **-662.44** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **3,991.02** | **6.15%** | **-3,991.02** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 255.72 | 1.94% | -255.72 | 373.46 | 2.52% | -373.46 | Worker's Compensation | 0.00 | 0.00% | 1,238.82 | 1.91% | -1,238.82 | 1,897.91 | 2.83% | -1,897.91 |
| **0.00** | **0.00%** | **255.72** | **1.94%** | **-255.72** | **373.46** | **2.52%** | **-373.46** | **Total Other Benefits** | **0.00** | **0.00%** | **1,238.82** | **1.91%** | **-1,238.82** | **1,897.91** | **2.83%** | **-1,897.91** |
| **0.00** | **0.00%** | **918.16** | **6.96%** | **-918.16** | **373.46** | **2.52%** | **-373.46** | **Total Restaurant 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **5,229.84** | **8.06%** | **-5,229.84** | **1,897.91** | **2.83%** | **-1,897.91** |
| **9,695.79** | **55.57%** | **6,941.02** | **52.65%** | **2,754.77** | **6,901.42** | **46.51%** | **2,794.37** | **Total Restaurant 1 Payroll** | **16,511.29** | **16.67%** | **34,566.99** | **53.29%** | **-18,055.70** | **26,260.40** | **39.20%** | **-9,749.11** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 140.58 | 0.95% | -140.58 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 140.58 | 0.21% | -140.58 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **140.58** | **0.95%** | **-140.58** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **140.58** | **0.21%** | **-140.58** |
| **9,695.79** | **55.57%** | **6,941.02** | **52.65%** | **2,754.77** | **7,042.00** | **47.46%** | **2,653.79** | **Total Restaurant 1 Expenses** | **16,511.29** | **16.67%** | **34,566.99** | **53.29%** | **-18,055.70** | **26,400.98** | **39.41%** | **-9,889.69** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,750.94 | 44.43% | 6,243.43 | 47.35% | 1,507.51 | 7,796.76 | 52.54% | -45.82 | Total Restaurant 1 Profit (Loss) | 82,525.94 | 83.33% | 30,293.58 | 46.71% | 52,232.36 | 40,591.58 | 60.59% | 41,934.36 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2**<br>**Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Restaurant 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Food Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Room Service Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| -6,169.35 | 0.00% | 0.00 | 0.00% | -6,169.35 | 0.00 | 0.00% | -6,169.35 | Bartenders | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **-6,169.35** | **0.00%** | **0.00** | **0.00%** | **-6,169.35** | **0.00** | **0.00%** | **-6,169.35** | **Total Room Service Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **-6,169.35** | **0.00%** | **0.00** | **0.00%** | **-6,169.35** | **0.00** | **0.00%** | **-6,169.35** | **Total Room Service Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **-6,169.35** | **0.00%** | **0.00** | **0.00%** | **-6,169.35** | **0.00** | **0.00%** | **-6,169.35** | **Total Room Service Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 190.74 | 0.00% | -190.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 190.74 | 0.00% | -190.74 |
| **-6,169.35** | **0.00%** | **0.00** | **0.00%** | **-6,169.35** | **0.00** | **0.00%** | **-6,169.35** | **Total Room Service Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **190.74** | **0.00%** | **-190.74** |
| **6,169.35** | **0.00%** | **0.00** | **0.00%** | **6,169.35** | **0.00** | **0.00%** | **6,169.35** | **Total Room Service Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-190.74** | **0.00%** | **190.74** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 606.90 | 11.12% | -606.90 |
| 0.00 | 0.00% | 1,000.00 | 43.48% | -1,000.00 | 303.00 | 100.00% | -303.00 | Food-Lunch | 7,393.00 | 36.61% | 5,000.00 | 43.48% | 2,393.00 | 2,346.00 | 42.97% | 5,047.00 |
| 0.00 | 0.00% | 300.00 | 13.04% | -300.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 211.00 | 1.04% | 1,500.00 | 13.04% | -1,289.00 | 342.25 | 6.27% | -131.25 |
| **0.00** | **0.00%** | **1,300.00** | **56.52%** | **-1,300.00** | **303.00** | **100.00%** | **-303.00** | **Banquets Food Revenue** | **7,604.00** | **37.65%** | **6,500.00** | **56.52%** | **1,104.00** | **3,295.15** | **60.35%** | **4,308.85** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **1,300.00** | **56.52%** | **-1,300.00** | **303.00** | **100.00%** | **-303.00** | **Total Banquets Food Revenue** | **7,604.00** | **37.65%** | **6,500.00** | **56.52%** | **1,104.00** | **3,295.15** | **60.35%** | **4,308.85** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio/Visual Income | 150.00 | 0.74% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Setup Fee | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 639.81 | 11.72% | -639.81 |
| 3,586.00 | 100.00% | 1,000.00 | 43.48% | 2,586.00 | 0.00 | 0.00% | 3,586.00 | Public Room Rental | 12,440.00 | 61.60% | 5,000.00 | 43.48% | 7,440.00 | 1,525.00 | 27.93% | 10,915.00 |
| **3,586.00** | **100.00%** | **1,000.00** | **43.48%** | **2,586.00** | **0.00** | **0.00%** | **3,586.00** | **Total Banquets Other Revenue** | **12,590.00** | **62.35%** | **5,000.00** | **43.48%** | **7,590.00** | **2,164.81** | **39.65%** | **10,425.19** |
| **3,586.00** | **100.00%** | **2,300.00** | **100.00%** | **1,286.00** | **303.00** | **100.00%** | **3,283.00** | **Total Banquets Revenue** | **20,194.00** | **100.00%** | **11,500.00** | **100.00%** | **8,694.00** | **5,459.96** | **100.00%** | **14,734.04** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **3,586.00** | **100.00%** | **2,300.00** | **100.00%** | **1,286.00** | **303.00** | **100.00%** | **3,283.00** | **Gross Profit** | **20,194.00** | **100.00%** | **11,500.00** | **100.00%** | **8,694.00** | **5,459.96** | **100.00%** | **14,734.04** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 20.88 | 0.91% | -20.88 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 104.40 | 0.91% | -104.40 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.25 | 0.01% | -0.25 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 3.77 | 0.03% | -3.77 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1.47 | 0.06% | -1.47 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 31.69 | 0.28% | -31.69 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **22.60** | **0.98%** | **-22.60** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **139.86** | **1.22%** | **-139.86** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **22.60** | | **-22.60** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **139.86** | | **-139.86** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **22.60** | **0.98%** | **-22.60** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **139.86** | **1.22%** | **-139.86** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **22.60** | **0.98%** | **-22.60** | **0.00** | **0.00%** | **0.00** | **Total Banquets Expenses** | **0.00** | **0.00%** | **139.86** | **1.22%** | **-139.86** | **0.00** | **0.00%** | **0.00** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Banquets Profit (Loss)** | 3,586.00 | 100.00% | 2,277.40 | 99.02% | 1,308.60 | 303.00 | 100.00% | 3,283.00 | | 20,194.00 | 100.00% | 11,360.14 | 98.78% | 8,833.86 | 5,459.96 | 100.00% | 14,734.04 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 404.08 | 0.00% | -404.08 | Bartenders | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 404.08 | 0.00% | -404.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 404.08 | 0.00% | -404.08 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 404.08 | 0.00% | -404.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 404.08 | 0.00% | -404.08 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 404.08 | 0.00% | -404.08 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3.76 | 0.00% | -3.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3.76 | 0.00% | -3.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3.76 | 0.00% | -3.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 404.08 | 0.00% | -404.08 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 407.84 | 0.00% | -407.84 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 404.08 | 0.00% | -404.08 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 407.84 | 0.00% | -407.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -404.08 | 0.00% | 404.08 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -407.84 | 0.00% | 407.84 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | Food Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Beverage Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Cost of Sales | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | Payroll Expenses | | | | | | | | | |
| | | | | | | | | Salaries and Wages | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Expenses | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Local and Long Distance Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 78.95 | 87.95% | -78.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10.82 | 12.05% | -10.82 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **89.77** | **100.00%** | **-89.77** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **89.77** | **100.00%** | **-89.77** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 503.38 | 0.00% | -503.38 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,613.30 | 2,911.11% | -2,613.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,147.39 | 0.00% | -1,147.39 | Cost of Sales - Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,710.74 | 6,361.52% | -5,710.74 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,650.77** | **0.00%** | **-1,650.77** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8,324.04** | **9,272.63%** | **-8,324.04** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-1,650.77** | **0.00%** | **1,650.77** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-8,234.27** | **9,172.63%** | **8,234.27** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,944.59 | 2,166.19% | -1,944.59 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,944.59** | **2,166.19%** | **-1,944.59** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-1,650.77** | **0.00%** | **1,650.77** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-10,178.86** | **11,338.82%** | **10,178.86** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 81.51 | 1.66% | 0.00 | 0.00% | 81.51 | 500.00 | 11.03% | -418.49 | Rental Income - Other | 10,043.85 | 31.23% | 0.00 | 0.00% | 10,043.85 | 975.00 | 7.20% | 9,068.85 |
| **81.51** | **1.66%** | **0.00** | **0.00%** | **81.51** | **500.00** | **11.03%** | **-418.49** | **Total Rental Income** | **10,043.85** | **31.23%** | **0.00** | **0.00%** | **10,043.85** | **975.00** | **7.20%** | **9,068.85** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 49.75 | 0.37% | -49.75 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Vending Commission Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **49.75** | **0.37%** | **-49.75** |
| 1,643.65 | 33.45% | 0.00 | 0.00% | 1,643.65 | 2,071.81 | 45.70% | -428.16 | Cancellation Fee - Rooms | 8,101.19 | 25.19% | 0.00 | 0.00% | 8,101.19 | 8,639.66 | 63.80% | -538.47 |
| **1,643.65** | **33.45%** | **0.00** | **0.00%** | **1,643.65** | **2,071.81** | **45.70%** | **-428.16** | **Total Cancellation Fee Income** | **8,101.19** | **25.19%** | **0.00** | **0.00%** | **8,101.19** | **8,639.66** | **63.80%** | **-538.47** |
| 22.00 | 0.45% | 25.00 | 1.27% | -3.00 | 0.00 | 0.00% | 22.00 | Guest Laundry | 63.57 | 0.20% | 125.00 | 1.29% | -61.43 | 0.00 | 0.00% | 63.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -14.85 | -0.11% | 14.85 |
| 39.60 | 0.81% | 100.00 | 5.09% | -60.40 | 84.15 | 1.86% | -44.55 | Internet Access | 405.90 | 1.26% | 500.00 | 5.17% | -94.10 | 529.75 | 3.91% | -123.85 |
| 0.00 | 0.00% | 10.00 | 0.51% | -10.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 0.00 | 0.00% | 50.00 | 0.52% | -50.00 | -6,465.34 | -47.74% | 6,465.34 |
| 670.50 | 13.65% | 0.00 | 0.00% | 670.50 | 0.00 | 0.00% | 670.50 | Other Revenue 3 | 1,568.41 | 4.88% | 0.00 | 0.00% | 1,568.41 | 0.00 | 0.00% | 1,568.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 64.93 | 0.48% | -64.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Parking Revenue | 35.00 | 0.11% | 0.00 | 0.00% | 35.00 | 0.00 | 0.00% | 35.00 |
| 2,456.11 | 49.99% | 1,828.00 | 93.12% | 628.11 | 1,877.08 | 41.41% | 579.03 | Gift Shop Sales | 11,945.50 | 37.14% | 8,992.80 | 93.02% | 2,952.70 | 9,762.54 | 72.09% | 2,182.96 |
| **3,188.21** | **64.89%** | **1,963.00** | **100.00%** | **1,225.21** | **1,961.23** | **43.27%** | **1,226.98** | **Total Other Income** | **14,018.38** | **43.58%** | **9,667.80** | **100.00%** | **4,350.58** | **3,877.03** | **28.63%** | **10,141.35** |
| | | | | | | | | | | | | | | | | |
| **4,913.37** | **100.00%** | **1,963.00** | **100.00%** | **2,950.37** | **4,533.04** | **100.00%** | **380.33** | **Total Minor Operating Income** | **32,163.42** | **100.00%** | **9,667.80** | **100.00%** | **22,495.62** | **13,541.44** | **100.00%** | **18,621.98** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 22.00 | 0.45% | 12.50 | 0.64% | 9.50 | 0.00 | 0.00% | 22.00 | Cost of Sales - Guest Laundry | 22.00 | 0.07% | 62.50 | 0.65% | -40.50 | 0.00 | 0.00% | 22.00 |
| 3,077.05 | 62.63% | 1,188.20 | 60.53% | 1,888.85 | 1,429.15 | 31.53% | 1,647.90 | Cost of Sales - Gift Shop | 12,011.65 | 37.35% | 5,845.32 | 60.46% | 6,166.33 | 4,892.61 | 36.13% | 7,119.04 |
| **3,099.05** | **63.07%** | **1,200.70** | **61.17%** | **1,898.35** | **1,429.15** | **31.53%** | **1,669.90** | **Total Minor Operated Cost of Sales** | **12,033.65** | **37.41%** | **5,907.82** | **61.11%** | **6,125.83** | **4,892.61** | **36.13%** | **7,141.04** |
| | | | | | | | | | | | | | | | | |
| **1,814.32** | **36.93%** | **762.30** | **38.83%** | **1,052.02** | **3,103.89** | **68.47%** | **-1,289.57** | **Total Minor Operated Profit (Loss)** | **20,129.77** | **62.59%** | **3,759.98** | **38.89%** | **16,369.79** | **8,648.83** | **63.87%** | **11,480.94** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 665.32 | 0.24% | -665.32 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 781.66 | 0.07% | -781.66 |
| 17,645.73 | 6.35% | 15,865.46 | 5.89% | 1,780.27 | 14,064.74 | 5.14% | 3,580.99 | Franchise Fees - Royalty & Licenses | 76,940.09 | 5.07% | 70,043.22 | 5.85% | 6,896.87 | 58,119.25 | 5.12% | 18,820.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 40.97 | 0.01% | -40.97 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 157.12 | 0.01% | -157.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,173.30 | 0.43% | -1,173.30 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,806.88 | 0.86% | -9,806.88 |
| 17,081.87 | 6.15% | 6,295.82 | 2.34% | 10,786.05 | 4,383.03 | 1.60% | 12,698.84 | Franchise Fees - Frequent Guest | 41,056.24 | 2.71% | 27,794.93 | 2.32% | 13,261.31 | 22,922.68 | 2.02% | 18,133.56 |
| 14,335.30 | 5.16% | 6,799.48 | 2.53% | 7,535.82 | 10,996.06 | 4.02% | 3,339.24 | Franchise Fees - Marketing Contributions | 48,335.95 | 3.19% | 30,018.53 | 2.51% | 18,317.42 | 45,949.48 | 4.05% | 2,386.47 |
| **49,062.90** | **17.66%** | **28,960.76** | **10.75%** | **20,102.14** | **31,323.42** | **11.46%** | **17,739.48** | **Total Franchise Fees** | **166,332.28** | **10.97%** | **127,856.68** | **10.67%** | **38,475.60** | **137,737.07** | **12.14%** | **28,595.21** |

Company: SATX Associates LLC Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 14,908.30 | 5.37% | 10,777.17 | 4.00% | 4,131.13 | 10,901.11 | 3.99% | 4,007.19 | Management- A&G | 54,212.64 | 3.57% | 52,022.07 | 4.34% | 2,190.57 | 47,059.02 | 4.15% | 7,153.62 |
| **14,908.30** | **5.37%** | **10,777.17** | **4.00%** | **4,131.13** | **10,901.11** | **3.99%** | **4,007.19** | **Total A&G Management** | **54,212.64** | **3.57%** | **52,022.07** | **4.34%** | **2,190.57** | **47,059.02** | **4.15%** | **7,153.62** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **14,908.30** | **5.37%** | **10,777.17** | **4.00%** | **4,131.13** | **10,901.11** | **3.99%** | **4,007.19** | **Total A&G Salaries and Wages** | **54,212.64** | **3.57%** | **52,022.07** | **4.34%** | **2,190.57** | **47,059.02** | **4.15%** | **7,153.62** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,388.69 | 0.50% | 856.60 | 0.32% | 532.09 | 1,231.20 | 0.45% | 157.49 | FICA | 5,675.78 | 0.37% | 6,074.39 | 0.51% | -398.61 | 4,062.84 | 0.36% | 1,612.94 |
| 12.05 | 0.00% | 10.08 | 0.00% | 1.97 | 314.88 | 0.12% | -302.83 | Federal Unemployment Tax | 196.53 | 0.01% | 192.84 | 0.02% | 3.69 | 489.23 | 0.04% | -292.70 |
| 119.65 | 0.04% | 60.47 | 0.02% | 59.18 | 98.49 | 0.04% | 21.16 | State Unemployment Tax | 1,065.51 | 0.07% | 1,931.87 | 0.16% | -866.36 | 974.15 | 0.09% | 91.36 |
| **1,520.39** | **0.55%** | **927.15** | **0.34%** | **593.24** | **1,644.57** | **0.60%** | **-124.18** | **Total Payroll Taxes** | **6,937.82** | **0.46%** | **8,199.10** | **0.68%** | **-1,261.28** | **5,526.22** | **0.49%** | **1,411.60** |
| 0.00 | 0.00% | 420.20 | 0.16% | -420.20 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,781.65 | 0.15% | -1,781.65 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **420.20** | **0.16%** | **-420.20** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,781.65** | **0.15%** | **-1,781.65** | **0.00** | **0.00%** | **0.00** |
| 565.72 | 0.20% | 475.42 | 0.18% | 90.30 | 291.09 | 0.11% | 274.63 | Worker's Compensation | 2,704.95 | 0.18% | 3,046.86 | 0.25% | -341.91 | 1,518.50 | 0.13% | 1,186.45 |
| 205.52 | 0.07% | 315.00 | 0.12% | -109.48 | 0.00 | 0.00% | 205.52 | Group Insurance | 205.52 | 0.01% | 1,575.00 | 0.13% | -1,369.48 | 0.00 | 0.00% | 205.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 1,692.00 | 0.11% | 25,600.00 | 2.14% | -23,908.00 | 0.00 | 0.00% | 1,692.00 |
| **771.24** | **0.28%** | **790.42** | **0.29%** | **-19.18** | **291.09** | **0.11%** | **480.15** | **Total Other Benefits** | **4,602.47** | **0.30%** | **30,221.86** | **2.52%** | **-25,619.39** | **1,518.50** | **0.13%** | **3,083.97** |
| **2,291.63** | **0.82%** | **2,137.77** | **0.79%** | **153.86** | **1,935.66** | **0.71%** | **355.97** | **Total A&G PR Taxes and Benefits** | **11,540.29** | **0.76%** | **40,202.61** | **3.36%** | **-28,662.32** | **7,044.72** | **0.62%** | **4,495.57** |
| **17,199.93** | **6.19%** | **12,914.94** | **4.80%** | **4,284.99** | **12,836.77** | **4.69%** | **4,363.16** | **Total A&G Payroll** | **65,752.93** | **4.34%** | **92,224.68** | **7.70%** | **-26,471.75** | **54,103.74** | **4.77%** | **11,649.19** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.37% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,000.00 | 0.44% | -5,000.00 |
| 1,772.12 | 0.64% | 0.00 | 0.00% | 1,772.12 | 2,012.78 | 0.74% | -240.66 | Bad Debt Provision | 9,749.13 | 0.64% | 0.00 | 0.00% | 9,749.13 | 4,185.53 | 0.37% | 5,563.60 |
| 1,220.33 | 0.44% | 830.00 | 0.31% | 390.33 | 1,984.37 | 0.73% | -764.04 | Bank Charges | 5,529.53 | 0.36% | 4,150.00 | 0.35% | 1,379.53 | 4,583.53 | 0.40% | 946.00 |
| 0.52 | 0.00% | 0.00 | 0.00% | 0.52 | 1,429.66 | 0.52% | -1,429.14 | Cash Over/Short | -3,014.00 | -0.20% | 0.00 | 0.00% | -3,014.00 | 10,084.94 | 0.89% | -13,098.94 |
| 128.13 | 0.05% | 200.00 | 0.07% | -71.87 | 0.00 | 0.00% | 128.13 | Central Office - Travel Rebilled | 387.39 | 0.03% | 1,000.00 | 0.08% | -612.61 | 1,064.34 | 0.09% | -676.95 |
| 1,044.00 | 0.38% | 1,000.00 | 0.37% | 44.00 | 0.00 | 0.00% | 1,044.00 | Central Office - Accounting Fees | 5,044.00 | 0.33% | 5,000.00 | 0.42% | 44.00 | 0.00 | 0.00% | 5,044.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 160.00 | 0.06% | -160.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 800.00 | 0.07% | -800.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 450.90 | 0.16% | -450.90 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 600.90 | 0.05% | -600.90 |
| 6,900.30 | 2.48% | 6,732.00 | 2.50% | 168.30 | 13,583.83 | 4.97% | -6,683.53 | Credit Card Commission | 47,470.49 | 3.13% | 29,945.64 | 2.50% | 17,524.85 | 20,770.13 | 1.83% | 26,700.36 |
| 0.00 | 0.00% | 89.00 | 0.03% | -89.00 | 88.77 | 0.03% | -88.77 | Dues and Subscriptions | 88.77 | 0.01% | 445.00 | 0.04% | -356.23 | 177.54 | 0.02% | -88.77 |
| 656.15 | 0.24% | 250.00 | 0.09% | 406.15 | 321.97 | 0.12% | 334.18 | Employee Relations | 1,942.00 | 0.13% | 2,045.00 | 0.17% | -103.00 | 731.56 | 0.06% | 1,210.44 |
| 253.75 | 0.09% | 0.00 | 0.00% | 253.75 | 253.75 | 0.09% | 0.00 | Equipment Rental | 1,165.09 | 0.08% | 0.00 | 0.00% | 1,165.09 | 1,013.59 | 0.09% | 151.50 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 115.64 | 0.04% | -115.64 | Licenses/Permits | 1,720.00 | 0.11% | 1,900.00 | 0.16% | -180.00 | 2,057.31 | 0.18% | -337.31 |
| 59.07 | 0.02% | 0.00 | 0.00% | 59.07 | 9,928.03 | 3.63% | -9,868.96 | Meals and Entertainment | 296.29 | 0.02% | 250.00 | 0.02% | 46.29 | 968.40 | 0.09% | -672.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,092.45 | 0.10% | -1,092.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 233.07 | 0.09% | -233.07 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,333.06 | 0.29% | -3,333.06 |
| 1,279.31 | 0.46% | 500.00 | 0.19% | 779.31 | 0.00 | 0.00% | 1,279.31 | Operating Supplies | 3,037.15 | 0.20% | 2,500.00 | 0.21% | 537.15 | 344.22 | 0.03% | 2,692.93 |
| 0.00 | 0.00% | 575.14 | 0.21% | -575.14 | 166.51 | 0.06% | -166.51 | Payroll Service Fees | 1,314.57 | 0.09% | 2,868.85 | 0.24% | -1,554.28 | 841.28 | 0.07% | 473.29 |
| 276.23 | 0.10% | 50.00 | 0.02% | 226.23 | 24.82 | 0.01% | 251.41 | Postage | 705.80 | 0.05% | 250.00 | 0.02% | 455.80 | 215.46 | 0.02% | 490.34 |
| 0.00 | 0.00% | 300.00 | 0.11% | -300.00 | 225.00 | 0.08% | -225.00 | Professional Fees - Legal | 10,062.08 | 0.66% | 1,500.00 | 0.13% | 8,562.08 | 8,022.78 | 0.71% | 2,039.30 |
| -380.00 | -0.14% | 150.00 | 0.06% | -530.00 | 0.00 | 0.00% | -380.00 | Professional Fees - Other | 3,437.27 | 0.23% | 650.00 | 0.05% | 2,787.27 | 2,109.68 | 0.19% | 1,327.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -555.05 | -0.20% | 555.05 | Recruitment - Other | -190.00 | -0.01% | 750.00 | 0.06% | -940.00 | 4,630.00 | 0.41% | -4,820.00 |
| 0.00 | 0.00% | 300.00 | 0.11% | -300.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.13% | -1,500.00 | 32.25 | 0.00% | -32.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,037.69 | 0.75% | -2,037.69 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,155.27 | 0.81% | -9,155.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 1,700.00 | 0.11% | 3,690.00 | 0.31% | -1,990.00 | 1,500.00 | 0.13% | 200.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 1,058.40 | 0.39% | -1,058.40 | Travel | 865.47 | 0.06% | 250.00 | 0.02% | 615.47 | 2,781.10 | 0.25% | -1,915.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 145.95 | 0.05% | -145.95 | Uniforms | 46.99 | 0.00% | 0.00 | 0.00% | 46.99 | 145.95 | 0.01% | -98.96 |
| **13,209.91** | **4.75%** | **11,076.14** | **4.11%** | **2,133.77** | **34,666.09** | **12.68%** | **-21,456.18** | **Total A&G Other Expenses** | **91,358.02** | **6.02%** | **58,694.49** | **4.90%** | **32,663.53** | **97,244.20** | **8.57%** | **-5,886.18** |
| **30,409.84** | **10.94%** | **23,991.08** | **8.91%** | **6,418.76** | **47,502.86** | **17.37%** | **-17,093.02** | **Total A&G Expenses** | **157,110.95** | **10.36%** | **150,919.17** | **12.60%** | **6,191.78** | **151,347.94** | **13.34%** | **5,763.01** |

6/14/2022 at 4:48:59 PM

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 120.00 | 0.04% | 220.00 | 0.08% | -100.00 | 0.00 | 0.00% | 120.00 | Cost of Cell Phones | 459.00 | 0.03% | 1,100.00 | 0.09% | -641.00 | 0.00 | 0.00% | 459.00 |
| 523.30 | 0.19% | 571.00 | 0.21% | -47.70 | 0.00 | 0.00% | 523.30 | Cost of Internet Services | 5,805.73 | 0.38% | 2,855.00 | 0.24% | 2,950.73 | 0.00 | 0.00% | 5,805.73 |
| 1,834.01 | 0.66% | 1,651.00 | 0.61% | 183.01 | 0.00 | 0.00% | 1,834.01 | Cost of Calls | 4,963.70 | 0.33% | 8,255.00 | 0.69% | -3,291.30 | 0.00 | 0.00% | 4,963.70 |
| 2,477.31 | 0.89% | 2,442.00 | 0.91% | 35.31 | 0.00 | 0.00% | 2,477.31 | **Total IT Cost of Services** | 11,228.43 | 0.74% | 12,210.00 | 1.02% | -981.57 | 0.00 | 0.00% | 11,228.43 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,108.22 | 0.76% | 2,040.70 | 0.76% | 67.52 | 0.00 | 0.00% | 2,108.22 | Administrative & General | 5,311.45 | 0.35% | 4,123.50 | 0.34% | 1,187.95 | 0.00 | 0.00% | 5,311.45 |
| 150.00 | 0.05% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | Energy Management | 200.00 | 0.01% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 |
| 38.62 | 0.01% | 100.00 | 0.04% | -61.38 | 0.00 | 0.00% | 38.62 | Food & Beverage | 191.61 | 0.01% | 500.00 | 0.04% | -308.39 | 0.00 | 0.00% | 191.61 |
| 40.97 | 0.01% | 0.00 | 0.00% | 40.97 | 0.00 | 0.00% | 40.97 | Hardware | 463.88 | 0.03% | 0.00 | 0.00% | 463.88 | 0.00 | 0.00% | 463.88 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 277.16 | 0.10% | 180.00 | 0.07% | 97.16 | 0.00 | 0.00% | 277.16 | Information Systems | 1,317.16 | 0.09% | 900.00 | 0.08% | 417.16 | 0.00 | 0.00% | 1,317.16 |
| 1,091.52 | 0.39% | 0.00 | 0.00% | 1,091.52 | 0.00 | 0.00% | 1,091.52 | Other | 1,261.52 | 0.08% | 0.00 | 0.00% | 1,261.52 | 0.00 | 0.00% | 1,261.52 |
| 124.72 | 0.04% | 117.00 | 0.04% | 7.72 | 0.00 | 0.00% | 124.72 | Property Ops & Maintenance | 592.72 | 0.04% | 585.00 | 0.05% | 7.72 | 0.00 | 0.00% | 592.72 |
| 3,711.92 | 1.34% | 600.00 | 0.22% | 3,111.92 | 0.00 | 0.00% | 3,711.92 | Rooms | 4,220.21 | 0.28% | 3,000.00 | 0.25% | 1,220.21 | 0.00 | 0.00% | 4,220.21 |
| 496.41 | 0.18% | 800.00 | 0.30% | -303.59 | 0.00 | 0.00% | 496.41 | Sales & Marketing | 1,985.48 | 0.13% | 4,000.00 | 0.33% | -2,014.52 | 0.00 | 0.00% | 1,985.48 |
| 8,039.54 | 2.89% | 3,887.70 | 1.44% | 4,151.84 | 0.00 | 0.00% | 8,039.54 | **Total IT Systems** | 15,544.03 | 1.02% | 13,358.50 | 1.12% | 2,185.53 | 0.00 | 0.00% | 15,544.03 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,516.85 | 3.78% | 6,329.70 | 2.35% | 4,187.15 | 0.00 | 0.00% | 10,516.85 | **Total IT Expenses** | 26,772.46 | 1.77% | 25,568.50 | 2.13% | 1,203.96 | 0.00 | 0.00% | 26,772.46 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 6,074.19 | 2.19% | 5,641.53 | 2.10% | 432.66 | 5,706.04 | 2.09% | 368.15 | Division Management | 25,732.38 | 1.70% | 27,122.63 | 2.26% | -1,390.25 | 25,818.67 | 2.28% | -86.29 |
| 6,074.19 | 2.19% | 5,641.53 | 2.10% | 432.66 | 5,706.04 | 2.09% | 368.15 | Total S&M Management | 25,732.38 | 1.70% | 27,122.63 | 2.26% | -1,390.25 | 25,818.67 | 2.28% | -86.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total S&M Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,074.19 | 2.19% | 5,641.53 | 2.10% | 432.66 | 5,706.04 | 2.09% | 368.15 | Total S&M Salaries and Wages | 25,732.38 | 1.70% | 27,122.63 | 2.26% | -1,390.25 | 25,818.67 | 2.28% | -86.29 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 509.97 | 0.18% | 704.65 | 0.26% | -194.68 | 644.48 | 0.24% | -134.51 | FICA | 2,074.95 | 0.14% | 2,658.66 | 0.22% | -583.71 | 2,165.98 | 0.19% | -91.03 |
| 2.19 | 0.00% | 8.29 | 0.00% | -6.10 | 54.41 | 0.02% | -52.22 | Federal Unemployment Tax | 104.31 | 0.01% | 92.59 | 0.01% | 11.72 | 150.16 | 0.01% | -45.85 |
| 35.79 | 0.01% | 49.74 | 0.02% | -13.95 | 51.56 | 0.02% | -15.77 | State Unemployment Tax | 503.36 | 0.03% | 755.00 | 0.06% | -251.64 | 532.52 | 0.05% | -29.16 |
| 547.95 | 0.20% | 762.68 | 0.28% | -214.73 | 750.45 | 0.27% | -202.50 | Total Payroll Taxes | 2,682.62 | 0.18% | 3,506.25 | 0.29% | -823.63 | 2,848.66 | 0.25% | -166.04 |
| 0.00 | 0.00% | 219.60 | 0.08% | -219.60 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 931.10 | 0.08% | -931.10 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 219.60 | 0.08% | -219.60 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 931.10 | 0.08% | -931.10 | 0.00 | 0.00% | 0.00 |
| 276.67 | 0.10% | 391.09 | 0.15% | -114.42 | 152.36 | 0.06% | 124.31 | Worker's Compensation | 1,423.44 | 0.09% | 1,488.44 | 0.12% | -65.00 | 703.10 | 0.06% | 720.34 |
| -492.93 | -0.18% | 0.00 | 0.00% | -492.93 | -30.88 | -0.01% | -462.05 | Group Insurance | -176.99 | -0.01% | 0.00 | 0.00% | -176.99 | -114.36 | -0.01% | -62.63 |
| 0.00 | 0.00% | 3,350.00 | 1.24% | -3,350.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 4,187.50 | 0.28% | 6,700.00 | 0.56% | -2,512.50 | 0.00 | 0.00% | 4,187.50 |
| -216.26 | -0.08% | 3,741.09 | 1.39% | -3,957.35 | 121.48 | 0.04% | -337.74 | Total Other Benefits | 5,433.95 | 0.36% | 8,188.44 | 0.68% | -2,754.49 | 588.74 | 0.05% | 4,845.21 |
| 331.69 | 0.12% | 4,723.37 | 1.75% | -4,391.68 | 871.93 | 0.32% | -540.24 | Total S&M PR Taxes and Benefits | 8,116.57 | 0.54% | 12,625.79 | 1.05% | -4,509.22 | 3,437.40 | 0.30% | 4,679.17 |
| 6,405.88 | 2.31% | 10,364.90 | 3.85% | -3,959.02 | 6,577.97 | 2.41% | -172.09 | Total S&M Payroll | 33,848.95 | 2.23% | 39,748.42 | 3.32% | -5,899.47 | 29,256.07 | 2.58% | 4,592.88 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 200.00 | 0.07% | -200.00 | 476.30 | 0.17% | -476.30 | Advertising General | 0.00 | 0.00% | 1,000.00 | 0.08% | -1,000.00 | 1,428.90 | 0.13% | -1,428.90 |
| 868.79 | 0.31% | 815.00 | 0.30% | 53.79 | 0.00 | 0.00% | 868.79 | Advertising-Web/Internet | 2,975.02 | 0.20% | 2,980.00 | 0.25% | -4.98 | -1,432.27 | -0.13% | 4,407.29 |
| 1,479.61 | 0.53% | 1,897.29 | 0.70% | -417.68 | 1,088.00 | 0.40% | 391.61 | Dues and Subscriptions | 7,031.61 | 0.46% | 9,420.73 | 0.79% | -2,389.12 | 7,663.00 | 0.68% | -631.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 144.69 | 0.01% | -144.69 |
| 31.91 | 0.01% | 0.00 | 0.00% | 31.91 | 0.00 | 0.00% | 31.91 | Printing and Stationery | 31.91 | 0.00% | 0.00 | 0.00% | 31.91 | 0.00 | 0.00% | 31.91 |
| 795.73 | 0.29% | 200.00 | 0.07% | 595.73 | 77.44 | 0.03% | 718.29 | Promotions - In-house | 5,722.68 | 0.38% | 1,000.00 | 0.08% | 4,722.68 | 185.69 | 0.02% | 5,536.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 333.60 | 0.12% | -333.60 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,195.77 | 0.55% | -6,195.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 550.00 | 0.04% | 0.00 | 0.00% | 550.00 | 995.00 | 0.09% | -445.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 260.96 | 0.02% | 0.00 | 0.00% | 260.96 | 0.00 | 0.00% | 260.96 |
| 3,176.04 | 1.14% | 3,112.29 | 1.16% | 63.75 | 1,975.34 | 0.72% | 1,200.70 | Total S&M Other Expenses | 16,572.18 | 1.09% | 14,400.73 | 1.20% | 2,171.45 | 15,180.78 | 1.34% | 1,391.40 |
| 9,581.92 | 3.45% | 13,477.19 | 5.00% | -3,895.27 | 8,553.31 | 3.13% | 1,028.61 | Total S&M Expenses | 50,421.13 | 3.32% | 54,149.15 | 4.52% | -3,728.02 | 44,436.85 | 3.92% | 5,984.28 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 191.62 | 0.07% | 0.00 | 0.00% | 191.62 | 1,769.96 | 0.65% | -1,578.34 | Division Management | 191.62 | 0.01% | 0.00 | 0.00% | 191.62 | 3,473.13 | 0.31% | -3,281.51 |
| **191.62** | **0.07%** | **0.00** | **0.00%** | **191.62** | **1,769.96** | **0.65%** | **-1,578.34** | **Total R&M Management** | **191.62** | **0.01%** | **0.00** | **0.00%** | **191.62** | **3,473.13** | **0.31%** | **-3,281.51** |
| 3,227.76 | 1.16% | 3,011.43 | 1.12% | 216.33 | 0.00 | 0.00% | 3,227.76 | Engineering Supervisor | 16,020.29 | 1.06% | 14,668.58 | 1.22% | 1,351.71 | 0.00 | 0.00% | 16,020.29 |
| 2,235.48 | 0.80% | 3,365.71 | 1.25% | -1,130.23 | 5,090.89 | 1.86% | -2,855.41 | Engineers 1 | 9,898.48 | 0.65% | 16,394.27 | 1.37% | -6,495.79 | 14,918.19 | 1.31% | -5,019.71 |
| **5,463.24** | **1.97%** | **6,377.14** | **2.37%** | **-913.90** | **5,090.89** | **1.86%** | **372.35** | **Total R&M Non-Management** | **25,918.77** | **1.71%** | **31,062.85** | **2.59%** | **-5,144.08** | **14,918.19** | **1.31%** | **11,000.58** |
| **5,654.86** | **2.04%** | **6,377.14** | **2.37%** | **-722.28** | **6,860.85** | **2.51%** | **-1,205.99** | **Total R&M Salaries and Wages** | **26,110.39** | **1.72%** | **31,062.85** | **2.59%** | **-4,952.46** | **18,391.32** | **1.62%** | **7,719.07** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 439.26 | 0.16% | 487.85 | 0.18% | -48.59 | 782.08 | 0.29% | -342.82 | FICA | 2,073.31 | 0.14% | 2,376.30 | 0.20% | -302.99 | 1,533.30 | 0.14% | 540.01 |
| 2.44 | 0.00% | 5.74 | 0.00% | -3.30 | 213.21 | 0.08% | -210.77 | Federal Unemployment Tax | 93.50 | 0.01% | 85.35 | 0.01% | 8.15 | 305.00 | 0.03% | -211.50 |
| 36.98 | 0.01% | 34.44 | 0.01% | 2.54 | 152.58 | 0.06% | -115.60 | State Unemployment Tax | 514.05 | 0.03% | 720.94 | 0.06% | -206.89 | 387.99 | 0.03% | 126.06 |
| **478.68** | **0.17%** | **528.03** | **0.20%** | **-49.35** | **1,147.87** | **0.42%** | **-669.19** | **Total Payroll Taxes** | **2,680.86** | **0.18%** | **3,182.59** | **0.27%** | **-501.73** | **2,226.29** | **0.20%** | **454.57** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 240.00 | 0.02% | 104.00 | 0.01% | 240.00 | 104.00 | 0.01% | 136.00 |
| 468.00 | 0.17% | 0.00 | 0.00% | 468.00 | 0.00 | 0.00% | 468.00 | Vacation | 468.00 | 0.03% | 0.00 | 0.00% | 468.00 | 0.00 | 0.00% | 468.00 |
| **468.00** | **0.17%** | **0.00** | **0.00%** | **468.00** | **0.00** | **0.00%** | **468.00** | **Total Supplemental Pay** | **708.00** | **0.05%** | **104.00** | **0.01%** | **708.00** | **104.00** | **0.01%** | **604.00** |
| 283.67 | 0.10% | 270.76 | 0.10% | 12.91 | 94.21 | 0.03% | 189.46 | Worker's Compensation | 1,318.13 | 0.09% | 1,311.69 | 0.11% | 6.44 | 426.23 | 0.04% | 891.90 |
| -91.78 | -0.03% | 0.00 | 0.00% | -91.78 | 0.00 | 0.00% | -91.78 | Group Insurance | 3,445.36 | 0.23% | 0.00 | 0.00% | 3,445.36 | 0.00 | 0.00% | 3,445.36 |
| **191.89** | **0.07%** | **270.76** | **0.10%** | **-78.87** | **94.21** | **0.03%** | **97.68** | **Total Other Benefits** | **4,763.49** | **0.31%** | **1,311.69** | **0.11%** | **3,451.80** | **426.23** | **0.04%** | **4,337.26** |
| **1,138.57** | **0.41%** | **798.79** | **0.30%** | **339.78** | **1,242.08** | **0.45%** | **-103.51** | **Total R&M PR Taxes and Benefits** | **8,152.35** | **0.54%** | **4,494.28** | **0.38%** | **3,658.07** | **2,756.52** | **0.24%** | **5,395.83** |
| **6,793.43** | **2.44%** | **7,175.93** | **2.66%** | **-382.50** | **8,102.93** | **2.96%** | **-1,309.50** | **Total R&M Payroll** | **34,262.74** | **2.26%** | **35,557.13** | **2.97%** | **-1,294.39** | **21,147.84** | **1.86%** | **13,114.90** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,643.76 | 0.59% | 750.00 | 0.28% | 893.76 | 33.92 | 0.01% | 1,609.84 | Air Conditioning and Refrigeration | 3,196.29 | 0.21% | 3,750.00 | 0.31% | -553.71 | 3,383.07 | 0.30% | -186.78 |
| 2,553.47 | 0.92% | 300.00 | 0.11% | 2,253.47 | 0.00 | 0.00% | 2,553.47 | Building | 11,360.08 | 0.75% | 1,500.00 | 0.13% | 9,860.08 | 79.55 | 0.01% | 11,280.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 231.77 | 0.08% | -231.77 | Computer Maintenance Repairs & Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,016.20 | 0.09% | -1,016.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 6,555.30 | 0.43% | 5,500.00 | 0.46% | 1,055.30 | 0.00 | 0.00% | 6,555.30 |
| 1,013.80 | 0.36% | 0.00 | 0.00% | 1,013.80 | 0.00 | 0.00% | 1,013.80 | Curtains and Drapes | 1,013.80 | 0.07% | 0.00 | 0.00% | 1,013.80 | 0.00 | 0.00% | 1,013.80 |
| 0.00 | 0.00% | 1,000.00 | 0.37% | -1,000.00 | 450.00 | 0.16% | -450.00 | Electric Bulbs | 1,050.98 | 0.07% | 5,000.00 | 0.42% | -3,949.02 | 5,456.70 | 0.48% | -4,405.72 |
| 710.73 | 0.26% | 250.00 | 0.09% | 460.73 | 219.21 | 0.08% | 491.52 | Electrical and Mechanical | 1,065.52 | 0.07% | 1,250.00 | 0.10% | -184.48 | 1,677.84 | 0.15% | -612.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Elevator Maintenance Contracts | 377.84 | 0.02% | 0.00 | 0.00% | 377.84 | 243.62 | 0.02% | 134.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 128.82 | 0.05% | -128.82 | Equipment Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 199.17 | 0.02% | -199.17 |
| 0.00 | 0.00% | 250.00 | 0.09% | -250.00 | 528.60 | 0.19% | -528.60 | Equipment Rental | 0.00 | 0.00% | 1,250.00 | 0.10% | -1,250.00 | 1,699.85 | 0.15% | -1,699.85 |
| 756.20 | 0.27% | 1,250.00 | 0.46% | -493.80 | 351.81 | 0.13% | 404.39 | Fire Safety Equipment | 8,803.93 | 0.58% | 6,250.00 | 0.52% | 2,553.93 | 8,928.43 | 0.79% | -124.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 123.85 | 0.01% | 0.00 | 0.00% | 123.85 | 0.00 | 0.00% | 123.85 |
| 1,853.78 | 0.67% | 1,411.00 | 0.52% | 442.78 | 3,428.33 | 1.25% | -1,574.55 | Grounds and Landscaping | 7,529.59 | 0.50% | 7,055.00 | 0.59% | 474.59 | 5,996.02 | 0.53% | 1,533.57 |
| 383.48 | 0.14% | 365.00 | 0.14% | 18.48 | 730.46 | 0.27% | -346.98 | Indoor Plant Maintenance | 1,935.65 | 0.13% | 1,825.00 | 0.15% | 110.65 | 2,191.38 | 0.19% | -255.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 172.13 | 0.01% | 0.00 | 0.00% | 172.13 | 0.00 | 0.00% | 172.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33.23 | 0.00% | -33.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 802.03 | 0.07% | -802.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 201.83 | 0.02% | -201.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 8.09 | 0.00% | 0.00 | 0.00% | 8.09 | 0.00 | 0.00% | 8.09 |
| 44.53 | 0.02% | 200.00 | 0.07% | -155.47 | 97.68 | 0.04% | -53.15 | Operating Supplies | 181.63 | 0.01% | 1,000.00 | 0.08% | -818.37 | 1,188.80 | 0.10% | -1,007.17 |
| 106.12 | 0.04% | 100.00 | 0.04% | 6.12 | 59.73 | 0.02% | 46.39 | Painting and Decorating | 515.58 | 0.03% | 500.00 | 0.04% | 15.58 | 143.07 | 0.01% | 372.51 |
| 649.50 | 0.23% | 400.00 | 0.15% | 249.50 | 667.06 | 0.24% | -17.56 | Pest Control | 2,443.72 | 0.16% | 2,000.00 | 0.17% | 443.72 | 2,266.44 | 0.20% | 177.28 |
| 82.02 | 0.03% | 550.00 | 0.20% | -467.98 | 1,229.45 | 0.45% | -1,147.43 | Plumbing and Heating | 1,877.76 | 0.12% | 2,750.00 | 0.23% | -872.24 | 2,626.65 | 0.23% | -748.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 348.03 | 0.13% | -348.03 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,740.15 | 0.15% | -1,740.15 |
| 358.48 | 0.13% | 450.00 | 0.17% | -91.52 | 258.70 | 0.09% | 99.78 | Pool Service- Contract | 3,452.96 | 0.23% | 2,250.00 | 0.19% | 1,202.96 | 258.70 | 0.02% | 3,194.26 |
| 0.00 | 0.00% | 450.00 | 0.17% | -450.00 | 300.00 | 0.11% | -300.00 | Radio and Television Repair | 0.00 | 0.00% | 2,250.00 | 0.19% | -2,250.00 | 3,171.10 | 0.28% | -3,171.10 |
| 0.00 | 0.00% | 400.00 | 0.15% | -400.00 | 0.00 | 0.00% | 0.00 | Tools | 232.45 | 0.02% | 2,000.00 | 0.17% | -1,767.55 | 624.63 | 0.06% | -392.18 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 750.00 | 0.06% | -750.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 300.00 | 0.11% | -300.00 | 559.73 | 0.20% | -559.73 | Vehicle Maintenance & Repairs | 893.70 | 0.06% | 1,500.00 | 0.13% | -606.30 | 1,741.68 | 0.15% | -847.98 |
| 459.04 | 0.17% | 600.00 | 0.22% | -140.96 | 459.04 | 0.17% | 0.00 | Waste Removal | 3,194.45 | 0.21% | 3,000.00 | 0.25% | 194.45 | 2,497.03 | 0.22% | 697.42 |
| 0.00 | 0.00% | 315.00 | 0.12% | -315.00 | 315.00 | 0.12% | -315.00 | Water Treatment | 630.00 | 0.04% | 1,575.00 | 0.13% | -945.00 | 1,260.00 | 0.11% | -630.00 |
| **10,614.91** | **3.82%** | **9,491.00** | **3.52%** | **1,123.91** | **10,397.34** | **3.80%** | **217.57** | **Total R&M Other Expenses** | **56,615.30** | **3.73%** | **53,455.00** | **4.46%** | **3,160.30** | **49,427.17** | **4.36%** | **7,188.13** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17,408.34 | 6.27% | 16,666.93 | 6.19% | 741.41 | 18,500.27 | 6.77% | -1,091.93 | **Total R&M Expenses** | 90,878.04 | 5.99% | 89,012.13 | 7.43% | 1,865.91 | 70,575.01 | 6.22% | 20,303.03 |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 2,089.45 | 0.75% | 4,455.75 | 1.65% | -2,366.30 | 3,085.57 | 1.13% | -996.12 | Water | 20,959.98 | 1.38% | 21,919.95 | 1.83% | -959.97 | 16,280.99 | 1.43% | 4,678.99 |
| 8,891.87 | 3.20% | 10,282.50 | 3.82% | -1,390.63 | 3,909.92 | 1.43% | 4,981.95 | Electricity | 34,825.19 | 2.30% | 50,584.50 | 4.22% | -15,759.31 | 41,433.79 | 3.65% | -6,608.60 |
| 1,111.22 | 0.40% | 959.70 | 0.36% | 151.52 | 774.27 | 0.28% | 336.95 | Gas - Natural HLP | 4,782.55 | 0.32% | 4,721.22 | 0.39% | 61.33 | 4,259.46 | 0.38% | 523.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,317.70 | 0.85% | -2,317.70 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,303.05 | 0.91% | -10,303.05 |
| **12,092.54** | **4.35%** | **15,697.95** | **5.83%** | **-3,605.41** | **10,087.46** | **3.69%** | **2,005.08** | **Total Utilities** | **60,567.72** | **3.99%** | **77,225.67** | **6.45%** | **-16,657.95** | **72,277.29** | **6.37%** | **-11,709.57** |

Company: SATX Associates LLC  Property: Hilton Garden Inn San Antonio Airport
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 16,318.36 | 5.87% | 15,625.44 | 5.80% | 692.92 | 13,672.60 | 5.00% | 2,645.76 | Real Estate Taxes | -3,584.79 | -0.24% | 78,127.20 | 6.52% | -81,711.99 | 91,796.90 | 8.09% | -95,381.69 |
| 24,139.75 | 8.69% | 0.00 | 0.00% | 24,139.75 | 0.00 | 0.00% | 24,139.75 | Other Business Taxes | 24,139.75 | 1.59% | 0.00 | 0.00% | 24,139.75 | 0.00 | 0.00% | 24,139.75 |
| **40,458.11** | **14.56%** | **15,625.44** | **5.80%** | **24,832.67** | **13,672.60** | **5.00%** | **26,785.51** | **Total Taxes** | **20,554.96** | **1.36%** | **78,127.20** | **6.52%** | **-57,572.24** | **91,796.90** | **8.09%** | **-71,241.94** |
| 141.59 | 0.05% | 229.00 | 0.09% | -87.41 | 1,146.42 | 0.42% | -1,004.83 | Insurance - Automobile | 1,005.67 | 0.07% | 1,145.00 | 0.10% | -139.33 | 1,146.42 | 0.10% | -140.75 |
| 48.92 | 0.02% | 0.00 | 0.00% | 48.92 | 0.00 | 0.00% | 48.92 | Insurance - Crime | 244.56 | 0.02% | 0.00 | 0.00% | 244.56 | 0.00 | 0.00% | 244.56 |
| 303.89 | 0.11% | 93.00 | 0.03% | 210.89 | 279.82 | 0.10% | 24.07 | Insurance - Employment | 1,519.45 | 0.10% | 465.00 | 0.04% | 1,054.45 | 466.40 | 0.04% | 1,053.05 |
| 4,524.61 | 1.63% | 259.33 | 0.10% | 4,265.28 | 519.44 | 0.19% | 4,005.17 | Insurance - General Liability | 10,357.51 | 0.68% | 1,296.65 | 0.11% | 9,060.86 | 865.72 | 0.08% | 9,491.79 |
| 1,918.17 | 0.69% | 1,829.00 | 0.68% | 89.17 | -1,997.54 | -0.73% | 3,915.71 | Insurance - Property | 9,590.85 | 0.63% | 9,145.00 | 0.76% | 445.85 | 0.00 | 0.00% | 9,590.85 |
| 61.92 | 0.02% | 152.00 | 0.06% | -90.08 | 0.00 | 0.00% | 61.92 | Insurance - Umbrella | 309.60 | 0.02% | 760.00 | 0.06% | -450.40 | 0.00 | 0.00% | 309.60 |
| **6,999.10** | **2.52%** | **2,562.33** | **0.95%** | **4,436.77** | **-51.86** | **-0.02%** | **7,050.96** | **Total Insurance** | **23,027.64** | **1.52%** | **12,811.65** | **1.07%** | **10,215.99** | **2,478.54** | **0.22%** | **20,549.10** |
| 27,891.00 | 10.04% | 28,547.00 | 10.60% | -656.00 | 27,891.00 | 10.20% | 0.00 | Ground Lease Expense | 139,455.00 | 9.19% | 140,111.00 | 11.70% | -656.00 | 136,894.96 | 12.06% | 2,560.04 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Operating Leases | 0.00 | 0.00% | 750.00 | 0.06% | -750.00 | 0.00 | 0.00% | 0.00 |
| 1,245.39 | 0.45% | 1,245.00 | 0.46% | 0.39 | 1,245.39 | 0.46% | 0.00 | Vehicle Leases | 6,226.95 | 0.41% | 6,225.00 | 0.52% | 1.95 | 4,981.56 | 0.44% | 1,245.39 |
| **29,136.39** | **10.49%** | **29,942.00** | **11.12%** | **-805.61** | **29,136.39** | **10.66%** | **0.00** | **Total Leases & Rent** | **145,681.95** | **9.60%** | **147,086.00** | **12.28%** | **-1,404.05** | **141,876.52** | **12.50%** | **3,805.43** |
| 8,835.63 | 3.18% | 8,078.40 | 3.00% | 757.23 | 8,202.77 | 3.00% | 632.86 | Management Fee - Base | 47,985.36 | 3.16% | 35,934.76 | 3.00% | 12,050.60 | 37,822.22 | 3.33% | 10,163.14 |
| **8,835.63** | **3.18%** | **8,078.40** | **3.00%** | **757.23** | **8,202.77** | **3.00%** | **632.86** | **Total Management Fees** | **47,985.36** | **3.16%** | **35,934.76** | **3.00%** | **12,050.60** | **37,822.22** | **3.33%** | **10,163.14** |
| 4,367.47 | 1.57% | 0.00 | 0.00% | 4,367.47 | 0.00 | 0.00% | 4,367.47 | Capital Reserve | 111,182.38 | 7.33% | 0.00 | 0.00% | 111,182.38 | 1,363.50 | 0.12% | 109,818.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.08% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,794.83 | 1.02% | -2,794.83 | Non Recurring Cost | 2,896.77 | 0.19% | 0.00 | 0.00% | 2,896.77 | 2,794.83 | 0.25% | 101.94 |
| **4,367.47** | **1.57%** | **0.00** | **0.00%** | **4,367.47** | **2,794.83** | **1.02%** | **1,572.64** | **Total Other Non-Operating** | **114,079.15** | **7.52%** | **0.00** | **0.00%** | **114,079.15** | **5,107.50** | **0.45%** | **108,971.65** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 92.00 | | 92.00 | | 0.00 | 92.00 | | 0.00 | # Rooms | 92.00 | | 92.00 | | 0.00 | 92.00 | | 0.00 |
| 2,852.00 | | 2,852.00 | | 0.00 | 2,852.00 | | 0.00 | Available Rooms | 13,892.00 | | 13,892.00 | | 0.00 | 13,892.00 | | 0.00 |
| 2,237.00 | | 2,113.00 | | 124.00 | 2,343.00 | | -106.00 | Room Nights Sold | 10,241.00 | | 9,431.00 | | 810.00 | 10,601.00 | | -360.00 |
| 78.44% | | 74.09% | | 4.35% | 82.15% | | -3.72% | Occupancy % | 73.72% | | 67.89% | | 5.83% | 76.31% | | -2.59% |
| 118.51 | | 112.04 | | 6.47 | 98.76 | | 19.75 | ADR | 114.24 | | 109.40 | | 4.84 | 93.18 | | 21.06 |
| 92.95 | | 83.01 | | 9.94 | 81.13 | | 11.82 | RevPar | 84.22 | | 74.27 | | 9.95 | 71.11 | | 13.11 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 265,102.86 | 99.43% | 236,746.51 | 99.22% | 28,356.35 | 231,394.80 | 97.86% | 33,708.06 | Rooms | 1,169,943.62 | 99.30% | 1,031,724.23 | 99.18% | 138,219.39 | 987,850.14 | 98.87% | 182,093.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,513.31 | 0.57% | 1,850.85 | 0.78% | -337.54 | 5,068.97 | 2.14% | -3,555.66 | Other Departments | 8,199.35 | 0.70% | 8,535.35 | 0.82% | -336.00 | 11,308.38 | 1.13% | -3,109.03 |
| **266,616.17** | **100.00%** | **238,597.36** | **100.00%** | **28,018.81** | **236,463.77** | **100.00%** | **30,152.40** | **Total Operating Revenue** | **1,178,142.97** | **100.00%** | **1,040,259.58** | **100.00%** | **137,883.39** | **999,158.52** | **100.00%** | **178,984.45** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 54,894.88 | 20.71% | 62,117.02 | 26.24% | -7,222.14 | 52,216.29 | 22.57% | 2,678.59 | Rooms | 278,612.19 | 23.81% | 299,378.35 | 29.02% | -20,766.16 | 189,623.77 | 19.20% | 88,988.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 3,249.03 | 0.00% | 0.00 | 0.00% | 3,249.03 | 0.00 | 0.00% | 3,249.03 |
| 2,027.68 | 133.99% | 1,125.55 | 60.81% | 902.13 | 5,326.29 | 105.08% | -3,298.61 | Other Departments | 8,356.90 | 101.92% | 5,160.48 | 60.46% | 3,196.42 | 33,073.94 | 292.47% | -24,717.04 |
| **56,922.56** | **21.35%** | **63,242.57** | **26.51%** | **-6,320.01** | **57,542.58** | **24.33%** | **-620.02** | **Total Departmental Expenses** | **290,218.12** | **24.63%** | **304,538.83** | **29.28%** | **-14,320.71** | **222,697.71** | **22.29%** | **67,520.41** |
| **209,693.61** | **78.65%** | **175,354.79** | **73.49%** | **34,338.82** | **178,921.19** | **75.67%** | **30,772.42** | **Total Departmental Profit** | **887,924.85** | **75.37%** | **735,720.75** | **70.72%** | **152,204.10** | **776,460.81** | **77.71%** | **111,464.04** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 20,402.87 | 7.65% | 20,826.73 | 8.73% | -423.86 | 24,373.48 | 10.31% | -3,970.61 | A&G | 137,902.64 | 11.71% | 123,759.49 | 11.90% | 14,143.15 | 80,907.01 | 8.10% | 56,995.63 |
| 5,002.11 | 1.88% | 6,666.37 | 2.79% | -1,664.26 | 0.00 | 0.00% | 5,002.11 | IT | 22,950.77 | 1.95% | 27,251.85 | 2.62% | -4,301.08 | 0.00 | 0.00% | 22,950.77 |
| 10,869.10 | 4.08% | 12,393.95 | 5.19% | -1,524.85 | 1,706.47 | 0.72% | 9,162.63 | S&M | 50,886.63 | 4.32% | 64,146.74 | 6.17% | -13,260.11 | 29,413.04 | 2.94% | 21,473.59 |
| 33,042.74 | 12.39% | 22,609.29 | 9.48% | 10,433.45 | 23,572.38 | 9.97% | 9,470.36 | Franchise Fees | 115,223.99 | 9.78% | 98,529.68 | 9.47% | 16,694.31 | 113,605.44 | 11.37% | 1,618.55 |
| 21,098.27 | 7.91% | 12,202.63 | 5.11% | 8,895.64 | 18,369.86 | 7.77% | 2,728.41 | R&M | 83,498.12 | 7.09% | 67,496.18 | 6.49% | 16,001.94 | 56,967.83 | 5.70% | 26,530.29 |
| 6,336.36 | 2.38% | 7,411.89 | 3.11% | -1,075.53 | 3,976.21 | 1.68% | 2,360.15 | Utilities | 25,625.56 | 2.18% | 33,509.19 | 3.22% | -7,883.63 | 23,165.66 | 2.32% | 2,459.90 |
| **96,751.45** | **36.29%** | **82,110.86** | **34.41%** | **14,640.59** | **71,998.40** | **30.45%** | **24,753.05** | **Total Undistributed Expenses** | **436,087.71** | **37.01%** | **414,693.13** | **39.86%** | **21,394.58** | **304,058.98** | **30.43%** | **132,028.73** |
| **112,942.16** | **42.36%** | **93,243.93** | **39.08%** | **19,698.23** | **106,922.79** | **45.22%** | **6,019.37** | **Gross Operating Profit** | **451,837.14** | **38.35%** | **321,027.62** | **30.86%** | **130,809.52** | **472,401.83** | **47.28%** | **-20,564.69** |
| 8,499.80 | 3.19% | 7,157.92 | 3.00% | 1,341.88 | 7,004.62 | 2.96% | 1,495.18 | Management Fees | 37,854.88 | 3.21% | 31,207.79 | 3.00% | 6,647.09 | 31,912.00 | 3.19% | 5,942.88 |
| 104,442.36 | 39.17% | 86,086.01 | 36.08% | 18,356.35 | 99,918.17 | 42.26% | 4,524.19 | **Income Before Non-Operating Income and Expenses** | 413,982.26 | 35.14% | 289,819.83 | 27.86% | 124,162.43 | 440,489.83 | 44.09% | -26,507.57 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 6,738.63 | 2.53% | 5,520.09 | 2.31% | 1,218.54 | 192.00 | 0.08% | 6,546.63 | Insurance | 20,348.49 | 1.73% | 27,600.45 | 2.65% | -7,251.96 | 960.00 | 0.10% | 19,388.49 |
| 31,889.00 | 11.96% | 32,846.10 | 13.77% | -957.10 | 31,889.00 | 13.49% | 0.00 | Leases & Rent | 159,446.68 | 13.53% | 160,403.78 | 15.42% | -957.10 | 155,733.00 | 15.59% | 3,713.68 |
| 10,998.20 | 4.13% | 35,000.00 | 14.67% | -24,001.80 | 9,558.37 | 4.04% | 1,439.83 | Other | 62,278.32 | 5.29% | 234,000.00 | 22.49% | -171,721.68 | 28,574.81 | 2.86% | 33,703.51 |
| 49,625.83 | 18.61% | 73,366.19 | 30.75% | -23,740.36 | 41,639.37 | 17.61% | 7,986.46 | **Total Non-Operating Income and Expenses** | 242,073.49 | 20.55% | 422,004.23 | 40.57% | -179,930.74 | 185,267.81 | 18.54% | 56,805.68 |
| 54,816.53 | 20.56% | 12,719.82 | 5.33% | 42,096.71 | 58,278.80 | 24.65% | -3,462.27 | **EBITDA** | 171,908.77 | 14.59% | -132,184.40 | -12.71% | 304,093.17 | 255,222.02 | 25.54% | -83,313.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 102,986.51 | 38.63% | 20,496.00 | 8.59% | 82,490.51 | 40,985.00 | 17.33% | 62,001.51 | Taxes | 8,763.47 | 0.74% | 102,480.00 | 9.85% | -93,716.53 | 102,470.90 | 10.26% | -93,707.43 |
| 102,986.51 | 38.63% | 20,496.00 | 8.59% | 82,490.51 | 40,985.00 | 17.33% | 62,001.51 | **Interest, Taxes, Depreciation and Amortization** | 8,763.47 | 0.74% | 102,480.00 | 9.85% | -93,716.53 | 102,470.90 | 10.26% | -93,707.43 |
| **-48,169.98** | **-18.07%** | **-7,776.18** | **-3.26%** | **-40,393.80** | **17,293.80** | **7.31%** | **-65,463.78** | **Net Income** | **163,145.30** | **13.85%** | **-234,664.40** | **-22.56%** | **397,809.70** | **152,751.12** | **15.29%** | **10,394.18** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 92.00 | | 92.00 | | 0.00 | 92.00 | | 0.00 | # Rooms | 92.00 | | 92.00 | | 0.00 | 92.00 | | 0.00 |
| 2,852.00 | | 2,852.00 | | 0.00 | 2,852.00 | | 0.00 | Available Rooms | 13,892.00 | | 13,892.00 | | 0.00 | 13,892.00 | | 0.00 |
| 2,237.00 | | 2,113.00 | | 124.00 | 2,343.00 | | -106.00 | Room Nights Sold | 10,241.00 | | 9,431.00 | | 810.00 | 10,601.00 | | -360.00 |
| 0.78 | | 0.74 | | 0.04 | 0.82 | | -0.04 | Occupancy % | 0.74 | | 0.68 | | 0.06 | 0.76 | | -0.03 |
| 118.51 | | 112.04 | | 6.47 | 98.76 | | 19.75 | ADR | 114.24 | | 109.40 | | 4.84 | 93.18 | | 21.06 |
| 92.95 | | 83.01 | | 9.94 | 81.13 | | 11.82 | RevPar | 84.22 | | 74.27 | | 9.95 | 71.11 | | 13.11 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 265,102.86 | 99.43% | 236,746.51 | 99.22% | 28,356.35 | 231,394.80 | 97.86% | 33,708.06 | Rooms | 1,169,943.62 | 99.30% | 1,031,724.23 | 99.18% | 138,219.39 | 987,850.14 | 98.87% | 182,093.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,513.31 | 0.57% | 1,850.85 | 0.78% | -337.54 | 5,068.97 | 2.14% | -3,555.66 | Other | 8,199.35 | 0.70% | 8,535.35 | 0.82% | -336.00 | 11,308.38 | 1.13% | -3,109.03 |
| 266,616.17 | 100.00% | 238,597.36 | 100.00% | 28,018.81 | 236,463.77 | 100.00% | 30,152.40 | Total Revenue | 1,178,142.97 | 100.00% | 1,040,259.58 | 100.00% | 137,883.39 | 999,158.52 | 100.00% | 178,984.45 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,027.68 | 133.99% | 1,125.55 | 60.81% | 902.13 | 1,293.22 | 25.51% | 734.46 | Other | 8,356.90 | 101.92% | 5,160.48 | 60.46% | 3,196.42 | 6,424.94 | 56.82% | 1,931.96 |
| 2,027.68 | 133.99% | 1,125.55 | 60.81% | 902.13 | 1,293.22 | 25.51% | 734.46 | Total Cost of Sales | 8,356.90 | 101.92% | 5,160.48 | 60.46% | 3,196.42 | 6,424.94 | 56.82% | 1,931.96 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 24,430.88 | 9.22% | 23,981.22 | 10.13% | 449.66 | 21,658.48 | 9.36% | 2,772.40 | Rooms | 111,920.86 | 9.57% | 114,569.37 | 11.10% | -2,648.51 | 98,469.36 | 9.97% | 13,451.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,625.96 | 3.61% | 9,851.44 | 4.13% | -225.48 | 11,873.07 | 5.02% | -2,247.11 | A&G | 48,064.58 | 4.08% | 47,417.97 | 4.56% | 646.61 | 21,178.06 | 2.12% | 26,886.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,945.04 | 1.85% | 5,051.18 | 2.12% | -106.14 | -1,511.09 | -0.64% | 6,456.13 | S&M | 24,725.24 | 2.10% | 24,575.93 | 2.36% | 149.31 | 13,599.77 | 1.36% | 11,125.47 |
| 3,696.08 | 1.39% | 6,278.16 | 2.63% | -2,582.08 | 4,529.51 | 1.92% | -833.43 | R&M | 17,871.88 | 1.52% | 30,245.33 | 2.91% | -12,373.45 | 13,186.81 | 1.32% | 4,685.07 |
| 42,697.96 | 16.01% | 45,162.00 | 18.93% | -2,464.04 | 36,549.97 | 15.46% | 6,147.99 | Total Salaries and Wages | 202,582.56 | 17.20% | 216,800.60 | 20.84% | -14,226.04 | 146,434.00 | 14.66% | 56,148.56 |
| 7,053.46 | 2.65% | 8,291.29 | 3.48% | -1,237.83 | 5,040.43 | 2.13% | 2,013.03 | Total Taxes and Benefits | 69,227.84 | 5.88% | 72,013.40 | 6.92% | -2,785.56 | 25,337.50 | 2.54% | 43,890.34 |
| 49,751.42 | 18.66% | 53,453.29 | 22.40% | -3,701.87 | 41,590.40 | 17.59% | 8,161.02 | Total Labor Costs | 271,810.40 | 23.07% | 288,822.00 | 27.76% | -17,011.60 | 171,771.50 | 17.19% | 100,038.90 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 28,155.22 | 10.62% | 33,787.60 | 14.27% | -5,632.38 | 27,444.44 | 11.86% | 710.78 | Rooms | 142,574.18 | 12.19% | 155,090.40 | 15.03% | -12,516.22 | 73,400.93 | 7.43% | 69,173.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 3,249.03 | 0.00% | 0.00 | 0.00% | 3,249.03 | 0.00 | 0.00% | 3,249.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,033.07 | 79.56% | -4,033.07 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26,649.00 | 235.66% | -26,649.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 33,042.74 | 12.39% | 22,609.29 | 9.48% | 10,433.45 | 23,572.38 | 9.97% | 9,470.36 | Franchise Fees | 115,223.99 | 9.78% | 98,529.68 | 9.47% | 16,694.31 | 113,605.44 | 11.37% | 1,618.55 |
| 10,091.81 | 3.79% | 8,933.28 | 3.74% | 1,158.53 | 11,128.93 | 4.71% | -1,037.12 | A&G | 59,781.50 | 5.07% | 46,164.56 | 4.44% | 13,616.94 | 57,078.66 | 5.71% | 2,702.84 |
| 5,002.11 | 1.88% | 6,666.37 | 2.79% | -1,664.26 | 0.00 | 0.00% | 5,002.11 | IT | 22,950.77 | 1.95% | 27,251.85 | 2.62% | -4,301.08 | 0.00 | 0.00% | 22,950.77 |
| 2,239.80 | 0.84% | 6,369.50 | 2.67% | -4,129.70 | 3,363.51 | 1.42% | -1,123.71 | S&M | 13,989.64 | 1.19% | 32,462.50 | 3.12% | -18,472.86 | 13,291.60 | 1.33% | 698.04 |
| 17,026.87 | 6.39% | 4,996.66 | 2.09% | 12,030.21 | 13,138.82 | 5.56% | 3,888.05 | R&M | 62,743.86 | 5.33% | 32,241.30 | 3.10% | 30,502.56 | 41,368.96 | 4.14% | 21,374.90 |
| 6,336.36 | 2.38% | 7,411.89 | 3.11% | -1,075.53 | 3,976.21 | 1.68% | 2,360.15 | Utilities | 25,625.56 | 2.18% | 33,509.19 | 3.22% | -7,883.63 | 23,165.66 | 2.32% | 2,459.90 |
| 101,894.91 | 38.22% | 90,774.59 | 38.05% | 11,120.32 | 86,657.36 | 36.65% | 15,237.55 | Total Direct Expense | 446,138.53 | 37.87% | 425,249.48 | 40.88% | 20,889.05 | 348,560.25 | 34.89% | 97,578.28 |
| 112,942.16 | 42.36% | 93,243.93 | 39.08% | 19,698.23 | 106,922.79 | 45.22% | 6,019.37 | Gross Operating Profit | 451,837.14 | 38.35% | 321,027.62 | 30.86% | 130,809.52 | 472,401.83 | 47.28% | -20,564.69 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 102,986.51 | 38.63% | 20,496.00 | 8.59% | 82,490.51 | 40,985.00 | 17.33% | 62,001.51 | Taxes | 8,763.47 | 0.74% | 102,480.00 | 9.85% | -93,716.53 | 102,470.90 | 10.26% | -93,707.43 |
| 6,738.63 | 2.53% | 5,520.09 | 2.31% | 1,218.54 | 192.00 | 0.08% | 6,546.63 | Insurance | 20,348.49 | 1.73% | 27,600.45 | 2.65% | -7,251.96 | 960.00 | 0.10% | 19,388.49 |
| 31,889.00 | 11.96% | 32,846.10 | 13.77% | -957.10 | 31,889.00 | 13.49% | 0.00 | Leases & Rent | 159,446.68 | 13.53% | 160,403.78 | 15.42% | -957.10 | 155,733.00 | 15.59% | 3,713.68 |
| 8,499.80 | 3.19% | 7,157.92 | 3.00% | 1,341.88 | 7,004.62 | 2.96% | 1,495.18 | Management Fees | 37,854.88 | 3.21% | 31,207.79 | 3.00% | 6,647.09 | 31,912.00 | 3.19% | 5,942.88 |
| 150,113.94 | 56.30% | 66,020.11 | 27.67% | 84,093.83 | 80,070.62 | 33.86% | 70,043.32 | Total Fixed Expenses | 226,413.52 | 19.22% | 321,692.02 | 30.92% | -95,278.50 | 291,075.90 | 29.13% | -64,662.38 |
| -37,171.78 | -13.94% | 27,223.82 | 11.41% | -64,395.60 | 26,852.17 | 11.36% | -64,023.95 | Net Operating Profit | 225,423.62 | 19.13% | -664.40 | -0.06% | 226,088.02 | 181,325.93 | 18.15% | 44,097.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,558.37 | 4.04% | -9,558.37 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,558.37 | 0.96% | -9,558.37 |
| -37,171.78 | -13.94% | 27,223.82 | 11.41% | -64,395.60 | 17,293.80 | 7.31% | -54,465.58 | Net Operating Income | 225,423.62 | 19.13% | -664.40 | -0.06% | 226,088.02 | 171,767.56 | 17.19% | 53,656.06 |
| 10,998.20 | 4.13% | 35,000.00 | 14.67% | -24,001.80 | 0.00 | 0.00% | 10,998.20 | Capital Reserve | 62,278.32 | 5.29% | 234,000.00 | 22.49% | -171,721.68 | 19,016.44 | 1.90% | 43,261.88 |
| -48,169.98 | -18.07% | -7,776.18 | -3.26% | -40,393.80 | 17,293.80 | 7.31% | -65,463.78 | Adjusted NOI | 163,145.30 | 13.85% | -234,664.40 | -22.56% | 397,809.70 | 152,751.12 | 15.29% | 10,394.18 |
| -48,169.98 | -18.07% | -7,776.18 | -3.26% | -40,393.80 | 17,293.80 | 7.31% | -65,463.78 | Net Profit/(Loss) | 163,145.30 | 13.85% | -234,664.40 | -22.56% | 397,809.70 | 152,751.12 | 15.29% | 10,394.18 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 33,355.76 | 12.58% | 39,897.00 | 16.85% | -6,541.24 | 89,395.34 | 38.63% | -56,039.58 | Corporate Transient | 150,689.16 | 12.88% | 155,775.00 | 15.10% | -5,085.84 | 245,448.61 | 24.85% | -94,759.45 |
| 4,574.57 | 1.73% | 0.00 | 0.00% | 4,574.57 | 0.00 | 0.00% | 4,574.57 | Advanced Purchase | 22,119.86 | 1.89% | 14,796.58 | 1.43% | 7,323.28 | 0.00 | 0.00% | 22,119.86 |
| 8,775.10 | 3.31% | 21,364.00 | 9.02% | -12,588.90 | 2,438.17 | 1.05% | 6,336.93 | Qualified Discounts | 28,410.94 | 2.43% | 101,295.10 | 9.82% | -72,884.16 | 9,692.66 | 0.98% | 18,718.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,371.51 | 0.24% | -2,371.51 |
| 3,802.34 | 1.43% | 10,006.00 | 4.23% | -6,203.66 | 1,362.15 | 0.59% | 2,440.19 | Consortia Transient | 20,875.13 | 1.78% | 45,308.10 | 4.39% | -24,432.97 | 15,090.44 | 1.53% | 5,784.69 |
| 595.00 | 0.22% | 1,400.00 | 0.59% | -805.00 | 385.01 | 0.17% | 209.99 | Employee | 4,577.75 | 0.39% | 6,545.00 | 0.63% | -1,967.25 | 1,443.23 | 0.15% | 3,134.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 167.79 | 0.02% | -167.79 |
| 1,638.85 | 0.62% | 2,514.00 | 1.06% | -875.15 | 1,579.83 | 0.68% | 59.02 | Travel Agent/Friends & Family | 10,892.05 | 0.93% | 12,325.51 | 1.19% | -1,433.46 | 4,041.14 | 0.41% | 6,850.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 135.00 | 0.06% | -135.00 | Leisure Package Transient | 390.00 | 0.03% | 0.00 | 0.00% | 390.00 | 135.00 | 0.01% | 255.00 |
| 7,330.32 | 2.77% | 2,673.21 | 1.13% | 4,657.11 | 5,347.98 | 2.31% | 1,982.34 | Member Reward Stay | 36,385.79 | 3.11% | 9,793.21 | 0.95% | 26,592.58 | 14,028.45 | 1.42% | 22,357.34 |
| 116.01 | 0.04% | 0.00 | 0.00% | 116.01 | 0.00 | 0.00% | 116.01 | Non Qualified Discounts | 566.02 | 0.05% | 0.00 | 0.00% | 566.02 | 65.13 | 0.01% | 500.89 |
| 28,454.69 | 10.73% | 31,178.30 | 13.17% | -2,723.61 | 21,165.98 | 9.15% | 7,288.71 | Internet/E-Commerce | 121,988.72 | 10.43% | 143,703.06 | 13.93% | -21,714.34 | 49,798.19 | 5.04% | 72,190.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 689.44 | 0.07% | -689.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 34,838.01 | 15.06% | -34,838.01 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 134,945.86 | 13.66% | -134,945.86 |
| 16,743.40 | 6.32% | 28,314.00 | 11.96% | -11,570.60 | 17,654.26 | 7.63% | -910.86 | Government Transient | 104,153.63 | 8.90% | 117,541.00 | 11.39% | -13,387.37 | 100,547.24 | 10.18% | 3,606.39 |
| 120,164.16 | 45.33% | 60,515.00 | 25.56% | 59,649.16 | 30,389.67 | 13.13% | 89,774.49 | Rack Transient | 458,281.68 | 39.17% | 277,963.00 | 26.94% | 180,318.68 | 238,448.81 | 24.14% | 219,832.87 |
| 24,535.68 | 9.26% | 38,285.00 | 16.17% | -13,749.32 | 23,628.40 | 10.21% | 907.28 | Local Negotiated Transient | 142,567.82 | 12.19% | 132,808.00 | 12.87% | 9,759.82 | 153,013.02 | 15.49% | -10,445.20 |
| **250,085.88** | **94.34%** | **236,146.51** | **99.75%** | **13,939.37** | **228,319.80** | **98.67%** | **21,766.08** | **Total Transient Room Revenue** | **1,101,898.55** | **94.18%** | **1,017,853.56** | **98.66%** | **84,044.99** | **969,926.52** | **98.19%** | **131,972.03** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,725.00 | 1.18% | -2,725.00 | Corporate Group | 16,676.00 | 1.43% | 4,880.00 | 0.47% | 11,796.00 | 2,857.39 | 0.29% | 13,818.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 737.99 | 0.07% | -737.99 | 164.00 | 0.02% | -164.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Association Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,819.00 | 0.39% | -3,819.00 |
| 12,974.50 | 4.89% | 0.00 | 0.00% | 12,974.50 | 0.00 | 0.00% | 12,974.50 | SMERF Group | 28,215.50 | 2.41% | 1,935.00 | 0.19% | 26,280.50 | 6,474.00 | 0.66% | 21,741.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 14,632.26 | 1.25% | 3,317.68 | 0.32% | 11,314.58 | 3,317.80 | 0.34% | 11,314.46 |
| **12,974.50** | **4.89%** | **0.00** | **0.00%** | **12,974.50** | **2,725.00** | **1.18%** | **10,249.50** | **Total Group Room Revenue** | **59,523.76** | **5.09%** | **10,870.67** | **1.05%** | **48,653.09** | **16,632.19** | **1.68%** | **42,891.57** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 935.14 | 0.35% | 250.00 | 0.11% | 685.14 | 0.00 | 0.00% | 935.14 | No-Show Rooms | 2,016.40 | 0.17% | 1,250.00 | 0.12% | 766.40 | 467.43 | 0.05% | 1,548.97 |
| 357.34 | 0.13% | 0.00 | 0.00% | 357.34 | 0.00 | 0.00% | 357.34 | Early/Late Departure Fees | 1,057.91 | 0.09% | 0.00 | 0.00% | 1,057.91 | 0.00 | 0.00% | 1,057.91 |
| 750.00 | 0.28% | 350.00 | 0.15% | 400.00 | 350.00 | 0.15% | 400.00 | Pet/Smoking/Damage Fees | 5,447.00 | 0.47% | 1,750.00 | 0.17% | 3,697.00 | 700.00 | 0.07% | 4,747.00 |
| **2,042.48** | **0.77%** | **600.00** | **0.25%** | **1,442.48** | **350.00** | **0.15%** | **1,692.48** | **Total Other Room Revenue** | **8,521.31** | **0.73%** | **3,000.00** | **0.29%** | **5,521.31** | **1,167.43** | **0.12%** | **7,353.88** |
| | | | | | | | | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 124.00 | 0.01% | -124.00 |
| **265,102.86** | **100.00%** | **236,746.51** | **100.00%** | **28,356.35** | **231,394.80** | **100.00%** | **33,708.06** | **Total Room Revenue** | **1,169,943.62** | **100.00%** | **1,031,724.23** | **100.00%** | **138,219.39** | **987,850.14** | **100.00%** | **182,093.48** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Front Office Management | 1,916.20 | 0.16% | 0.00 | 0.00% | 1,916.20 | 6,857.61 | 0.69% | -4,941.41 |
| 1,094.97 | 0.41% | 0.00 | 0.00% | 1,094.97 | 0.00 | 0.00% | 1,094.97 | Revenue Management | 2,189.94 | 0.19% | 0.00 | 0.00% | 2,189.94 | 0.00 | 0.00% | 2,189.94 |
| 3,497.36 | 1.32% | 3,619.47 | 1.53% | -122.11 | 0.00 | 0.00% | 3,497.36 | Housekeeping Management | 18,113.96 | 1.55% | 17,610.12 | 1.71% | 503.84 | 6,614.40 | 0.67% | 11,499.56 |
| **4,592.33** | **1.73%** | **3,619.47** | **1.53%** | **972.86** | **0.00** | **0.00%** | **4,592.33** | **Total Rooms Management** | **22,220.10** | **1.90%** | **17,610.12** | **1.71%** | **4,609.98** | **13,472.01** | **1.36%** | **8,748.09** |
| 6,391.28 | 2.41% | 5,456.00 | 2.30% | 935.28 | 11,263.33 | 4.87% | -4,872.05 | Front Office Agents | 46,876.83 | 4.01% | 26,576.00 | 2.58% | 20,300.83 | 44,834.78 | 4.54% | 2,042.05 |
| 2,470.63 | 0.93% | 2,976.00 | 1.26% | -505.37 | 0.00 | 0.00% | 2,470.63 | Night Auditors | 11,088.67 | 0.95% | 14,496.00 | 1.41% | -3,407.33 | 0.00 | 0.00% | 11,088.67 |
| 4,672.91 | 1.76% | 2,852.00 | 1.20% | 1,820.91 | 0.00 | 0.00% | 4,672.91 | Breakfast Attendant | 4,672.91 | 0.40% | 13,892.00 | 1.35% | -9,219.09 | 0.00 | 0.00% | 4,672.91 |
| **13,534.82** | **5.11%** | **11,284.00** | **4.77%** | **2,250.82** | **11,263.33** | **4.87%** | **2,271.49** | **Total Front Office** | **62,638.41** | **5.35%** | **54,964.00** | **5.33%** | **7,674.41** | **44,834.78** | **4.54%** | **17,803.63** |
| 6,303.73 | 2.38% | 6,349.75 | 2.68% | -46.02 | 10,395.15 | 4.49% | -4,091.42 | Room Attendants | 27,062.35 | 2.31% | 28,707.25 | 2.78% | -1,644.90 | 40,162.57 | 4.07% | -13,100.22 |
| 0.00 | 0.00% | 779.43 | 0.33% | -779.43 | 0.00 | 0.00% | 0.00 | Housepersons | 0.00 | 0.00% | 3,796.58 | 0.37% | -3,796.58 | 0.00 | 0.00% | 0.00 |

6/20/2022 at 10:59:53 AM

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 1,948.57 | 0.82% | -1,948.57 | 0.00 | 0.00% | 0.00 | Laundry Attendants | 0.00 | 0.00% | 9,491.42 | 0.92% | -9,491.42 | 0.00 | 0.00% | 0.00 |
| 6,303.73 | 2.38% | 9,077.75 | 3.83% | -2,774.02 | 10,395.15 | 4.49% | -4,091.42 | **Total Rooms Housekeeping** | 27,062.35 | 2.31% | 41,995.25 | 4.07% | -14,932.90 | 40,162.57 | 4.07% | -13,100.22 |
| 24,430.88 | 9.22% | 23,981.22 | 10.13% | 449.66 | 21,658.48 | 9.36% | 2,772.40 | **Total Rooms Salary and Wages** | 111,920.86 | 9.57% | 114,569.37 | 11.10% | -2,648.51 | 98,469.36 | 9.97% | 13,451.50 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,892.92 | 0.71% | 1,857.12 | 0.78% | 35.80 | 1,634.32 | 0.71% | 258.60 | FICA | 9,570.65 | 0.82% | 9,328.02 | 0.90% | 242.63 | 7,442.83 | 0.75% | 2,127.82 |
| 26.02 | 0.01% | 21.85 | 0.01% | 4.17 | 54.63 | 0.02% | -28.61 | Federal Unemployment Tax | 385.23 | 0.03% | 322.89 | 0.03% | 62.34 | 399.02 | 0.04% | -13.79 |
| 240.25 | 0.09% | 131.09 | 0.06% | 109.16 | 284.52 | 0.12% | -44.27 | State Unemployment Tax | 2,078.89 | 0.18% | 2,818.57 | 0.27% | -739.68 | 2,020.77 | 0.20% | 58.12 |
| 2,159.19 | 0.81% | 2,010.06 | 0.85% | 149.13 | 1,973.47 | 0.85% | 185.72 | **Total Payroll Taxes** | 12,034.77 | 1.03% | 12,469.48 | 1.21% | -434.71 | 9,862.62 | 1.00% | 2,172.15 |
| 69.87 | 0.03% | 150.00 | 0.06% | -80.13 | 0.00 | 0.00% | 69.87 | Holiday | 1,328.86 | 0.11% | 300.00 | 0.03% | 1,028.86 | 0.00 | 0.00% | 1,328.86 |
| 0.00 | 0.00% | 141.58 | 0.06% | -141.58 | 0.00 | 0.00% | 0.00 | Vacation | 1,215.20 | 0.10% | 600.30 | 0.06% | 614.90 | 360.00 | 0.04% | 855.20 |
| 69.87 | 0.03% | 291.58 | 0.12% | -221.71 | 0.00 | 0.00% | 69.87 | **Total Supplemental Pay** | 2,544.06 | 0.22% | 900.30 | 0.09% | 1,643.76 | 360.00 | 0.04% | 2,184.06 |
| 345.40 | 0.13% | 1,577.56 | 0.67% | -1,232.16 | 1,462.05 | 0.63% | -1,116.65 | Worker's Compensation | 5,571.52 | 0.48% | 7,553.80 | 0.73% | -1,982.28 | 8,399.32 | 0.85% | -2,827.80 |
| -265.68 | -0.10% | 469.00 | 0.20% | -734.68 | -322.15 | -0.14% | 56.47 | Group Insurance | 3,966.80 | 0.34% | 2,345.00 | 0.23% | 1,621.80 | -868.46 | -0.09% | 4,835.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 6,450.00 | 0.63% | -6,450.00 | 0.00 | 0.00% | 0.00 |
| 79.72 | 0.03% | 2,046.56 | 0.86% | -1,966.84 | 1,139.90 | 0.49% | -1,060.18 | **Total Other Benefits** | 9,538.32 | 0.82% | 16,348.80 | 1.58% | -6,810.48 | 7,530.86 | 0.76% | 2,007.46 |
| 2,308.78 | 0.87% | 4,348.20 | 1.84% | -2,039.42 | 3,113.37 | 1.35% | -804.59 | **Total Rooms PR Taxes and Benefits** | 24,117.15 | 2.06% | 29,718.58 | 2.88% | -5,601.43 | 17,753.48 | 1.80% | 6,363.67 |
| 26,739.66 | 10.09% | 28,329.42 | 11.97% | -1,589.76 | 24,771.85 | 10.71% | 1,967.81 | **Total Rooms Labor Costs** | 136,038.01 | 11.63% | 144,287.95 | 13.99% | -8,249.94 | 116,222.84 | 11.77% | 19,815.17 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 13,984.31 | 5.28% | 16,578.62 | 7.00% | -2,594.31 | 13,821.23 | 5.97% | 163.08 | Breakfast /Comp Cost | 61,012.65 | 5.22% | 74,952.02 | 7.26% | -13,939.37 | 28,478.79 | 2.88% | 32,533.86 |
| 538.12 | 0.20% | 1,731.75 | 0.73% | -1,193.63 | 344.04 | 0.15% | 194.08 | Cleaning Supplies | 3,748.06 | 0.32% | 7,829.25 | 0.76% | -4,081.19 | 4,101.05 | 0.42% | -352.99 |
| 8,929.99 | 3.37% | 3,000.00 | 1.27% | 5,929.99 | 0.00 | 0.00% | 8,929.99 | Contract Labor | 29,579.66 | 2.53% | 15,000.00 | 1.45% | 14,579.66 | 0.00 | 0.00% | 29,579.66 |
| 206.89 | 0.08% | 0.00 | 0.00% | 206.89 | 160.11 | 0.07% | 46.78 | Dues and Subscriptions | 881.84 | 0.08% | 0.00 | 0.00% | 881.84 | 3,064.85 | 0.31% | -2,183.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 54.79 | 0.02% | -54.79 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 54.79 | 0.01% | -54.79 |
| 2,425.56 | 0.91% | 2,770.80 | 1.17% | -345.24 | 4,337.05 | 1.87% | -1,911.49 | Guest Supplies | 10,974.88 | 0.94% | 12,526.80 | 1.21% | -1,551.92 | 7,804.79 | 0.79% | 3,170.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 323.10 | 0.03% | -323.10 |
| 0.00 | 0.00% | 577.25 | 0.24% | -577.25 | 646.33 | 0.28% | -646.33 | Laundry | 375.45 | 0.03% | 2,609.75 | 0.25% | -2,234.30 | 646.33 | 0.07% | -270.88 |
| 1,380.88 | 0.52% | 1,385.40 | 0.59% | -4.52 | 2,276.31 | 0.98% | -895.43 | Linen | 5,592.91 | 0.48% | 6,263.40 | 0.61% | -670.49 | 6,817.29 | 0.69% | -1,224.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 189.00 | 0.02% | 0.00 | 0.00% | 189.00 | 0.00 | 0.00% | 189.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 164.17 | 0.02% | -164.17 |
| 309.89 | 0.12% | 50.00 | 0.02% | 259.89 | 0.00 | 0.00% | 309.89 | Operating Supplies | 963.73 | 0.08% | 250.00 | 0.02% | 713.73 | 0.00 | 0.00% | 963.73 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 3,310.28 | 1.25% | 753.33 | 0.32% | 2,556.95 | 0.00 | 0.00% | 3,310.28 | Reservation Expense | 10,292.02 | 0.88% | 3,766.65 | 0.37% | 6,525.37 | 0.00 | 0.00% | 10,292.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 403.50 | 0.03% | 0.00 | 0.00% | 403.50 | 75.70 | 0.01% | 327.80 |
| 1,229.87 | 0.46% | 1,213.00 | 0.51% | 16.87 | 2,425.14 | 1.05% | -1,195.27 | Television Cable | 6,136.50 | 0.52% | 6,065.00 | 0.59% | 71.50 | 6,043.29 | 0.61% | 93.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 0.00 | 0.00% | 217.41 | 0.02% | -217.41 | 0.00 | 0.00% | 0.00 |
| -4,160.57 | -1.57% | 5,577.45 | 2.36% | -9,738.02 | 3,379.44 | 1.46% | -7,540.01 | Travel Agent Comm - Transient Rooms | 12,143.51 | 1.04% | 24,860.12 | 2.41% | -12,716.61 | 15,490.08 | 1.57% | -3,346.57 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Uniforms | 141.24 | 0.01% | 500.00 | 0.05% | -358.76 | 336.70 | 0.03% | -195.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 139.23 | 0.01% | 0.00 | 0.00% | 139.23 | 0.00 | 0.00% | 139.23 |
| 28,155.22 | 10.62% | 33,787.60 | 14.27% | -5,632.38 | 27,444.44 | 11.86% | 710.78 | **Total Rooms Other Expenses** | 142,574.18 | 12.19% | 155,090.40 | 15.03% | -12,516.22 | 73,400.93 | 7.43% | 69,173.25 |
| 54,894.88 | 20.71% | 62,117.02 | 26.24% | -7,222.14 | 52,216.29 | 22.57% | 2,678.59 | **Total Rooms Expenses** | 278,612.19 | 23.81% | 299,378.35 | 29.02% | -20,766.16 | 189,623.77 | 19.20% | 88,988.42 |
| 210,207.98 | 79.29% | 174,629.49 | 73.76% | 35,578.49 | 179,178.51 | 77.43% | 31,029.47 | **Total Rooms Profit (Loss)** | 891,331.43 | 76.19% | 732,345.88 | 70.98% | 158,985.55 | 798,226.37 | 80.80% | 93,105.06 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 320.00 | | 403.00 | | -83.00 | 980.00 | | -660.00 | Room Stat - Corporate Transient | 1,424.00 | | 1,550.00 | | -126.00 | 2,850.00 | | -1,426.00 |
| 35.00 | | 0.00 | | 35.00 | 0.00 | | 35.00 | Room Stat - Advanced Purchase | 178.00 | | 156.00 | | 22.00 | 0.00 | | 178.00 |
| 67.00 | | 0.00 | | 67.00 | 19.00 | | 48.00 | Room Stat - Qualified Discounts | 224.00 | | 0.00 | | 224.00 | 83.00 | | 141.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Travel) | 0.00 | | 0.00 | | 0.00 | 39.00 | | -39.00 |
| 37.00 | | 89.00 | | -52.00 | 11.00 | | 26.00 | Room Stat - Consortia Rate Transient | 178.00 | | 424.00 | | -246.00 | 121.00 | | 57.00 |
| 17.00 | | 40.00 | | -23.00 | 12.00 | | 5.00 | Room Stat - Employee | 133.00 | | 187.00 | | -54.00 | 54.00 | | 79.00 |
| 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 0.00 | | 0.00 | | 0.00 | 4.00 | | -4.00 |
| 17.00 | | 26.00 | | -9.00 | 21.00 | | -4.00 | Room Stat - Travel Agent/Friends & Family | 120.00 | | 149.00 | | -29.00 | 54.00 | | 66.00 |
| 97.00 | | 111.00 | | -14.00 | 94.00 | | 3.00 | Room Stat - Member Reward Stay | 508.00 | | 467.00 | | 41.00 | 244.00 | | 264.00 |
| 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 | Room Stat - Non-Qualified Discounts | 4.00 | | 0.00 | | 4.00 | 0.00 | | 4.00 |
| -211.00 | | 292.00 | | -81.00 | 174.00 | | 37.00 | Room Stat - Internet | 934.00 | | 1,517.00 | | -583.00 | 409.00 | | 525.00 |
| 0.00 | | 0.00 | | 0.00 | 288.00 | | -288.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 1,350.00 | | -1,350.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 0.00 | | 0.00 | | 0.00 | 7.00 | | -7.00 |
| 137.00 | | 234.00 | | -97.00 | 149.00 | | -12.00 | Room Stat - Government Rate Transient | 859.00 | | 1,031.00 | | -172.00 | 882.00 | | -23.00 |
| 951.00 | | 515.00 | | 436.00 | 288.00 | | 663.00 | Room Stat - Rack Rate Transient | 3,689.00 | | 2,427.00 | | 1,262.00 | 2,485.00 | | 1,204.00 |
| 251.00 | | 403.00 | | -152.00 | 281.00 | | -30.00 | Room Stat - Local Negotiated Transient | 1,492.00 | | 1,428.00 | | 64.00 | 1,865.00 | | -373.00 |
| **2,141.00** | | **2,113.00** | | **28.00** | **2,318.00** | | **-177.00** | **Total Transient Rooms Sold** | **9,747.00** | | **9,336.00** | | **411.00** | **10,444.00** | | **-697.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 25.00 | | -25.00 | Room Stat - Corporate Group Rooms | 149.00 | | 40.00 | | 109.00 | 26.00 | | 123.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Government Group | 0.00 | | 8.00 | | -8.00 | 2.00 | | -2.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Association Group | 0.00 | | 0.00 | | 0.00 | 36.00 | | -36.00 |
| 96.00 | | 0.00 | | 96.00 | 0.00 | | 96.00 | Room Stat - SMERF Group | 222.00 | | 15.00 | | 207.00 | 61.00 | | 161.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 123.00 | | 32.00 | | 91.00 | 32.00 | | 91.00 |
| **96.00** | | **0.00** | | **96.00** | **25.00** | | **71.00** | **Total Group Rooms Sold** | **494.00** | | **95.00** | | **399.00** | **157.00** | | **337.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,237.00** | | **2,113.00** | | **124.00** | **2,343.00** | | **-106.00** | **Total Rooms Sold** | **10,241.00** | | **9,431.00** | | **810.00** | **10,601.00** | | **-360.00** |
| 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 | Room Stat - Comp Rooms | 2.00 | | 0.00 | | 2.00 | 17.00 | | -15.00 |
| **2,237.00** | | **2,113.00** | | **124.00** | **2,344.00** | | **-107.00** | **Total Rooms Occupied** | **10,243.00** | | **9,431.00** | | **812.00** | **10,618.00** | | **-375.00** |
| 110.00 | | 0.00 | | 110.00 | 327.00 | | -217.00 | Room Stat - Out of Order | 853.00 | | 0.00 | | 853.00 | 2,007.00 | | -1,154.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 104.24 | | 99.00 | | 5.24 | 91.22 | | 13.02 | Corporate Transient ADR | 105.82 | | 100.50 | | 5.32 | 86.12 | | 19.70 |
| 130.70 | | 0.00 | | 130.70 | 0.00 | | 130.70 | Advanced Purchase ADR | 124.27 | | 94.85 | | 29.42 | 0.00 | | 124.27 |
| 130.97 | | 0.00 | | 130.97 | 128.32 | | 2.65 | Qualified Discount ADR | 126.83 | | 0.00 | | 126.83 | 116.78 | | 10.06 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 60.81 | | -60.81 |
| 102.77 | | 112.43 | | -9.66 | 123.83 | | -21.07 | Consortia ADR | 117.28 | | 106.86 | | 10.42 | 124.71 | | -7.44 |
| 35.00 | | 35.00 | | 0.00 | 32.08 | | 2.92 | Employee ADR | 34.42 | | 35.00 | | -0.58 | 26.73 | | 7.69 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 167.79 | | -167.79 |
| 96.40 | | 96.69 | | -0.29 | 75.23 | | 21.17 | Travel Agent/Friends & Family ADR | 90.77 | | 82.72 | | 8.05 | 74.84 | | 15.93 |
| 0.00 | | 0.00 | | 0.00 | 135.00 | | -135.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 135.00 | | -135.00 |
| 75.57 | | 24.08 | | 51.49 | 56.89 | | 18.68 | Member Reward Stay ADR | 71.63 | | 20.97 | | 50.66 | 57.49 | | 14.13 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 116.01 | | 0.00 | | 116.01 | 0.00 | | 116.01 | Non Qualified ADR | 141.51 | | 0.00 | | 141.51 | 0.00 | | 141.51 |
| 134.86 | | 106.78 | | 28.08 | 121.64 | | 13.21 | Internet ADR | 130.61 | | 94.73 | | 35.88 | 121.76 | | 8.85 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 0.00 | | 0.00 | 98.49 | | -98.49 |
| 0.00 | | 0.00 | | 0.00 | 120.97 | | -120.97 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 99.96 | | -99.96 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 122.21 | | 121.00 | | 1.21 | 118.48 | | 3.73 | Government ADR | 121.25 | | 114.01 | | 7.24 | 114.00 | | 7.25 |
| 126.36 | | 117.50 | | 8.85 | 105.52 | | 20.84 | Rack ADR | 124.23 | | 114.53 | | 9.70 | 95.96 | | 28.27 |
| 97.75 | | 95.00 | | 2.75 | 84.09 | | 13.66 | Local Negotiated ADR | 95.55 | | 93.00 | | 2.55 | 82.04 | | 13.51 |
| **116.81** | | **111.76** | | **5.05** | **98.50** | | **18.31** | **Total Transient ADR** | **113.05** | | **109.02** | | **4.03** | **92.87** | | **20.18** |
| 0.00 | | 0.00 | | 0.00 | 109.00 | | -109.00 | Corporate Group ADR | 111.92 | | 122.00 | | -10.08 | 109.90 | | 2.02 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 92.25 | | -92.25 | 82.00 | | -82.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 106.08 | | -106.08 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 135.15 | | 0.00 | | 135.15 | 0.00 | | 135.15 | SMERF Group ADR | 127.10 | | 129.00 | | -1.90 | 106.13 | | 20.97 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 118.96 | | 103.68 | | 15.28 | 103.68 | | 15.28 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **135.15** | | **0.00** | | **135.15** | **109.00** | | **26.15** | **Total Group ADR** | **120.49** | | **114.43** | | **6.07** | **105.94** | | **14.56** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **118.51** | | **112.04** | | **6.47** | **98.76** | | **19.75** | **Total ADR** | **114.24** | | **109.40** | | **4.84** | **93.18** | | **21.06** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 2,213.76 | 0.00% | 0.00 | 0.00% | 2,213.76 | 0.00 | 0.00% | 2,213.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 397.99 | 0.00% | 0.00 | 0.00% | 397.99 | 0.00 | 0.00% | 397.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 354.26 | 0.00% | 0.00 | 0.00% | 354.26 | 0.00 | 0.00% | 354.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 283.02 | 0.00% | 0.00 | 0.00% | 283.02 | 0.00 | 0.00% | 283.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **3,249.03** | **0.00%** | **0.00** | **0.00%** | **3,249.03** | **0.00** | **0.00%** | **3,249.03** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **3,249.03** | **0.00%** | **0.00** | **0.00%** | **3,249.03** | **0.00** | **0.00%** | **3,249.03** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **-3,249.03** | **0.00%** | **0.00** | **0.00%** | **-3,249.03** | **0.00** | **0.00%** | **-3,249.03** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 2,213.76 | 0.00% | 0.00 | 0.00% | 2,213.76 | 0.00 | 0.00% | 2,213.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 397.99 | 0.00% | 0.00 | 0.00% | 397.99 | 0.00 | 0.00% | 397.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 354.26 | 0.00% | 0.00 | 0.00% | 354.26 | 0.00 | 0.00% | 354.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 283.02 | 0.00% | 0.00 | 0.00% | 283.02 | 0.00 | 0.00% | 283.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 3,249.03 | 0.00% | 0.00 | 0.00% | 3,249.03 | 0.00 | 0.00% | 3,249.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 3,249.03 | 0.00% | 0.00 | 0.00% | 3,249.03 | 0.00 | 0.00% | 3,249.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 3,249.03 | 0.00% | 0.00 | 0.00% | 3,249.03 | 0.00 | 0.00% | 3,249.03 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | Food Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Beverage Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Cost of Sales | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Expenses | | | | | | | | |
| | | | | | | | | Payroll Expenses | | | | | | | | |
| | | | | | | | | Salaries and Wages | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Expenses | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,406.22 | 0.00% | -2,406.22 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,864.95 | 0.00% | -7,864.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 213.17 | 0.00% | -213.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,626.85 | 0.00% | -1,626.85 | Telephone Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 18,570.88 | 0.00% | -18,570.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,033.07 | 0.00% | -4,033.07 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26,649.00 | 0.00% | -26,649.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -4,033.07 | 0.00% | 4,033.07 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -26,649.00 | 0.00% | 26,649.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rental Income - Other | 400.00 | 4.88% | 0.00 | 0.00% | 400.00 | 0.00 | 0.00% | 400.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **400.00** | **4.88%** | **0.00** | **0.00%** | **400.00** | **0.00** | **0.00%** | **400.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions-Soda & Snack Machines | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 420.00 | 3.71% | -420.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Vending Commission Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **420.00** | **3.71%** | **-420.00** |
| 323.52 | 21.38% | 0.00 | 0.00% | 323.52 | 476.04 | 9.39% | -152.52 | Cancellation Fee - Rooms | 1,112.02 | 13.56% | 0.00 | 0.00% | 1,112.02 | 711.66 | 6.29% | 400.36 |
| **323.52** | **21.38%** | **0.00** | **0.00%** | **323.52** | **476.04** | **9.39%** | **-152.52** | **Total Cancellation Fee Income** | **1,112.02** | **13.56%** | **0.00** | **0.00%** | **1,112.02** | **711.66** | **6.29%** | **400.36** |
| 0.00 | 0.00% | 300.00 | 16.21% | -300.00 | 764.55 | 15.08% | -764.55 | Guest Laundry | 527.12 | 6.43% | 1,500.00 | 17.57% | -972.88 | 794.29 | 7.02% | -267.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9.90 | 0.09% | -9.90 |
| 94.95 | 6.27% | 50.00 | 2.70% | 44.95 | 2,445.82 | 48.25% | -2,350.87 | Internet Access | 242.55 | 2.96% | 250.00 | 2.93% | -7.45 | 2,985.37 | 26.40% | -2,742.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 484.65 | 4.29% | -484.65 |
| 1,094.84 | 72.35% | 1,500.85 | 81.09% | -406.01 | 1,382.56 | 27.27% | -287.72 | Gift Shop Sales | 5,917.66 | 72.17% | 6,785.35 | 79.50% | -867.69 | 5,652.51 | 49.99% | 265.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 250.00 | 2.21% | -250.00 |
| **1,189.79** | **78.62%** | **1,850.85** | **100.00%** | **-661.06** | **4,592.93** | **90.61%** | **-3,403.14** | **Total Other Income** | **6,687.33** | **81.56%** | **8,535.35** | **100.00%** | **-1,848.02** | **10,176.72** | **89.99%** | **-3,489.39** |
| **1,513.31** | **100.00%** | **1,850.85** | **100.00%** | **-337.54** | **5,068.97** | **100.00%** | **-3,555.66** | **Total Minor Operating Income** | **8,199.35** | **100.00%** | **8,535.35** | **100.00%** | **-336.00** | **11,308.38** | **100.00%** | **-3,109.03** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Internet Access | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 646.18 | 5.71% | -646.18 |
| 533.34 | 35.24% | 150.00 | 8.10% | 383.34 | 0.00 | 0.00% | 533.34 | Cost of Sales - Guest Laundry | 868.96 | 10.60% | 750.00 | 8.79% | 118.96 | 0.00 | 0.00% | 868.96 |
| 1,494.34 | 98.75% | 975.55 | 52.71% | 518.79 | 1,293.22 | 25.51% | 201.12 | Cost of Sales - Gift Shop | 7,487.94 | 91.32% | 4,410.48 | 51.67% | 3,077.46 | 5,778.76 | 51.10% | 1,709.18 |
| **2,027.68** | **133.99%** | **1,125.55** | **60.81%** | **902.13** | **1,293.22** | **25.51%** | **734.46** | **Total Minor Operated Cost of Sales** | **8,356.90** | **101.92%** | **5,160.48** | **60.46%** | **3,196.42** | **6,424.94** | **56.82%** | **1,931.96** |
| **-514.37** | **-33.99%** | **725.30** | **39.19%** | **-1,239.67** | **3,775.75** | **74.49%** | **-4,290.12** | **Total Minor Operated Profit (Loss)** | **-157.55** | **-1.92%** | **3,374.87** | **39.54%** | **-3,532.42** | **4,883.44** | **43.18%** | **-5,040.99** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,296.69 | 0.55% | -1,296.69 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,483.45 | 0.65% | -6,483.45 |
| 14,545.92 | 5.46% | 13,139.43 | 5.51% | 1,406.49 | 20,836.88 | 8.81% | -6,290.96 | Franchise Fees - Royalty & Licenses | 55,077.80 | 4.67% | 57,260.70 | 5.50% | -2,182.90 | 78,846.16 | 7.89% | -23,768.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,911.95 | -0.19% | 1,911.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,389.42 | 0.59% | -1,389.42 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,129.41 | 0.51% | -5,129.41 |
| 9,240.32 | 3.47% | 4,734.93 | 1.98% | 4,505.39 | -50.73 | -0.02% | 9,291.05 | Franchise Fees - Frequent Guest | 23,500.55 | 1.99% | 20,634.49 | 1.98% | 2,866.06 | 14,135.03 | 1.41% | 9,365.52 |
| 9,256.50 | 3.47% | 4,734.93 | 1.98% | 4,521.57 | 0.00 | 0.00% | 9,256.50 | Franchise Fees - Marketing Contributions | 36,645.64 | 3.11% | 20,634.49 | 1.98% | 16,011.15 | 10,173.25 | 1.02% | 26,472.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.12 | 0.04% | -100.12 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 750.09 | 0.08% | -750.09 |
| **33,042.74** | **12.39%** | **22,609.29** | **9.48%** | **10,433.45** | **23,572.38** | **9.97%** | **9,470.36** | **Total Franchise Fees** | **115,223.99** | **9.78%** | **98,529.68** | **9.47%** | **16,694.31** | **113,605.44** | **11.37%** | **1,618.55** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 9,625.96 | 3.61% | 9,851.44 | 4.13% | -225.48 | 11,873.07 | 5.02% | -2,247.11 | Management- A&G | 48,064.58 | 4.08% | 47,417.97 | 4.56% | 646.61 | 21,178.06 | 2.12% | 26,886.52 |
| 9,625.96 | 3.61% | 9,851.44 | 4.13% | -225.48 | 11,873.07 | 5.02% | -2,247.11 | **Total A&G Management** | 48,064.58 | 4.08% | 47,417.97 | 4.56% | 646.61 | 21,178.06 | 2.12% | 26,886.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,625.96 | 3.61% | 9,851.44 | 4.13% | -225.48 | 11,873.07 | 5.02% | -2,247.11 | **Total A&G Salaries and Wages** | 48,064.58 | 4.08% | 47,417.97 | 4.56% | 646.61 | 21,178.06 | 2.12% | 26,886.52 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 721.97 | 0.27% | 792.70 | 0.33% | -70.73 | 894.70 | 0.38% | -172.73 | FICA | 4,035.60 | 0.34% | 5,113.93 | 0.49% | -1,078.33 | 1,591.83 | 0.16% | 2,443.77 |
| 5.87 | 0.00% | 9.33 | 0.00% | -3.46 | 31.57 | 0.01% | -25.70 | Federal Unemployment Tax | 157.52 | 0.01% | 166.51 | 0.02% | -8.99 | 61.49 | 0.01% | 96.03 |
| 76.61 | 0.03% | 55.96 | 0.02% | 20.65 | 164.56 | 0.07% | -87.95 | State Unemployment Tax | 856.09 | 0.07% | 1,612.74 | 0.16% | -756.65 | 321.37 | 0.03% | 534.72 |
| 804.45 | 0.30% | 857.99 | 0.36% | -53.54 | 1,090.83 | 0.46% | -286.38 | **Total Payroll Taxes** | 5,049.21 | 0.43% | 6,893.18 | 0.66% | -1,843.97 | 1,974.69 | 0.20% | 3,074.52 |
| 0.00 | 0.00% | 127.00 | 0.05% | -127.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 254.00 | 0.00% | -254.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 383.65 | 0.16% | -383.65 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,626.68 | 0.16% | -1,626.68 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 510.65 | 0.21% | -510.65 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 1,880.68 | 0.18% | -1,880.68 | 0.00 | 0.00% | 0.00 |
| 146.43 | 0.05% | 673.37 | 0.28% | -526.94 | 688.77 | 0.29% | -542.34 | Worker's Compensation | 2,548.82 | 0.22% | 3,853.10 | 0.37% | -1,304.28 | 1,374.84 | 0.14% | 1,173.98 |
| -265.78 | -0.10% | 0.00 | 0.00% | -265.78 | -408.12 | -0.17% | 142.34 | Group Insurance | 3,771.70 | 0.32% | 0.00 | 0.00% | 3,771.70 | -699.24 | -0.07% | 4,470.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 18,686.83 | 1.59% | 17,550.00 | 1.69% | 1,136.83 | 0.00 | 0.00% | 18,686.83 |
| -119.35 | -0.04% | 673.37 | 0.28% | -792.72 | 280.65 | 0.12% | -400.00 | **Total Other Benefits** | 25,007.35 | 2.12% | 21,403.10 | 2.06% | 3,604.25 | 675.60 | 0.07% | 24,331.75 |
| 685.10 | 0.26% | 2,042.01 | 0.86% | -1,356.91 | 1,371.48 | 0.58% | -686.38 | **Total A&G PR Taxes and Benefits** | 30,056.56 | 2.55% | 30,176.96 | 2.90% | -120.40 | 2,650.29 | 0.27% | 27,406.27 |
| 10,311.06 | 3.87% | 11,893.45 | 4.98% | -1,582.39 | 13,244.55 | 5.60% | -2,933.49 | **Total A&G Payroll** | 78,121.14 | 6.63% | 77,594.93 | 7.46% | 526.21 | 23,828.35 | 2.38% | 54,292.79 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.42% | -1,000.00 | Accounting/Audit Fees | 424.64 | 0.04% | 0.00 | 0.00% | 424.64 | 5,000.00 | 0.50% | -4,575.36 |
| 662.24 | 0.25% | 0.00 | 0.00% | 662.24 | 0.00 | 0.00% | 662.24 | Bad Debt Provision | 1,380.08 | 0.12% | 0.00 | 0.00% | 1,380.08 | 167.43 | 0.02% | 1,212.65 |
| 652.91 | 0.24% | 900.00 | 0.38% | -247.09 | 558.85 | 0.24% | 94.06 | Bank Charges | 3,742.58 | 0.32% | 4,500.00 | 0.43% | -757.42 | 3,250.42 | 0.33% | 492.16 |
| -8,948.94 | -3.36% | 0.00 | 0.00% | -8,948.94 | 512.52 | 0.22% | -9,461.46 | Cash Over/Short | -731.54 | -0.06% | 0.00 | 0.00% | -731.54 | 7,124.97 | 0.71% | -7,856.51 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 1,000.00 | 0.38% | 1,000.00 | 0.42% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.42% | 5,000.00 | 0.48% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 160.00 | 0.07% | -160.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,433.07 | 0.34% | -3,433.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100.01 | 0.01% | -100.01 |
| 14,413.57 | 5.41% | 5,249.14 | 2.20% | 9,164.43 | 6,168.76 | 2.61% | 8,244.81 | Credit Card Commission | 30,203.94 | 2.56% | 22,885.71 | 2.20% | 7,318.23 | 21,638.99 | 2.17% | 8,564.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 2,287.79 | 0.19% | 0.00 | 0.00% | 2,287.79 | 0.00 | 0.00% | 2,287.79 |
| 80.00 | 0.03% | 350.00 | 0.15% | -270.00 | 114.62 | 0.05% | -34.62 | Employee Relations | 1,348.01 | 0.11% | 2,275.00 | 0.22% | -926.99 | 769.18 | 0.08% | 578.83 |
| 0.00 | 0.00% | 156.00 | 0.07% | -156.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 780.00 | 0.07% | -780.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 440.00 | 0.19% | -440.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 440.00 | 0.04% | -440.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 377.06 | 0.16% | -377.06 | Licenses/Permits | 288.87 | 0.02% | 0.00 | 0.00% | 288.87 | 1,109.65 | 0.11% | -820.78 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 125.00 | 0.01% | -125.00 | 0.00 | 0.00% | 0.00 |
| 116.58 | 0.04% | 0.00 | 0.00% | 116.58 | -195.01 | -0.08% | 311.59 | Miscellaneous Expense | 929.01 | 0.08% | 0.00 | 0.00% | 929.01 | 1,007.32 | 0.10% | -78.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 780.00 | 0.08% | -780.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,372.89 | 0.14% | -1,372.89 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 1,330.39 | 0.11% | 500.00 | 0.05% | 830.39 | 0.00 | 0.00% | 1,330.39 |
| 0.00 | 0.00% | 503.14 | 0.21% | -503.14 | 127.69 | 0.05% | -127.69 | Payroll Service Fees | 975.57 | 0.08% | 2,508.85 | 0.24% | -1,533.28 | 648.75 | 0.06% | 326.82 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 37.40 | 0.02% | -37.40 | Postage | 267.74 | 0.02% | 375.00 | 0.04% | -107.26 | 78.10 | 0.01% | 189.64 |
| 0.00 | 0.00% | 150.00 | 0.06% | -150.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 0.00 | 0.00% | 750.00 | 0.07% | -750.00 | 2,585.93 | 0.26% | -2,585.93 |
| 2,115.45 | 0.79% | 0.00 | 0.00% | 2,115.45 | 117.04 | 0.05% | 1,998.41 | Professional Fees - Other | 9,639.42 | 0.82% | 650.00 | 0.06% | 8,989.42 | 1,831.61 | 0.18% | 7,807.81 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 0.00 | 0.00% | 375.00 | 0.04% | -375.00 | 190.00 | 0.02% | -190.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 190.00 | 0.08% | -190.00 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 698.45 | 0.07% | -698.45 |
| 0.00 | 0.00% | 300.00 | 0.13% | -300.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.14% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,520.00 | 0.64% | -1,520.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,520.00 | 0.15% | -1,520.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,695.00 | 0.23% | 0.00 | 0.00% | 2,695.00 | 995.00 | 0.10% | 1,700.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,336.89 | 0.23% | -2,336.89 |
| 10,091.81 | 3.79% | 8,933.28 | 3.74% | 1,158.53 | 11,128.93 | 4.71% | -1,037.12 | **Total A&G Other Expenses** | 59,781.50 | 5.07% | 46,164.56 | 4.44% | 13,616.94 | 57,078.66 | 5.71% | 2,702.84 |
| 20,402.87 | 7.65% | 20,826.73 | 8.73% | -423.86 | 24,373.48 | 10.31% | -3,970.61 | **Total A&G Expenses** | 137,902.64 | 11.71% | 123,759.49 | 11.90% | 14,143.15 | 80,907.01 | 8.10% | 56,995.63 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 60.00 | 0.02% | 260.00 | 0.11% | -200.00 | 0.00 | 0.00% | 60.00 | Cost of Cell Phones | 360.00 | 0.03% | 1,300.00 | 0.12% | -940.00 | 0.00 | 0.00% | 360.00 |
| 1,470.62 | 0.55% | 1,237.00 | 0.52% | 233.62 | 0.00 | 0.00% | 1,470.62 | Cost of Internet Services | 8,583.17 | 0.73% | 6,185.00 | 0.59% | 2,398.17 | 0.00 | 0.00% | 8,583.17 |
| 816.10 | 0.31% | 2,405.00 | 1.01% | -1,588.90 | 0.00 | 0.00% | 816.10 | Cost of Calls | 4,229.14 | 0.36% | 12,025.00 | 1.16% | -7,795.86 | 0.00 | 0.00% | 4,229.14 |
| 2,346.72 | 0.88% | 3,902.00 | 1.64% | -1,555.28 | 0.00 | 0.00% | 2,346.72 | **Total IT Cost of Services** | 13,172.31 | 1.12% | 19,510.00 | 1.88% | -6,337.69 | 0.00 | 0.00% | 13,172.31 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,134.87 | 0.80% | 2,040.70 | 0.86% | 94.17 | 0.00 | 0.00% | 2,134.87 | Administrative & General | 4,416.01 | 0.37% | 4,123.50 | 0.40% | 292.51 | 0.00 | 0.00% | 4,416.01 |
| -1,123.52 | -0.42% | 0.00 | 0.00% | -1,123.52 | 0.00 | 0.00% | -1,123.52 | Hardware | 145.29 | 0.01% | 0.00 | 0.00% | 145.29 | 0.00 | 0.00% | 145.29 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 1,545.97 | 0.58% | 180.00 | 0.08% | 1,365.97 | 0.00 | 0.00% | 1,545.97 | Information Systems | 4,614.09 | 0.39% | 900.00 | 0.09% | 3,714.09 | 0.00 | 0.00% | 4,614.09 |
| 98.07 | 0.04% | 133.67 | 0.06% | -35.60 | 0.00 | 0.00% | 98.07 | Property Ops & Maintenance | 603.07 | 0.05% | 668.35 | 0.06% | -65.28 | 0.00 | 0.00% | 603.07 |
| 0.00 | 0.00% | 360.00 | 0.15% | -360.00 | 0.00 | 0.00% | 0.00 | Sales & Marketing | 0.00 | 0.00% | 1,800.00 | 0.17% | -1,800.00 | 0.00 | 0.00% | 0.00 |
| 2,655.39 | 1.00% | 2,764.37 | 1.16% | -108.98 | 0.00 | 0.00% | 2,655.39 | **Total IT Systems** | 9,778.46 | 0.83% | 7,741.85 | 0.74% | 2,036.61 | 0.00 | 0.00% | 9,778.46 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,002.11 | 1.88% | 6,666.37 | 2.79% | -1,664.26 | 0.00 | 0.00% | 5,002.11 | **Total IT Expenses** | 22,950.77 | 1.95% | 27,251.85 | 2.62% | -4,301.08 | 0.00 | 0.00% | 22,950.77 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,945.04 | 1.85% | 5,051.18 | 2.12% | -106.14 | -1,511.09 | -0.64% | 6,456.13 | Division Management | 24,725.24 | 2.10% | 24,575.93 | 2.36% | 149.31 | 13,599.77 | 1.36% | 11,125.47 |
| 4,945.04 | 1.85% | 5,051.18 | 2.12% | -106.14 | -1,511.09 | -0.64% | 6,456.13 | **Total S&M Management** | 24,725.24 | 2.10% | 24,575.93 | 2.36% | 149.31 | 13,599.77 | 1.36% | 11,125.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total S&M Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,945.04 | 1.85% | 5,051.18 | 2.12% | -106.14 | -1,511.09 | -0.64% | 6,456.13 | **Total S&M Salaries and Wages** | 24,725.24 | 2.10% | 24,575.93 | 2.36% | 149.31 | 13,599.77 | 1.36% | 11,125.47 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 624.73 | 0.23% | 401.53 | 0.17% | 223.20 | -113.01 | -0.05% | 737.74 | FICA | 2,331.20 | 0.20% | 2,081.85 | 0.20% | 249.35 | 1,032.88 | 0.10% | 1,298.32 |
| 5.40 | 0.00% | 4.72 | 0.00% | 0.68 | -5.23 | 0.00% | 10.63 | Federal Unemployment Tax | 83.65 | 0.01% | 72.58 | 0.01% | 11.07 | 66.08 | 0.01% | 17.57 |
| 66.42 | 0.00% | 28.34 | 0.01% | 38.08 | -27.71 | -0.01% | 94.13 | State Unemployment Tax | 468.74 | 0.04% | 635.37 | 0.06% | -166.63 | 328.25 | 0.03% | 140.49 |
| 696.55 | 0.26% | 434.59 | 0.18% | 261.96 | -145.95 | -0.06% | 842.50 | **Total Payroll Taxes** | 2,883.59 | 0.24% | 2,789.80 | 0.27% | 93.79 | 1,427.21 | 0.14% | 1,456.38 |
| 0.00 | 0.00% | 197.59 | 0.08% | -197.59 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 837.78 | 0.08% | -837.78 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 197.59 | 0.08% | -197.59 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 837.78 | 0.08% | -837.78 | 0.00 | 0.00% | 0.00 |
| 123.51 | 0.05% | 341.09 | 0.14% | -217.58 | 0.00 | 0.00% | 123.51 | Worker's Compensation | 1,366.08 | 0.12% | 1,680.73 | 0.16% | -314.65 | 1,298.52 | 0.13% | 67.56 |
| -135.80 | -0.05% | 0.00 | 0.00% | -135.80 | 0.00 | 0.00% | -135.80 | Group Insurance | 1,922.08 | 0.16% | 0.00 | 0.00% | 1,922.08 | -204.06 | -0.02% | 2,126.14 |
| 3,000.00 | 1.13% | 0.00 | 0.00% | 3,000.00 | 0.00 | 0.00% | 3,000.00 | Bonus and Incentive Pay | 6,000.00 | 0.51% | 1,800.00 | 0.17% | 4,200.00 | 0.00 | 0.00% | 6,000.00 |
| 2,987.71 | 1.12% | 341.09 | 0.14% | 2,646.62 | 0.00 | 0.00% | 2,987.71 | **Total Other Benefits** | 9,288.16 | 0.79% | 3,480.73 | 0.33% | 5,807.43 | 1,094.46 | 0.11% | 8,193.70 |
| 3,684.26 | 1.38% | 973.27 | 0.41% | 2,710.99 | -145.95 | -0.06% | 3,830.21 | **Total S&M PR Taxes and Benefits** | 12,171.75 | 1.03% | 7,108.31 | 0.68% | 5,063.44 | 2,521.67 | 0.25% | 9,650.08 |
| 8,629.30 | 3.24% | 6,024.45 | 2.52% | 2,604.85 | -1,657.04 | -0.70% | 10,286.34 | **Total S&M Payroll** | 36,896.99 | 3.13% | 31,684.24 | 3.05% | 5,212.75 | 16,121.44 | 1.61% | 20,775.55 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 250.00 | 0.10% | -250.00 | 0.00 | 0.00% | 0.00 | Advertising Production | 0.00 | 0.00% | 1,250.00 | 0.12% | -1,250.00 | 0.00 | 0.00% | 0.00 |
| 562.84 | 0.21% | 815.00 | 0.34% | -252.16 | 0.00 | 0.00% | 562.84 | Advertising-Web/Internet | 3,060.40 | 0.26% | 2,980.00 | 0.29% | 80.40 | 980.00 | 0.10% | 2,080.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 50.00 | 0.01% | -50.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 190.90 | 0.02% | -190.90 |
| 1,598.15 | 0.60% | 4,962.50 | 2.08% | -3,364.35 | 3,326.45 | 1.41% | -1,728.30 | Dues and Subscriptions | 10,373.34 | 0.88% | 24,452.50 | 2.35% | -14,079.16 | 11,976.56 | 1.20% | -1,603.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 30.00 | 0.00% | 0.00 | 0.00% | 30.00 | 0.00 | 0.00% | 30.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37.06 | 0.02% | -37.06 | Printing and Stationery | 0.00 | 0.00% | 75.00 | 0.01% | -75.00 | 37.06 | 0.00% | -37.06 |
| 0.00 | 0.00% | 75.00 | 0.03% | -75.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 375.00 | 0.04% | -375.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 167.00 | 0.07% | -167.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 310.10 | 0.03% | 835.00 | 0.08% | -524.90 | 57.08 | 0.01% | 253.02 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 995.00 | 0.10% | -995.00 | 0.00 | 0.00% | 0.00 |
| 78.81 | 0.03% | 50.00 | 0.02% | 28.81 | 0.00 | 0.00% | 78.81 | Travel | 215.80 | 0.02% | 1,250.00 | 0.12% | -1,034.20 | 0.00 | 0.00% | 215.80 |
| 2,239.80 | 0.84% | 6,369.50 | 2.67% | -4,129.70 | 3,363.51 | 1.42% | -1,123.71 | **Total S&M Other Expenses** | 13,989.64 | 1.19% | 32,462.50 | 3.12% | -18,472.86 | 13,291.60 | 1.33% | 698.04 |
| 10,869.10 | 4.08% | 12,393.95 | 5.19% | -1,524.85 | 1,706.47 | 0.72% | 9,162.63 | **Total S&M Expenses** | 50,886.63 | 4.32% | 64,146.74 | 6.17% | -13,260.11 | 29,413.04 | 2.94% | 21,473.59 |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,696.08 | 1.39% | 3,621.02 | 1.52% | 75.06 | 0.00 | 0.00% | 3,696.08 | Division Management | 17,871.88 | 1.52% | 17,302.48 | 1.66% | 569.40 | 0.00 | 0.00% | 17,871.88 |
| **3,696.08** | **1.39%** | **3,621.02** | **1.52%** | **75.06** | **0.00** | **0.00%** | **3,696.08** | **Total R&M Management** | **17,871.88** | **1.52%** | **17,302.48** | **1.66%** | **569.40** | **0.00** | **0.00%** | **17,871.88** |
| 0.00 | 0.00% | 2,657.14 | 1.11% | -2,657.14 | 4,529.51 | 1.92% | -4,529.51 | Engineers 1 | 0.00 | 0.00% | 12,942.85 | 1.24% | -12,942.85 | 13,186.81 | 1.32% | -13,186.81 |
| **0.00** | **0.00%** | **2,657.14** | **1.11%** | **-2,657.14** | **4,529.51** | **1.92%** | **-4,529.51** | **Total R&M Non-Management** | **0.00** | **0.00%** | **12,942.85** | **1.24%** | **-12,942.85** | **13,186.81** | **1.32%** | **-13,186.81** |
| **3,696.08** | **1.39%** | **6,278.16** | **2.63%** | **-2,582.08** | **4,529.51** | **1.92%** | **-833.43** | **Total R&M Salaries and Wages** | **17,871.88** | **1.52%** | **30,245.33** | **2.91%** | **-12,373.45** | **13,186.81** | **1.32%** | **4,685.07** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 277.20 | 0.10% | 480.28 | 0.20% | -203.08 | 341.53 | 0.14% | -64.33 | FICA | 1,500.17 | 0.13% | 2,313.77 | 0.22% | -813.60 | 994.21 | 0.10% | 505.96 |
| 2.36 | 0.00% | 5.65 | 0.00% | -3.29 | 11.95 | 0.01% | -9.59 | Federal Unemployment Tax | 58.44 | 0.00% | 83.01 | 0.01% | -24.57 | 49.74 | 0.00% | 8.70 |
| 44.80 | 0.02% | 33.90 | 0.01% | 10.90 | 61.87 | 0.03% | -17.07 | State Unemployment Tax | 350.49 | 0.03% | 700.41 | 0.07% | -349.92 | 255.79 | 0.03% | 94.70 |
| **324.36** | **0.12%** | **519.83** | **0.22%** | **-195.47** | **415.35** | **0.18%** | **-90.99** | **Total Payroll Taxes** | **1,909.10** | **0.16%** | **3,097.19** | **0.30%** | **-1,188.09** | **1,299.74** | **0.13%** | **609.36** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 55.25 | 0.02% | 407.98 | 0.17% | -352.73 | 286.18 | 0.12% | -230.93 | Worker's Compensation | 945.75 | 0.08% | 1,912.36 | 0.18% | -966.61 | 1,112.32 | 0.11% | -166.57 |
| -4.29 | 0.00% | 0.00 | 0.00% | -4.29 | 0.00 | 0.00% | -4.29 | Group Insurance | 27.53 | 0.00% | 0.00 | 0.00% | 27.53 | 0.00 | 0.00% | 27.53 |
| 50.96 | 0.02% | 407.98 | 0.17% | -357.02 | 286.18 | 0.12% | -235.22 | **Total Other Benefits** | 973.28 | 0.08% | 1,912.36 | 0.18% | -939.08 | 1,112.32 | 0.11% | -139.04 |
| **375.32** | **0.14%** | **927.81** | **0.39%** | **-552.49** | **701.53** | **0.30%** | **-326.21** | **Total R&M PR Taxes and Benefits** | **2,882.38** | **0.24%** | **5,009.55** | **0.48%** | **-2,127.17** | **2,412.06** | **0.24%** | **470.32** |
| **4,071.40** | **1.53%** | **7,205.97** | **3.02%** | **-3,134.57** | **5,231.04** | **2.21%** | **-1,159.64** | **Total R&M Payroll** | **20,754.26** | **1.76%** | **35,254.88** | **3.39%** | **-14,500.62** | **15,598.87** | **1.56%** | **5,155.39** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 487.66 | 0.18% | 500.00 | 0.21% | -12.34 | 736.25 | 0.31% | -248.59 | Air Conditioning and Refrigeration | 3,592.04 | 0.30% | 2,500.00 | 0.24% | 1,092.04 | 1,578.68 | 0.16% | 2,013.36 |
| 4,885.55 | 1.83% | 400.00 | 0.17% | 4,485.55 | 175.92 | 0.07% | 4,709.63 | Building | 13,763.99 | 1.17% | 2,000.00 | 0.19% | 11,763.99 | 2,989.94 | 0.30% | 10,774.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.29% | -3,000.00 | 0.00 | 0.00% | -3,000.00 |
| 157.22 | 0.06% | 50.00 | 0.02% | 107.22 | 0.00 | 0.00% | 157.22 | Electric Bulbs | 356.86 | 0.03% | 250.00 | 0.02% | 106.86 | 283.98 | 0.03% | 72.88 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 207.93 | 0.02% | 500.00 | 0.05% | -292.07 | 713.39 | 0.07% | -505.46 |
| 152.26 | 0.06% | 258.33 | 0.11% | -106.07 | 0.00 | 0.00% | 152.26 | Elevator Maintenance Contracts | 852.31 | 0.07% | 1,291.65 | 0.12% | -439.34 | 0.00 | 0.00% | 852.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3.88 | 0.00% | -3.88 |
| 4,168.62 | 1.56% | 458.33 | 0.19% | 3,710.29 | 5,557.56 | 2.35% | -1,388.94 | Fire Safety Equipment | 11,187.51 | 0.95% | 5,049.65 | 0.49% | 6,137.86 | 6,708.43 | 0.67% | 4,479.08 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 458.53 | 0.19% | -458.53 | Furniture | 39.28 | 0.00% | 0.00 | 0.00% | 39.28 | 587.93 | 0.06% | -548.65 |
| 1,028.38 | 0.39% | 975.00 | 0.41% | 53.38 | 947.19 | 0.40% | 81.19 | Grounds and Landscaping | 6,072.66 | 0.52% | 4,875.00 | 0.47% | 1,197.66 | 6,276.23 | 0.63% | -203.57 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 129.90 | 0.01% | 250.00 | 0.02% | -120.10 | 293.63 | 0.03% | -163.73 |
| 171.40 | 0.06% | 150.00 | 0.06% | 21.40 | 567.83 | 0.24% | -396.43 | Laundry Equipment Repairs | 1,306.86 | 0.11% | 750.00 | 0.07% | 556.86 | 951.04 | 0.10% | 355.82 |
| 237.25 | 0.09% | 0.00 | 0.00% | 237.25 | 0.00 | 0.00% | 237.25 | Licenses/Permits | 237.25 | 0.02% | 0.00 | 0.00% | 237.25 | 0.00 | 0.00% | 237.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Locks and Keys | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,503.66 | 0.15% | -1,503.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 505.76 | 0.21% | -505.76 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,246.50 | 0.23% | -2,246.50 |
| 47.21 | 0.00% | 0.00 | 0.00% | 47.21 | 147.95 | 0.06% | -100.74 | Office Supplies | 127.75 | 0.01% | 0.00 | 0.00% | 127.75 | 694.18 | 0.07% | -566.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 505.76 | 0.05% | -505.76 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 152.37 | 0.01% | 250.00 | 0.02% | -97.63 | 374.40 | 0.04% | -222.03 |
| 189.44 | 0.07% | 450.00 | 0.19% | -260.56 | 189.44 | 0.08% | 0.00 | Pest Control | 1,552.83 | 0.13% | 2,250.00 | 0.22% | -697.17 | 1,388.23 | 0.14% | 164.60 |
| 2,311.86 | 0.87% | 200.00 | 0.08% | 2,111.86 | 379.47 | 0.16% | 1,932.39 | Plumbing and Heating | 13,341.77 | 1.13% | 1,000.00 | 0.10% | 12,341.77 | 3,022.54 | 0.30% | 10,319.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,312.66 | 0.56% | -1,312.66 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,152.38 | 0.22% | -2,152.38 |
| 2,661.31 | 1.00% | 650.00 | 0.27% | 2,011.31 | 0.00 | 0.00% | 2,661.31 | Pool Service- Contract | 5,923.70 | 0.50% | 3,250.00 | 0.31% | 2,673.70 | 3,559.35 | 0.36% | 2,364.35 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 1,832.82 | 0.78% | -1,832.82 | Signage | 461.77 | 0.04% | 250.00 | 0.02% | 211.77 | 2,485.49 | 0.25% | -2,023.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tools | 0.00 | 0.00% | 500.00 | 0.05% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 116.71 | 0.01% | -116.71 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 161.44 | 0.01% | 250.00 | 0.02% | -88.56 | 222.98 | 0.02% | -61.54 |
| 528.71 | 0.20% | 555.00 | 0.23% | -26.29 | 327.44 | 0.14% | 201.27 | Waste Removal | 3,275.64 | 0.28% | 2,775.00 | 0.27% | 500.64 | 2,709.65 | 0.27% | 565.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Window Cleaning | 0.00 | 0.00% | 1,000.00 | 0.10% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| **17,026.87** | **6.39%** | **4,996.66** | **2.09%** | **12,030.21** | **13,138.82** | **5.56%** | **3,888.05** | **Total R&M Other Expenses** | **62,743.86** | **5.33%** | **32,241.30** | **3.10%** | **30,502.56** | **41,368.96** | **4.14%** | **21,374.90** |
| **21,098.27** | **7.91%** | **12,202.63** | **5.11%** | **8,895.64** | **18,369.86** | **7.77%** | **2,728.41** | **Total R&M Expenses** | **83,498.12** | **7.09%** | **67,496.18** | **6.49%** | **16,001.94** | **56,967.83** | **5.70%** | **26,530.29** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 1,369.28 | 0.51% | 1,293.04 | 0.54% | 76.24 | 2,597.55 | 1.10% | -1,228.27 | Water | 4,647.26 | 0.39% | 5,845.84 | 0.56% | -1,198.58 | 3,662.53 | 0.37% | 984.73 |
| 4,276.98 | 1.60% | 4,964.35 | 2.08% | -687.37 | 347.78 | 0.15% | 3,929.20 | Electricity | 14,621.04 | 1.24% | 22,443.85 | 2.16% | -7,822.81 | 15,838.48 | 1.59% | -1,217.44 |
| 690.10 | 0.26% | 1,154.50 | 0.48% | -464.40 | 608.90 | 0.26% | 81.20 | Gas - Natural HLP | 6,357.26 | 0.54% | 5,219.50 | 0.50% | 1,137.76 | 2,711.94 | 0.27% | 3,645.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 421.98 | 0.18% | -421.98 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 952.71 | 0.10% | -952.71 |
| **6,336.36** | **2.38%** | **7,411.89** | **3.11%** | **-1,075.53** | **3,976.21** | **1.68%** | **2,360.15** | **Total Utilities** | **25,625.56** | **2.18%** | **33,509.19** | **3.22%** | **-7,883.63** | **23,165.66** | **2.32%** | **2,459.90** |

Company: NATX Associates LLC  Property: Homewood Suites Houston Clear Lake NASA
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 1,305.87 | 0.49% | 0.00 | 0.00% | 1,305.87 | 0.00 | 0.00% | 1,305.87 | Personal Property Taxes | 6,527.35 | 0.55% | 0.00 | 0.00% | 6,527.35 | 0.00 | 0.00% | 6,527.35 |
| 81,845.62 | 30.70% | 20,496.00 | 8.59% | 61,349.62 | 40,985.00 | 17.33% | 40,860.62 | Real Estate Taxes | -17,598.90 | -1.49% | 102,480.00 | 9.85% | -120,078.90 | 102,470.90 | 10.26% | -120,069.80 |
| 19,835.02 | 7.44% | 0.00 | 0.00% | 19,835.02 | 0.00 | 0.00% | 19,835.02 | Other Business Taxes | 19,835.02 | 1.68% | 0.00 | 0.00% | 19,835.02 | 0.00 | 0.00% | 19,835.02 |
| **102,986.51** | **38.63%** | **20,496.00** | **8.59%** | **82,490.51** | **40,985.00** | **17.33%** | **62,001.51** | **Total Taxes** | **8,763.47** | **0.74%** | **102,480.00** | **9.85%** | **-93,716.53** | **102,470.90** | **10.26%** | **-93,707.43** |
| 142.00 | 0.05% | 0.00 | 0.00% | 142.00 | 0.00 | 0.00% | 142.00 | Insurance - Crime | 710.00 | 0.06% | 0.00 | 0.00% | 710.00 | 0.00 | 0.00% | 710.00 |
| 296.17 | 0.11% | 296.17 | 0.12% | 0.00 | 56.00 | 0.02% | 240.17 | Insurance - Employment | 1,480.85 | 0.13% | 1,480.85 | 0.14% | 0.00 | 280.00 | 0.03% | 1,200.85 |
| 3,927.68 | 1.47% | 966.00 | 0.40% | 2,961.68 | 136.00 | 0.06% | 3,791.68 | Insurance - General Liability | 4,678.30 | 0.40% | 4,830.00 | 0.46% | -151.70 | 680.00 | 0.07% | 3,998.30 |
| 2,372.78 | 0.89% | 2,586.17 | 1.08% | -213.39 | 0.00 | 0.00% | 2,372.78 | Insurance - Property | 13,219.78 | 1.12% | 12,930.85 | 1.24% | 288.93 | 0.00 | 0.00% | 13,219.78 |
| 0.00 | 0.00% | 1,671.75 | 0.70% | -1,671.75 | 0.00 | 0.00% | 0.00 | Insurance - Umbrella | 259.56 | 0.02% | 8,358.75 | 0.80% | -8,099.19 | 0.00 | 0.00% | 259.56 |
| **6,738.63** | **2.53%** | **5,520.09** | **2.31%** | **1,218.54** | **192.00** | **0.08%** | **6,546.63** | **Total Insurance** | **20,348.49** | **1.73%** | **27,600.45** | **2.65%** | **-7,251.96** | **960.00** | **0.10%** | **19,388.49** |
| 31,889.00 | 11.96% | 32,846.10 | 13.77% | -957.10 | 31,889.00 | 13.49% | 0.00 | Ground Lease Expense | 159,446.68 | 13.53% | 160,403.78 | 15.42% | -957.10 | 155,733.00 | 15.59% | 3,713.68 |
| **31,889.00** | **11.96%** | **32,846.10** | **13.77%** | **-957.10** | **31,889.00** | **13.49%** | **0.00** | **Total Leases & Rent** | **159,446.68** | **13.53%** | **160,403.78** | **15.42%** | **-957.10** | **155,733.00** | **15.59%** | **3,713.68** |
| 8,499.80 | 3.19% | 7,157.92 | 3.00% | 1,341.88 | 7,004.62 | 2.96% | 1,495.18 | Management Fee - Base | 37,854.88 | 3.21% | 31,207.79 | 3.00% | 6,647.09 | 31,912.00 | 3.19% | 5,942.88 |
| **8,499.80** | **3.19%** | **7,157.92** | **3.00%** | **1,341.88** | **7,004.62** | **2.96%** | **1,495.18** | **Total Management Fees** | **37,854.88** | **3.21%** | **31,207.79** | **3.00%** | **6,647.09** | **31,912.00** | **3.19%** | **5,942.88** |
| 10,998.20 | 4.13% | 35,000.00 | 14.67% | -24,001.80 | 0.00 | 0.00% | 10,998.20 | Capital Reserve | 62,278.32 | 5.29% | 234,000.00 | 22.49% | -171,721.68 | 19,016.44 | 1.90% | 43,261.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,558.37 | 4.04% | -9,558.37 | Non Recurring Cost | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,558.37 | 0.96% | -9,558.37 |
| **10,998.20** | **4.13%** | **35,000.00** | **14.67%** | **-24,001.80** | **9,558.37** | **4.04%** | **1,439.83** | **Total Other Non-Operating** | **62,278.32** | **5.29%** | **234,000.00** | **22.49%** | **-171,721.68** | **28,574.81** | **2.86%** | **33,703.51** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 | # Rooms | 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 |
| 3,906.00 | | 3,906.00 | | 0.00 | 3,906.00 | | 0.00 | Available Rooms | 19,026.00 | | 19,026.00 | | 0.00 | 19,026.00 | | 0.00 |
| 2,723.00 | | 2,306.00 | | 417.00 | 2,284.00 | | 439.00 | Room Nights Sold | 14,673.00 | | 10,435.00 | | 4,238.00 | 11,133.00 | | 3,540.00 |
| 69.71% | | 59.04% | | 10.68% | 58.47% | | 11.24% | Occupancy % | 77.12% | | 54.85% | | 22.27% | 58.51% | | 18.61% |
| 116.35 | | 121.95 | | -5.60 | 103.45 | | 12.91 | ADR | 133.42 | | 135.41 | | -1.99 | 108.61 | | 24.81 |
| 81.11 | | 72.00 | | 9.12 | 60.49 | | 20.63 | RevPar | 102.90 | | 74.27 | | 28.63 | 63.55 | | 39.34 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 316,834.31 | 98.13% | 281,220.50 | 98.56% | 35,613.81 | 236,269.01 | 95.97% | 80,565.30 | Rooms | 1,957,690.28 | 98.72% | 1,412,977.50 | 98.59% | 544,712.78 | 1,209,128.31 | 97.22% | 748,561.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,032.61 | 1.87% | 4,106.00 | 1.44% | 1,926.61 | 9,926.64 | 4.03% | -3,894.03 | Other Departments | 25,478.72 | 1.28% | 20,150.95 | 1.41% | 5,327.77 | 34,578.08 | 2.78% | -9,099.36 |
| **322,866.92** | **100.00%** | **285,326.50** | **100.00%** | **37,540.42** | **246,195.65** | **100.00%** | **76,671.27** | **Total Operating Revenue** | **1,983,169.00** | **100.00%** | **1,433,128.45** | **100.00%** | **550,040.55** | **1,243,706.39** | **100.00%** | **739,462.61** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 93,171.98 | 29.41% | 82,513.42 | 29.34% | 10,658.56 | 71,468.36 | 30.25% | 21,703.62 | Rooms | 442,922.98 | 22.62% | 410,582.43 | 29.06% | 32,340.55 | 295,179.27 | 24.41% | 147,743.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -256.00 | 0.00% | 256.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,760.55 | 62.34% | 1,758.55 | 42.83% | 2,002.00 | 4,519.24 | 45.53% | -758.69 | Other Departments | 11,831.92 | 46.44% | 8,546.37 | 42.41% | 3,285.55 | 19,213.33 | 55.57% | -7,381.41 |
| **96,932.53** | **30.02%** | **84,271.97** | **29.54%** | **12,660.56** | **75,731.60** | **30.76%** | **21,200.93** | **Total Departmental Expenses** | **454,754.90** | **22.93%** | **419,128.80** | **29.25%** | **35,626.10** | **314,392.60** | **25.28%** | **140,362.30** |
| **225,934.39** | **69.98%** | **201,054.53** | **70.46%** | **24,879.86** | **170,464.05** | **69.24%** | **55,470.34** | **Total Departmental Profit** | **1,528,414.10** | **77.07%** | **1,013,999.65** | **70.75%** | **514,414.45** | **929,313.79** | **74.72%** | **599,100.31** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 33,111.99 | 10.26% | 26,751.53 | 9.38% | 6,360.46 | 31,327.73 | 12.72% | 1,784.26 | A&G | 186,519.60 | 9.41% | 151,969.12 | 10.60% | 34,550.48 | 165,634.60 | 13.32% | 20,885.00 |
| 6,049.56 | 1.87% | 7,406.03 | 2.60% | -1,356.47 | 0.00 | 0.00% | 6,049.56 | IT | 23,053.48 | 1.16% | 27,758.15 | 1.94% | -4,704.67 | 0.00 | 0.00% | 23,053.48 |
| 3,098.20 | 0.96% | 12,712.79 | 4.46% | -9,614.59 | 3,623.75 | 1.47% | -525.55 | S&M | 18,996.91 | 0.96% | 56,248.30 | 3.92% | -37,251.39 | 41,190.72 | 3.31% | -22,193.81 |
| 56,752.12 | 17.58% | 30,512.43 | 10.69% | 26,239.69 | 23,956.66 | 9.73% | 32,795.46 | Franchise Fees | 246,483.44 | 12.43% | 153,308.08 | 10.70% | 93,175.36 | 124,580.03 | 10.02% | 121,903.41 |
| 20,565.47 | 6.37% | 13,128.56 | 4.60% | 7,436.91 | 13,005.82 | 5.28% | 7,559.65 | R&M | 88,537.40 | 4.46% | 65,349.95 | 4.56% | 23,187.45 | 73,034.54 | 5.87% | 15,502.86 |
| 21,269.60 | 6.59% | 19,151.60 | 6.71% | 2,118.00 | 15,446.51 | 6.27% | 5,823.09 | Utilities | 76,756.43 | 3.87% | 93,036.06 | 6.49% | -16,279.63 | 67,006.86 | 5.39% | 9,749.57 |
| **140,846.94** | **43.62%** | **109,662.94** | **38.43%** | **31,184.00** | **87,360.47** | **35.48%** | **53,486.47** | **Total Undistributed Expenses** | **640,347.26** | **32.29%** | **547,669.66** | **38.21%** | **92,677.60** | **471,446.75** | **37.91%** | **168,900.51** |
| **85,087.45** | **26.35%** | **91,391.59** | **32.03%** | **-6,304.14** | **83,103.58** | **33.76%** | **1,983.87** | **Gross Operating Profit** | **888,066.84** | **44.78%** | **466,329.99** | **32.54%** | **421,736.85** | **457,867.04** | **36.81%** | **430,199.80** |
| 10,186.01 | 3.15% | 8,559.80 | 3.00% | 1,626.21 | 7,885.87 | 3.20% | 2,300.14 | Management Fees | 61,990.32 | 3.13% | 42,993.86 | 3.00% | 18,996.46 | 39,811.20 | 3.20% | 22,179.12 |
| 74,901.44 | 23.20% | 82,831.79 | 29.03% | -7,930.35 | 75,217.71 | 30.55% | -316.27 | Income Before Non-Operating Income and Expenses | 826,076.52 | 41.65% | 423,336.13 | 29.54% | 402,740.39 | 418,055.84 | 33.61% | 408,020.68 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 4,702.36 | 1.46% | 6,179.00 | 2.17% | -1,476.64 | 261.00 | 0.11% | 4,441.36 | Insurance | 30,678.90 | 1.55% | 30,895.00 | 2.16% | -216.10 | 1,304.98 | 0.10% | 29,373.92 |
| 15,071.00 | 4.67% | 15,070.56 | 5.28% | 0.44 | 14,205.00 | 5.77% | 866.00 | Leases & Rent | 73,599.00 | 3.71% | 73,597.00 | 5.14% | 2.00 | 71,862.00 | 5.78% | 1,737.00 |
| 3,863.20 | 1.20% | 0.00 | 0.00% | 3,863.20 | 2,420.00 | 0.98% | 1,443.20 | Other | 22,278.93 | 1.12% | 59,000.00 | 4.12% | -36,721.07 | 2,420.00 | 0.19% | 19,858.93 |
| 23,636.56 | 7.32% | 21,249.56 | 7.45% | 2,387.00 | 16,886.00 | 6.86% | 6,750.56 | Total Non-Operating Income and Expenses | 126,556.83 | 6.38% | 163,492.00 | 11.41% | -36,935.17 | 75,586.98 | 6.08% | 50,969.85 |
| 51,264.88 | 15.88% | 61,582.23 | 21.58% | -10,317.35 | 58,331.71 | 23.69% | -7,066.83 | EBITDA | 699,519.69 | 35.27% | 259,844.13 | 18.13% | 439,675.56 | 342,468.86 | 27.54% | 357,050.83 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 15,058.93 | 4.66% | 15,058.93 | 5.28% | 0.00 | 15,135.65 | 6.15% | -76.72 | Taxes | 75,294.65 | 3.80% | 75,294.65 | 5.25% | 0.00 | 75,678.25 | 6.08% | -383.60 |
| **15,058.93** | **4.66%** | **15,058.93** | **5.28%** | **0.00** | **15,135.65** | **6.15%** | **-76.72** | **Interest, Taxes, Depreciation and Amortization** | **75,294.65** | **3.80%** | **75,294.65** | **5.25%** | **0.00** | **75,678.25** | **6.08%** | **-383.60** |
| **36,205.95** | **11.21%** | **46,523.30** | **16.31%** | **-10,317.35** | **43,196.06** | **17.55%** | **-6,990.11** | **Net Income** | **624,225.04** | **31.48%** | **184,549.48** | **12.88%** | **439,675.56** | **266,790.61** | **21.45%** | **357,434.43** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 | # Rooms | 126.00 | | 126.00 | | 0.00 | 126.00 | | 0.00 |
| 3,906.00 | | 3,906.00 | | 0.00 | 3,906.00 | | 0.00 | Available Rooms | 19,026.00 | | 19,026.00 | | 0.00 | 19,026.00 | | 0.00 |
| 2,723.00 | | 2,306.00 | | 417.00 | 2,284.00 | | 439.00 | Room Nights Sold | 14,673.00 | | 10,435.00 | | 4,238.00 | 11,133.00 | | 3,540.00 |
| 0.70 | | 0.59 | | 0.11 | 0.58 | | 0.11 | Occupancy % | 0.77 | | 0.55 | | 0.22 | 0.59 | | 0.19 |
| 116.35 | | 121.95 | | -5.60 | 103.45 | | 12.91 | ADR | 133.42 | | 135.41 | | -1.99 | 108.61 | | 24.81 |
| 81.11 | | 72.00 | | 9.12 | 60.49 | | 20.63 | RevPar | 102.90 | | 74.27 | | 28.63 | 63.55 | | 39.34 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 316,834.31 | 98.13% | 281,220.50 | 98.56% | 35,613.81 | 236,269.01 | 95.97% | 80,565.30 | Rooms | 1,957,690.28 | 98.72% | 1,412,977.50 | 98.59% | 544,712.78 | 1,209,128.31 | 97.22% | 748,561.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 542.50 | 0.04% | -542.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,032.61 | 1.87% | 4,106.00 | 1.44% | 1,926.61 | 9,926.64 | 4.03% | -3,894.03 | Other | 25,478.72 | 1.28% | 20,150.95 | 1.41% | 5,327.77 | 34,035.58 | 2.74% | -8,556.86 |
| 322,866.92 | 100.00% | 285,326.50 | 100.00% | 37,540.42 | 246,195.65 | 100.00% | 76,671.27 | Total Revenue | 1,983,169.00 | 100.00% | 1,433,128.45 | 100.00% | 550,040.55 | 1,243,706.39 | 100.00% | 739,462.61 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 517.23 | 5.21% | -517.23 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,598.11 | 7.51% | -2,598.11 |
| 3,760.55 | 62.34% | 1,758.55 | 42.83% | 2,002.00 | 2,372.56 | 23.90% | 1,387.99 | Telephone | 11,831.92 | 46.44% | 8,546.37 | 42.41% | 3,285.55 | 6,566.97 | 18.99% | 5,264.95 |
| 3,760.55 | 62.34% | 1,758.55 | 42.83% | 2,002.00 | 2,889.79 | 29.11% | 870.76 | Total Cost of Sales | 11,831.92 | 46.44% | 8,546.37 | 42.41% | 3,285.55 | 9,165.08 | 26.51% | 2,666.84 |
| | | | | | | | | Payroll: | | | | | | | | |
| 48,501.43 | 15.31% | 38,027.77 | 13.52% | 10,473.66 | 34,634.23 | 14.66% | 13,867.20 | Rooms | 198,520.66 | 10.14% | 185,168.87 | 13.10% | 13,351.79 | 141,796.26 | 11.73% | 56,724.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 12,442.43 | 3.85% | 11,033.06 | 3.87% | 1,409.37 | 9,044.67 | 3.67% | 3,397.76 | A&G | 59,008.92 | 2.98% | 54,014.70 | 3.77% | 4,994.22 | 48,710.50 | 3.92% | 10,298.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 416.67 | 0.13% | 5,557.39 | 1.95% | -5,140.72 | 0.00 | 0.00% | 416.67 | S&M | 2,083.35 | 0.11% | 27,207.39 | 1.90% | -25,124.04 | 17,260.32 | 1.39% | -15,176.97 |
| 5,064.47 | 1.57% | 7,737.87 | 2.71% | -2,673.40 | 5,365.39 | 2.18% | -300.92 | R&M | 25,251.54 | 1.27% | 37,812.26 | 2.64% | -12,560.72 | 15,992.75 | 1.29% | 9,258.79 |
| 66,425.00 | 20.57% | 62,356.09 | 21.85% | 4,068.91 | 49,044.29 | 19.92% | 17,380.71 | Total Salaries and Wages | 284,864.47 | 14.36% | 304,203.22 | 21.23% | -19,338.75 | 223,759.83 | 17.99% | 61,104.64 |
| 11,196.52 | 3.47% | 13,552.43 | 4.75% | -2,355.91 | 7,968.18 | 3.24% | 3,228.34 | Total Taxes and Benefits | 69,425.32 | 3.50% | 85,706.54 | 5.98% | -16,281.22 | 41,719.04 | 3.35% | 27,706.28 |
| 77,621.52 | 24.04% | 75,908.52 | 26.60% | 1,713.00 | 57,012.47 | 23.16% | 20,609.05 | Total Labor Costs | 354,289.79 | 17.86% | 389,909.76 | 27.21% | -35,619.97 | 265,478.87 | 21.35% | 88,810.92 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 38,570.93 | 12.17% | 38,138.22 | 13.56% | 432.71 | 31,380.93 | 13.28% | 7,190.00 | Rooms | 212,102.79 | 10.83% | 183,614.89 | 12.99% | 28,487.90 | 127,637.01 | 10.56% | 84,465.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -256.00 | 0.00% | 256.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,629.45 | 16.41% | -1,629.45 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,048.25 | 29.06% | -10,048.25 |
| 56,752.12 | 17.58% | 30,512.43 | 10.69% | 26,239.69 | 23,956.66 | 9.73% | 32,795.46 | Franchise Fees | 246,483.44 | 12.43% | 153,308.08 | 10.70% | 93,175.36 | 124,580.03 | 10.02% | 121,903.41 |
| 17,980.05 | 5.57% | 13,259.89 | 4.65% | 4,720.16 | 20,427.99 | 8.30% | -2,447.94 | A&G | 101,204.90 | 5.10% | 71,571.80 | 4.99% | 29,633.10 | 107,346.17 | 8.63% | -6,141.27 |
| 6,049.56 | 1.87% | 7,406.03 | 2.60% | -1,356.47 | 0.00 | 0.00% | 6,049.56 | IT | 23,053.48 | 1.16% | 27,758.15 | 1.94% | -4,704.67 | 0.00 | 0.00% | 23,053.48 |
| 2,681.53 | 0.83% | 3,459.67 | 1.21% | -778.14 | 3,623.75 | 1.47% | -942.22 | S&M | 16,913.56 | 0.85% | 17,203.35 | 1.20% | -289.79 | 19,543.30 | 1.57% | -2,629.74 |
| 13,093.61 | 4.06% | 4,340.00 | 1.52% | 8,753.61 | 6,980.52 | 2.84% | 6,113.09 | R&M | 52,465.85 | 2.65% | 21,850.00 | 1.52% | 30,615.85 | 55,033.78 | 4.42% | -2,567.93 |
| 21,269.60 | 6.59% | 19,151.60 | 6.71% | 2,118.00 | 15,446.51 | 6.27% | 5,823.09 | Utilities | 76,756.43 | 3.87% | 93,036.06 | 6.49% | -16,279.63 | 67,006.86 | 5.39% | 9,749.57 |
| 156,397.40 | 48.44% | 116,267.84 | 40.75% | 40,129.56 | 103,189.81 | 41.91% | 53,207.59 | Total Direct Expense | 728,980.45 | 36.76% | 568,342.33 | 39.66% | 160,638.12 | 511,195.40 | 41.10% | 217,785.05 |
| 85,087.45 | 26.35% | 91,391.59 | 32.03% | -6,304.14 | 83,103.58 | 33.76% | 1,983.87 | Gross Operating Profit | 888,066.84 | 44.78% | 466,329.99 | 32.54% | 421,736.85 | 457,867.04 | 36.81% | 430,199.80 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 15,058.93 | 4.66% | 15,058.93 | 5.28% | 0.00 | 15,135.65 | 6.15% | -76.72 | Taxes | 75,294.65 | 3.80% | 75,294.65 | 5.25% | 0.00 | 75,678.25 | 6.08% | -383.60 |
| 4,702.36 | 1.46% | 6,179.00 | 2.17% | -1,476.64 | 261.00 | 0.11% | 4,441.36 | Insurance | 30,678.90 | 1.55% | 30,895.00 | 2.16% | -216.10 | 1,304.98 | 0.10% | 29,373.92 |
| 15,071.00 | 4.67% | 15,070.56 | 5.28% | 0.44 | 14,205.00 | 5.77% | 866.00 | Leases & Rent | 73,599.00 | 3.71% | 73,597.00 | 5.14% | 2.00 | 71,862.00 | 5.78% | 1,737.00 |
| 10,186.01 | 3.15% | 8,559.80 | 3.00% | 1,626.21 | 7,885.87 | 3.20% | 2,300.14 | Management Fees | 61,990.32 | 3.13% | 42,993.86 | 3.00% | 18,996.46 | 39,811.20 | 3.20% | 22,179.12 |
| 45,018.30 | 13.94% | 44,868.29 | 15.73% | 150.01 | 37,487.52 | 15.23% | 7,530.78 | Total Fixed Expenses | 241,562.87 | 12.18% | 222,780.51 | 15.55% | 18,782.36 | 188,656.43 | 15.17% | 52,906.44 |
| 40,069.15 | 12.41% | 46,523.30 | 16.31% | -6,454.15 | 45,616.06 | 18.53% | -5,546.91 | Net Operating Profit | 646,503.97 | 32.60% | 243,549.48 | 16.99% | 402,954.49 | 269,210.61 | 21.65% | 377,293.36 |
| 40,069.15 | 12.41% | 46,523.30 | 16.31% | -6,454.15 | 45,616.06 | 18.53% | -5,546.91 | Net Operating Income | 646,503.97 | 32.60% | 243,549.48 | 16.99% | 402,954.49 | 269,210.61 | 21.65% | 377,293.36 |
| 3,863.20 | 1.20% | 0.00 | 0.00% | 3,863.20 | 2,420.00 | 0.98% | 1,443.20 | Capital Reserve | 22,278.93 | 1.12% | 59,000.00 | 4.12% | -36,721.07 | 2,420.00 | 0.19% | 19,858.93 |
| 36,205.95 | 11.21% | 46,523.30 | 16.31% | -10,317.35 | 43,196.06 | 17.55% | -6,990.11 | Adjusted NOI | 624,225.04 | 31.48% | 184,549.48 | 12.88% | 439,675.56 | 266,790.61 | 21.45% | 357,434.43 |
| 36,205.95 | 11.21% | 46,523.30 | 16.31% | -10,317.35 | 43,196.06 | 17.55% | -6,990.11 | Net Profit/(Loss) | 624,225.04 | 31.48% | 184,549.48 | 12.88% | 439,675.56 | 266,790.61 | 21.45% | 357,434.43 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 9,147.06 | 2.89% | 73,520.00 | 26.14% | -64,372.94 | 0.00 | 0.00% | 9,147.06 | Corporate Transient | 14,316.15 | 0.73% | 243,112.00 | 17.21% | -228,795.85 | 65,987.73 | 5.46% | -51,671.58 |
| 0.00 | 0.00% | 16,895.00 | 6.01% | -16,895.00 | 195,220.04 | 82.63% | -195,220.04 | Qualified Discounts | 489,521.09 | 25.01% | 180,691.00 | 12.79% | 308,830.09 | 872,434.27 | 72.15% | -382,913.18 |
| 111.00 | 0.04% | 2,205.00 | 0.78% | -2,094.00 | 13,886.07 | 5.88% | -13,775.07 | Consortia Transient | 13,794.83 | 0.70% | 64,026.00 | 4.53% | -50,231.17 | 33,047.97 | 2.73% | -19,253.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,494.92 | 0.79% | -9,494.92 |
| 0.00 | 0.00% | 7,860.50 | 2.80% | -7,860.50 | 0.00 | 0.00% | 0.00 | Non Qualified Discounts | 0.00 | 0.00% | 22,697.50 | 1.61% | -22,697.50 | 0.00 | 0.00% | 0.00 |
| 253,822.68 | 80.11% | 72,540.00 | 25.79% | 181,282.68 | 0.00 | 0.00% | 253,822.68 | Internet/E-Commerce | 963,147.87 | 49.20% | 239,030.00 | 16.92% | 724,117.87 | 364.10 | 0.03% | 962,783.77 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 403.74 | 0.02% | 0.00 | 0.00% | 403.74 | 0.00 | 0.00% | 403.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -139.02 | -0.01% | 139.02 |
| 0.00 | 0.00% | 3,100.00 | 1.10% | -3,100.00 | 192.00 | 0.08% | -192.00 | Government Transient | 0.00 | 0.00% | 17,984.00 | 1.27% | -17,984.00 | 288.00 | 0.02% | -288.00 |
| 37,845.14 | 11.94% | 100,945.00 | 35.90% | -63,099.86 | 24,042.95 | 10.18% | 13,802.19 | Rack Transient | 366,592.51 | 18.73% | 587,820.00 | 41.60% | -221,227.49 | 182,463.03 | 15.09% | 184,129.48 |
| 11,362.71 | 3.59% | 505.00 | 0.18% | 10,857.71 | 0.00 | 0.00% | 11,362.71 | Local Negotiated Transient | 77,127.59 | 3.94% | 4,357.00 | 0.31% | 72,770.59 | 5,198.88 | 0.43% | 71,928.71 |
| **312,288.59** | **98.57%** | **277,570.50** | **98.70%** | **34,718.09** | **233,341.06** | **98.76%** | **78,947.53** | **Total Transient Room Revenue** | **1,924,903.78** | **98.33%** | **1,359,717.50** | **96.23%** | **565,186.28** | **1,169,139.88** | **96.69%** | **755,763.90** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Corporate Group | 0.00 | 0.00% | 16,610.00 | 1.18% | -16,610.00 | 0.00 | 0.00% | -16,610.00 |
| 0.00 | 0.00% | 3,150.00 | 1.12% | -3,150.00 | 2,868.00 | 1.21% | -2,868.00 | SMERF Group | 21,475.00 | 1.10% | 34,150.00 | 2.42% | -12,675.00 | 31,720.00 | 2.62% | -10,245.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | To Be Group - Do Not Post | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,141.20 | 0.34% | -4,141.20 |
| **0.00** | **0.00%** | **3,150.00** | **1.12%** | **-3,150.00** | **2,868.00** | **1.21%** | **-2,868.00** | **Total Group Room Revenue** | **21,475.00** | **1.10%** | **50,760.00** | **3.59%** | **-29,285.00** | **35,861.20** | **2.97%** | **-14,386.20** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 2,220.72 | 0.70% | 250.00 | 0.09% | 1,970.72 | 0.00 | 0.00% | 2,220.72 | No-Show Rooms | 7,127.83 | 0.36% | 1,250.00 | 0.09% | 5,877.83 | 4,145.98 | 0.34% | 2,981.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Early/Late Departure Fees | 258.01 | 0.01% | 0.00 | 0.00% | 258.01 | 0.00 | 0.00% | 258.01 |
| 2,325.00 | 0.73% | 250.00 | 0.09% | 2,075.00 | 0.00 | 0.00% | 2,325.00 | Pet/Smoking/Damage Fees | 4,871.13 | 0.25% | 1,250.00 | 0.09% | 3,621.13 | 0.00 | 0.00% | 4,871.13 |
| **4,545.72** | **1.43%** | **500.00** | **0.18%** | **4,045.72** | **0.00** | **0.00%** | **4,545.72** | **Total Other Room Revenue** | **12,256.97** | **0.63%** | **2,500.00** | **0.18%** | **9,756.97** | **4,145.98** | **0.34%** | **8,110.99** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 59.95 | 0.03% | -59.95 | Less: Allowances | -945.47 | -0.05% | 0.00 | 0.00% | -945.47 | -18.75 | 0.00% | -926.72 |
| **316,834.31** | **100.00%** | **281,220.50** | **100.00%** | **35,613.81** | **236,269.01** | **100.00%** | **80,565.30** | **Total Room Revenue** | **1,957,690.28** | **100.00%** | **1,412,977.50** | **100.00%** | **544,712.78** | **1,209,128.31** | **100.00%** | **748,561.97** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,452.36 | 1.41% | 0.00 | 0.00% | 4,452.36 | 0.00 | 0.00% | 4,452.36 | Front Office Management | 4,452.36 | 0.23% | 0.00 | 0.00% | 4,452.36 | 0.00 | 0.00% | 4,452.36 |
| 4,258.27 | 1.34% | 4,168.05 | 1.48% | 90.22 | 4,540.84 | 1.92% | -282.57 | Housekeeping Management | 20,881.99 | 1.07% | 20,405.57 | 1.44% | 476.42 | 16,065.69 | 1.33% | 4,816.30 |
| 8,710.63 | 2.75% | 4,168.05 | 1.48% | 4,542.58 | 4,540.84 | 1.92% | 4,169.79 | **Total Rooms Management** | 25,334.35 | 1.29% | 20,405.57 | 1.44% | 4,928.78 | 16,065.69 | 1.33% | 9,268.66 |
| 8,989.69 | 2.84% | 6,448.00 | 2.29% | 2,541.69 | 8,940.48 | 3.78% | 49.21 | Front Office Agents | 48,141.22 | 2.46% | 31,408.00 | 2.22% | 16,733.22 | 45,159.13 | 3.73% | 2,982.09 |
| 0.00 | 0.00% | 3,720.00 | 1.32% | -3,720.00 | 0.00 | 0.00% | 0.00 | Night Auditors | 0.00 | 0.00% | 18,120.00 | 1.28% | -18,120.00 | 0.00 | 0.00% | 0.00 |
| 8,674.15 | 2.74% | 3,480.86 | 1.24% | 5,193.29 | 0.00 | 0.00% | 8,674.15 | Breakfast Attendant | 23,044.62 | 1.18% | 16,955.15 | 1.20% | 6,089.47 | 0.00 | 0.00% | 23,044.62 |
| 17,663.84 | 5.58% | 13,648.86 | 4.85% | 4,014.98 | 8,940.48 | 3.78% | 8,723.36 | **Total Rooms Front Office** | 71,185.84 | 3.64% | 66,483.15 | 4.71% | 4,702.69 | 45,159.13 | 3.73% | 26,026.71 |
| 0.00 | 0.00% | 1,062.86 | 0.38% | -1,062.86 | 0.00 | 0.00% | 0.00 | Housekeeping Supervisors | 0.00 | 0.00% | 5,177.15 | 0.37% | -5,177.15 | 0.00 | 0.00% | 0.00 |
| 22,126.96 | 6.98% | 12,700.00 | 4.52% | 9,426.96 | 21,152.91 | 8.95% | 974.05 | Room Attendants | 91,890.00 | 4.69% | 61,695.00 | 4.37% | 30,195.00 | 80,571.44 | 6.66% | 11,318.56 |
| 0.00 | 0.00% | 3,224.00 | 1.15% | -3,224.00 | 0.00 | 0.00% | 0.00 | Housepersons | 0.00 | 0.00% | 15,704.00 | 1.11% | -15,704.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 3,224.00 | 1.15% | -3,224.00 | 0.00 | 0.00% | 0.00 | Laundry Attendants | 10,110.47 | 0.52% | 15,704.00 | 1.11% | -5,593.53 | 0.00 | 0.00% | 10,110.47 |
| 22,126.96 | 6.98% | 20,210.86 | 7.19% | 1,916.10 | 21,152.91 | 8.95% | 974.05 | **Total Rooms Housekeeping** | 102,000.47 | 5.21% | 98,280.15 | 6.96% | 3,720.32 | 80,571.44 | 6.66% | 21,429.03 |
| **48,501.43** | **15.31%** | **38,027.77** | **13.52%** | **10,473.66** | **34,634.23** | **14.66%** | **13,867.20** | **Total Rooms Salary and Wages** | **198,520.66** | **10.14%** | **185,168.87** | **13.10%** | **13,351.79** | **141,796.26** | **11.73%** | **56,724.40** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,636.07 | 1.15% | 2,933.53 | 1.04% | 702.54 | 2,653.00 | 1.12% | 983.07 | FICA | 14,916.74 | 0.76% | 14,828.73 | 1.05% | 88.01 | 10,874.92 | 0.90% | 4,041.82 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79.78 | 0.03% | 34.51 | 0.01% | 45.27 | 80.42 | 0.03% | -0.64 | Federal Unemployment Tax | 686.59 | 0.04% | 509.10 | 0.04% | 177.49 | 535.99 | 0.04% | 150.60 |
| 265.89 | 0.08% | 153.39 | 0.05% | 112.50 | 268.00 | 0.11% | -2.11 | State Unemployment Tax | 2,288.84 | 0.12% | 3,298.10 | 0.23% | -1,009.26 | 1,786.56 | 0.15% | 502.28 |
| **3,981.74** | **1.26%** | **3,121.43** | **1.11%** | **860.31** | **3,001.42** | **1.27%** | **980.32** | **Total Payroll Taxes** | **17,892.17** | **0.91%** | **18,635.93** | **1.32%** | **-743.76** | **13,197.47** | **1.09%** | **4,694.70** |
| 0.00 | 0.00% | 150.00 | 0.05% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 684.00 | 0.03% | 300.00 | 0.02% | 384.00 | 1,219.20 | 0.10% | -535.20 |
| 0.00 | 0.00% | 163.46 | 0.06% | -163.46 | 0.00 | 0.00% | 0.00 | Vacation | 118.00 | 0.01% | 693.07 | 0.05% | -575.07 | 0.00 | 0.00% | 118.00 |
| 124.00 | 0.04% | 0.00 | 0.00% | 124.00 | 224.00 | 0.09% | -100.00 | Sick Pay | 248.00 | 0.01% | 0.00 | 0.00% | 248.00 | 892.00 | 0.07% | -644.00 |
| **124.00** | **0.04%** | **313.46** | **0.11%** | **-189.46** | **224.00** | **0.09%** | **-100.00** | **Total Supplemental Pay** | **1,050.00** | **0.05%** | **993.07** | **0.07%** | **56.93** | **2,111.20** | **0.17%** | **-1,061.20** |
| 1,498.97 | 0.47% | 2,085.54 | 0.74% | -586.57 | 1,250.81 | 0.53% | 248.16 | Worker's Compensation | 10,214.60 | 0.52% | 10,384.67 | 0.73% | -170.07 | 5,684.26 | 0.47% | 4,530.34 |
| 494.91 | 0.16% | 827.00 | 0.29% | -332.09 | 976.97 | 0.41% | -482.06 | Group Insurance | 3,142.76 | 0.16% | 4,135.00 | 0.29% | -992.24 | 4,753.07 | 0.39% | -1,610.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 7,650.00 | 0.54% | -7,650.00 | 0.00 | 0.00% | 0.00 |
| **1,993.88** | **0.63%** | **2,912.54** | **1.04%** | **-918.66** | **2,227.78** | **0.94%** | **-233.90** | **Total Other Benefits** | **13,357.36** | **0.68%** | **22,169.67** | **1.57%** | **-8,812.31** | **10,437.33** | **0.86%** | **2,920.03** |
| **6,099.62** | **1.93%** | **6,347.43** | **2.26%** | **-247.81** | **5,453.20** | **2.31%** | **646.42** | **Total Rooms PR Taxes and Benefits** | **32,299.53** | **1.65%** | **41,798.67** | **2.96%** | **-9,499.14** | **25,746.00** | **2.13%** | **6,553.53** |
| **54,601.05** | **17.23%** | **44,375.20** | **15.78%** | **10,225.85** | **40,087.43** | **16.97%** | **14,513.62** | **Total Rooms Labor Costs** | **230,820.19** | **11.79%** | **226,967.54** | **16.06%** | **3,852.65** | **167,542.26** | **13.86%** | **63,277.93** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 12,955.84 | 4.09% | 10,795.00 | 3.84% | 2,160.84 | 9,974.72 | 4.22% | 2,981.12 | Breakfast /Comp Cost | 73,310.19 | 3.74% | 52,440.75 | 3.71% | 20,869.44 | 33,919.45 | 2.81% | 39,390.74 |
| 1,422.65 | 0.45% | 1,397.00 | 0.50% | 25.65 | 1,697.28 | 0.72% | -274.63 | Cleaning Supplies | 9,373.89 | 0.48% | 6,786.45 | 0.48% | 2,587.44 | 6,957.69 | 0.58% | 2,416.20 |
| 0.00 | 0.00% | 55.00 | 0.02% | -55.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 55.39 | 0.00% | 275.00 | 0.02% | -219.61 | 55.39 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 362.78 | 0.03% | -362.78 |
| 846.77 | 0.27% | 2,667.00 | 0.95% | -1,820.23 | 21.65 | 0.01% | 825.12 | Guest Supplies | 17,677.65 | 0.90% | 12,955.95 | 0.92% | 4,721.70 | 9,706.96 | 0.80% | 7,970.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 441.00 | 0.19% | -441.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,764.00 | 0.15% | -1,764.00 |
| 0.00 | 0.00% | 889.00 | 0.32% | -889.00 | 395.47 | 0.17% | -395.47 | Laundry | 708.48 | 0.04% | 4,318.65 | 0.31% | -3,610.17 | 5,326.13 | 0.44% | -4,617.65 |
| 0.00 | 0.00% | 1,397.00 | 0.50% | -1,397.00 | 0.00 | 0.00% | 0.00 | Linen | 10,422.37 | 0.53% | 6,786.45 | 0.48% | 3,635.92 | 6,852.49 | 0.57% | 3,569.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 428.42 | 0.18% | -428.42 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 760.16 | 0.06% | -760.16 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 500.00 | 0.04% | -500.00 | 452.50 | 0.04% | -452.50 |
| 4,294.17 | 1.36% | 1,406.10 | 0.50% | 2,888.07 | 0.00 | 0.00% | 4,294.17 | Reservation Expense | 14,327.08 | 0.73% | 7,064.89 | 0.50% | 7,262.19 | 0.00 | 0.00% | 14,327.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 281.09 | 0.12% | -281.09 | Software License/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 805.45 | 0.07% | -805.45 |
| 1,319.68 | 0.42% | 1,275.00 | 0.45% | 44.68 | 1,298.64 | 0.55% | 21.04 | Television Cable | 8,920.19 | 0.46% | 6,375.00 | 0.45% | 2,545.19 | 7,486.66 | 0.62% | 1,433.53 |
| 38.85 | 0.01% | 0.00 | 0.00% | 38.85 | 0.00 | 0.00% | 38.85 | Training | 1,738.85 | 0.09% | 0.00 | 0.00% | 1,738.85 | 0.00 | 0.00% | 1,738.85 |
| 0.00 | 0.00% | 63.00 | 0.02% | -63.00 | 3,779.14 | 1.60% | -3,779.14 | Travel Agent Comm - Group Rooms | 0.00 | 0.00% | 8,515.20 | 0.60% | -8,515.20 | 5,164.18 | 0.43% | -5,164.18 |
| 15,785.93 | 4.98% | 17,994.12 | 6.40% | -2,208.19 | 12,411.15 | 5.25% | 3,374.78 | Travel Agent Comm - Transient Rooms | 71,600.09 | 3.66% | 77,096.55 | 5.46% | -5,496.46 | 47,370.80 | 3.92% | 24,229.29 |
| 42.86 | 0.01% | 100.00 | 0.04% | -57.14 | 652.37 | 0.28% | -609.51 | Uniforms | 525.35 | 0.03% | 500.00 | 0.04% | 25.35 | 652.37 | 0.05% | -127.02 |
| 1,864.18 | 0.59% | 0.00 | 0.00% | 1,864.18 | 0.00 | 0.00% | 1,864.18 | Walked Guests | 3,443.26 | 0.18% | 0.00 | 0.00% | 3,443.26 | 0.00 | 0.00% | 3,443.26 |
| **38,570.93** | **12.17%** | **38,138.22** | **13.56%** | **432.71** | **31,380.93** | **13.28%** | **7,190.00** | **Total Rooms Other Expenses** | **212,102.79** | **10.83%** | **183,614.89** | **12.99%** | **28,487.90** | **127,637.01** | **10.56%** | **84,465.78** |
| **93,171.98** | **29.41%** | **82,513.42** | **29.34%** | **10,658.56** | **71,468.36** | **30.25%** | **21,703.62** | **Total Rooms Expenses** | **442,922.98** | **22.62%** | **410,582.43** | **29.06%** | **32,340.55** | **295,179.27** | **24.41%** | **147,743.71** |
| **223,662.33** | **70.59%** | **198,707.08** | **70.66%** | **24,955.25** | **164,800.65** | **69.75%** | **58,861.68** | **Total Rooms Profit (Loss)** | **1,514,767.30** | **77.38%** | **1,002,395.07** | **70.94%** | **512,372.23** | **913,949.04** | **75.59%** | **600,818.26** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 370.00 | | 620.00 | | -250.00 | 247.00 | | 123.00 | Room Stat - Corporate Transient | 2,880.00 | | 2,086.00 | | 794.00 | 1,720.00 | | 1,160.00 |
| 15.00 | | 0.00 | | 15.00 | 1,805.00 | | -1,790.00 | Room Stat - Qualified Discounts | 3,873.00 | | 0.00 | | 3,873.00 | 8,037.00 | | -4,164.00 |
| 0.00 | | 21.00 | | -21.00 | 198.00 | | -198.00 | Room Stat - Consortia Rate Transient | 186.00 | | 590.00 | | -404.00 | 731.00 | | -545.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 54.00 | | -54.00 |
| 2,338.00 | | 806.00 | | 1,532.00 | 0.00 | | 2,338.00 | Room Stat - Internet | 6,967.00 | | 2,510.00 | | 4,457.00 | 0.00 | | 6,967.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 3.00 | | 0.00 | | 3.00 | 2.00 | | 1.00 |
| 0.00 | | 31.00 | | -31.00 | 2.00 | | -2.00 | Room Stat - Government Rate Transient | 0.00 | | 153.00 | | -153.00 | 3.00 | | -3.00 |
| 0.00 | | 788.00 | | -788.00 | 0.00 | | 0.00 | Room Stat - Rack Rate Transient | 2.00 | | 4,608.00 | | -4,606.00 | 273.00 | | -271.00 |
| 0.00 | | 5.00 | | -5.00 | 0.00 | | 0.00 | Room Stat - Local Negotiated Transient | 562.00 | | 53.00 | | 509.00 | 0.00 | | 562.00 |
| **2,723.00** | | **2,271.00** | | **452.00** | **2,252.00** | | **471.00** | **Total Transient Rooms Sold** | **14,473.00** | | **10,000.00** | | **4,473.00** | **10,820.00** | | **3,653.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Corporate Group Rooms | 0.00 | | 150.00 | | -150.00 | 0.00 | | 0.00 |
| 0.00 | | 35.00 | | -35.00 | 32.00 | | -32.00 | Room Stat - SMERF Group | 200.00 | | 285.00 | | -85.00 | 255.00 | | -55.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 0.00 | | 0.00 | 10.00 | | -10.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Group | 0.00 | | 0.00 | | 0.00 | 48.00 | | -48.00 |
| **0.00** | | **35.00** | | **-35.00** | **32.00** | | **-32.00** | **Total Group Rooms Sold** | **200.00** | | **435.00** | | **-235.00** | **313.00** | | **-113.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| 2,723.00 | | 2,306.00 | | 417.00 | 2,284.00 | | 439.00 | Total Rooms Sold | 14,673.00 | | 10,435.00 | | 4,238.00 | 11,133.00 | | 3,540.00 |
| 22.00 | | 0.00 | | 22.00 | 62.00 | | -40.00 | Room Stat - Comp Rooms | 79.00 | | 0.00 | | 79.00 | 90.00 | | -11.00 |
| 2,745.00 | | 2,306.00 | | 439.00 | 2,346.00 | | 399.00 | Total Rooms Occupied | 14,752.00 | | 10,435.00 | | 4,317.00 | 11,223.00 | | 3,529.00 |
| 480.00 | | 0.00 | | 480.00 | 888.00 | | -408.00 | Room Stat - Out of Order | 2,387.00 | | 0.00 | | 2,387.00 | 4,895.00 | | -2,508.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **ADR** | | | | | | | | |
| 24.72 | | 118.58 | | -93.86 | 0.00 | | 24.72 | Corporate Transient ADR | 4.97 | | 116.54 | | -111.57 | 38.36 | | -33.39 |
| 0.00 | | 0.00 | | 0.00 | 108.16 | | -108.16 | Advanced Purchase ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Qualified Discount ADR | 126.39 | | 0.00 | | 126.39 | 108.55 | | 17.84 |
| 0.00 | | 105.00 | | -105.00 | 70.13 | | -70.13 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 74.17 | | 108.52 | | -34.35 | 45.21 | | 28.96 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Employee ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 175.83 | | -175.83 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Member Reward Stay ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 108.56 | | 90.00 | | 18.56 | 0.00 | | 108.56 | Internet ADR | 138.24 | | 95.23 | | 43.01 | 0.00 | | 138.24 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 134.58 | | 0.00 | | 134.58 | 0.00 | | 134.58 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 100.00 | | -100.00 | 96.00 | | -96.00 | Government ADR | 0.00 | | 117.54 | | -117.54 | 96.00 | | -96.00 |
| 0.00 | | 128.10 | | -128.10 | 0.00 | | 0.00 | Rack ADR | 183,296.26 | | 127.57 | | 183,168.69 | 668.36 | | 182,627.89 |
| 0.00 | | 101.00 | | -101.00 | 0.00 | | 0.00 | Local Negotiated ADR | 137.24 | | 82.21 | | 55.03 | 0.00 | | 137.24 |
| **114.69** | | **122.22** | | **-7.54** | **103.62** | | **11.07** | **Total Transient ADR** | **133.00** | | **135.97** | | **-2.97** | **108.05** | | **24.95** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate Group ADR | 0.00 | | 110.73 | | -110.73 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 90.00 | | -90.00 | 89.63 | | -89.63 | SMERF Group ADR | 107.38 | | 119.82 | | -12.45 | 124.39 | | -17.02 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 86.28 | | -86.28 |
| **0.00** | | **90.00** | | **-90.00** | **89.63** | | **-89.63** | **Total Group ADR** | **107.38** | | **116.69** | | **-9.31** | **114.57** | | **-7.20** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **116.35** | | **121.95** | | **-5.60** | **103.45** | | **12.91** | **Total ADR** | **133.42** | | **135.41** | | **-1.99** | **108.61** | | **24.81** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -256.00 | 0.00% | 256.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-256.00** | **0.00%** | **256.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-256.00** | **0.00%** | **256.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **256.00** | **0.00%** | **-256.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

6/20/2022 at 11:17:26 AM

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -256.00 | 0.00% | 256.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-256.00** | **0.00%** | **256.00** | **Total Food Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-256.00** | **0.00%** | **256.00** | **Total Food Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-256.00** | **0.00%** | **256.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC   Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Local and Long Distance Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 556.91 | 102.66% | -556.91 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **556.91** | **102.66%** | **-556.91** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Adjustments Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -14.41 | -2.66% | 14.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -14.41 | -2.66% | 14.41 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **542.50** | **100.00%** | **-542.50** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 517.23 | 0.00% | -517.23 | Cost of Sales - Long Distance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,598.11 | 478.91% | -2,598.11 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **517.23** | **0.00%** | **-517.23** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,598.11** | **478.91%** | **-2,598.11** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-517.23** | **0.00%** | **517.23** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-2,055.61** | **-378.91%** | **2,055.61** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,400.00 | 0.00% | -1,400.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,901.00 | 1,640.74% | -8,901.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 229.45 | 0.00% | -229.45 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,147.25 | 211.47% | -1,147.25 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,629.45** | **0.00%** | **-1,629.45** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **10,048.25** | **,852.21%** | **-10,048.25** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-2,146.68** | **0.00%** | **2,146.68** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-12,103.86** | **,231.13%** | **12,103.86** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Total Rental Income | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Vending Commission Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 386.21 | 6.40% | 0.00 | 0.00% | 386.21 | 1,752.91 | 17.66% | -1,366.70 | Cancellation Fee - Rooms | 2,382.15 | 9.35% | 0.00 | 0.00% | 2,382.15 | 3,236.96 | 9.51% | -854.81 |
| **386.21** | **6.40%** | **0.00** | **0.00%** | **386.21** | **1,752.91** | **17.66%** | **-1,366.70** | **Total Cancellation Fee Income** | **2,382.15** | **9.35%** | **0.00** | **0.00%** | **2,382.15** | **3,236.96** | **9.51%** | **-854.81** |
| 0.00 | 0.00% | 50.00 | 1.22% | -50.00 | 370.00 | 3.73% | -370.00 | Guest Laundry | 220.00 | 0.86% | 250.00 | 1.24% | -30.00 | 513.25 | 1.51% | -293.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 135.87 | 0.40% | -135.87 |
| 212.85 | 3.53% | 0.00 | 0.00% | 212.85 | 138.60 | 1.40% | 74.25 | Internet Access | 668.25 | 2.62% | 0.00 | 0.00% | 668.25 | 882.61 | 2.59% | -214.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,324.82 | 43.57% | -4,324.82 | Telephone Revenue | 3,030.96 | 11.90% | 0.00 | 0.00% | 3,030.96 | 13,470.29 | 39.58% | -10,439.33 |
| 1,857.00 | 30.78% | 1,389.00 | 33.83% | 468.00 | 0.00 | 0.00% | 1,857.00 | Other Revenue 3 | 5,023.76 | 19.72% | 6,945.00 | 34.46% | -1,921.24 | 160.75 | 0.47% | 4,863.01 |
| 3,576.55 | 59.29% | 2,667.00 | 64.95% | 909.55 | 2,665.31 | 26.85% | 911.24 | Gift Shop Sales | 14,153.60 | 55.55% | 12,955.95 | 64.29% | 1,197.65 | 12,812.98 | 37.65% | 1,340.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 675.00 | 6.80% | -675.00 | Pet Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,822.87 | 8.29% | -2,822.87 |
| **5,646.40** | **93.60%** | **4,106.00** | **100.00%** | **1,540.40** | **8,173.73** | **82.34%** | **-2,527.33** | **Total Other Income** | **23,096.57** | **90.65%** | **20,150.95** | **100.00%** | **2,945.62** | **30,798.62** | **90.49%** | **-7,702.05** |
| **6,032.61** | **100.00%** | **4,106.00** | **100.00%** | **1,926.61** | **9,926.64** | **100.00%** | **-3,894.03** | **Total Minor Operating Income** | **25,478.72** | **100.00%** | **20,150.95** | **100.00%** | **5,327.77** | **34,035.58** | **100.00%** | **-8,556.86** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 25.00 | 0.61% | -25.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 125.00 | 0.62% | -125.00 | 12.00 | 0.04% | -12.00 |
| 3,760.55 | 62.34% | 1,733.55 | 42.22% | 2,027.00 | 2,372.56 | 23.90% | 1,387.99 | Cost of Sales - Gift Shop | 11,831.92 | 46.44% | 8,421.37 | 41.79% | 3,410.55 | 6,554.97 | 19.26% | 5,276.95 |
| **3,760.55** | **62.34%** | **1,758.55** | **42.83%** | **2,002.00** | **2,372.56** | **23.90%** | **1,387.99** | **Total Minor Operated Cost of Sales** | **11,831.92** | **46.44%** | **8,546.37** | **42.41%** | **3,285.55** | **6,566.97** | **19.29%** | **5,264.95** |
| **2,272.06** | **37.66%** | **2,347.45** | **57.17%** | **-75.39** | **7,554.08** | **76.10%** | **-5,282.02** | **Total Minor Operated Profit (Loss)** | **13,646.80** | **53.56%** | **11,604.58** | **57.59%** | **2,042.22** | **27,468.61** | **80.71%** | **-13,821.81** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,327.53 | 0.54% | -1,327.53 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,136.55 | 0.65% | -8,136.55 |
| 17,276.33 | 5.35% | 15,326.52 | 5.37% | 1,949.81 | 13,137.94 | 5.34% | 4,138.39 | Franchise Fees - Royalty & Licenses | 107,117.07 | 5.40% | 77,007.28 | 5.37% | 30,109.79 | 66,750.33 | 5.37% | 40,366.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,377.62 | 0.56% | -1,377.62 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,918.71 | 0.23% | -2,918.71 |
| 28,481.77 | 8.82% | 5,343.19 | 1.87% | 23,138.58 | -246.94 | -0.10% | 28,728.71 | Franchise Fees - Frequent Guest | 70,642.87 | 3.56% | 26,846.58 | 1.87% | 43,796.29 | 3,570.03 | 0.29% | 67,072.84 |
| 10,994.02 | 3.41% | 9,842.72 | 3.45% | 1,151.30 | 8,360.51 | 3.40% | 2,633.51 | Franchise Fees - Marketing Contributions | 68,723.50 | 3.47% | 49,454.22 | 3.45% | 19,269.28 | 42,185.00 | 3.39% | 26,538.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Reservations-Central | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,019.41 | 0.08% | -1,019.41 |
| **56,752.12** | **17.58%** | **30,512.43** | **10.69%** | **26,239.69** | **23,956.66** | **9.73%** | **32,795.46** | **Total Franchise Fees** | **246,483.44** | **12.43%** | **153,308.08** | **10.70%** | **93,175.36** | **124,580.03** | **10.02%** | **121,903.41** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 12,442.43 | 3.85% | 11,033.06 | 3.87% | 1,409.37 | 9,044.67 | 3.67% | 3,397.76 | Management- A&G | 59,008.92 | 2.98% | 54,014.70 | 3.77% | 4,994.22 | 48,710.50 | 3.92% | 10,298.42 |
| 12,442.43 | 3.85% | 11,033.06 | 3.87% | 1,409.37 | 9,044.67 | 3.67% | 3,397.76 | **Total A&G Management** | 59,008.92 | 2.98% | 54,014.70 | 3.77% | 4,994.22 | 48,710.50 | 3.92% | 10,298.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 12,442.43 | 3.85% | 11,033.06 | 3.87% | 1,409.37 | 9,044.67 | 3.67% | 3,397.76 | **Total A&G Salaries and Wages** | 59,008.92 | 2.98% | 54,014.70 | 3.77% | 4,994.22 | 48,710.50 | 3.92% | 10,298.42 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 501.22 | 0.16% | 877.13 | 0.31% | -375.91 | 385.48 | 0.16% | 115.74 | FICA | 5,293.77 | 0.27% | 5,190.48 | 0.36% | 103.29 | 3,673.34 | 0.30% | 1,620.43 |
| 7.68 | 0.00% | 10.32 | 0.00% | -2.64 | 12.14 | 0.00% | -4.46 | Federal Unemployment Tax | 236.91 | 0.01% | 200.26 | 0.01% | 36.65 | 171.21 | 0.01% | 65.70 |
| 25.58 | 0.01% | 45.86 | 0.02% | -20.28 | 40.43 | 0.02% | -14.85 | State Unemployment Tax | 789.75 | 0.04% | 1,200.16 | 0.08% | -410.41 | 625.26 | 0.05% | 164.49 |
| 534.48 | 0.17% | 933.31 | 0.33% | -398.83 | 438.05 | 0.18% | 96.43 | **Total Payroll Taxes** | 6,320.43 | 0.32% | 6,590.90 | 0.46% | -270.47 | 4,469.81 | 0.36% | 1,850.62 |
| 0.00 | 0.00% | 432.69 | 0.15% | -432.69 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,834.61 | 0.13% | -1,834.61 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 432.69 | 0.15% | -432.69 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 1,834.61 | 0.13% | -1,834.61 | 0.00 | 0.00% | 0.00 |
| 1,241.85 | 0.38% | 623.58 | 0.22% | 618.27 | 316.72 | 0.13% | 925.13 | Worker's Compensation | 3,948.74 | 0.20% | 3,612.11 | 0.25% | 336.63 | 2,019.21 | 0.16% | 1,929.53 |
| 913.18 | 0.28% | 469.00 | 0.16% | 444.18 | 1,100.30 | 0.45% | -187.12 | Group Insurance | 3,693.28 | 0.19% | 2,345.00 | 0.16% | 1,348.28 | 3,088.91 | 0.25% | 604.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 12,343.33 | 0.62% | 12,000.00 | 0.84% | 343.33 | 0.00 | 0.00% | 12,343.33 |
| 2,155.03 | 0.67% | 1,092.58 | 0.38% | 1,062.45 | 1,417.02 | 0.58% | 738.01 | **Total Other Benefits** | 19,985.35 | 1.01% | 17,957.11 | 1.25% | 2,028.24 | 5,108.12 | 0.41% | 14,877.23 |
| 2,689.51 | 0.83% | 2,458.58 | 0.86% | 230.93 | 1,855.07 | 0.75% | 834.44 | **Total A&G PR Taxes and Benefits** | 26,305.78 | 1.33% | 26,382.62 | 1.84% | -76.84 | 9,577.93 | 0.77% | 16,727.85 |
| 15,131.94 | 4.69% | 13,491.64 | 4.73% | 1,640.30 | 10,899.74 | 4.43% | 4,232.20 | **Total A&G Payroll** | 85,314.70 | 4.30% | 80,397.32 | 5.61% | 4,917.38 | 58,288.43 | 4.69% | 27,026.27 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.41% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,000.00 | 0.56% | -7,000.00 |
| 4,563.11 | 1.41% | 0.00 | 0.00% | 4,563.11 | 2,544.30 | 1.03% | 2,018.81 | Bad Debt Provision | 18,107.86 | 0.91% | 0.00 | 0.00% | 18,107.86 | 4,961.70 | 0.40% | 13,146.16 |
| 1,115.39 | 0.35% | 1,200.00 | 0.42% | -84.61 | 766.67 | 0.31% | 348.72 | Bank Charges | 4,543.25 | 0.23% | 6,000.00 | 0.42% | -1,456.75 | 3,498.53 | 0.28% | 1,044.72 |
| -41.60 | -0.01% | 0.00 | 0.00% | -41.60 | 3.75 | 0.00% | -45.35 | Cash Over/Short | -23.29 | 0.00% | 0.00 | 0.00% | -23.29 | 93.12 | 0.01% | -116.41 |
| 0.00 | 0.00% | 350.00 | 0.12% | -350.00 | 745.28 | 0.30% | -745.28 | Central Office - Travel Rebilled | 0.00 | 0.00% | 1,750.00 | 0.12% | -1,750.00 | 4,274.72 | 0.34% | -4,274.72 |
| 1,000.00 | 0.31% | 1,000.00 | 0.35% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.25% | 5,000.00 | 0.35% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 160.00 | 0.06% | -160.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,750.00 | 0.14% | -1,750.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 60.00 | 0.00% | -60.00 |
| 8,222.22 | 2.55% | 6,334.25 | 2.22% | 1,887.97 | 4,595.02 | 1.87% | 3,627.20 | Credit Card Commission | 48,439.72 | 2.44% | 31,815.45 | 2.22% | 16,624.27 | 30,801.69 | 2.48% | 17,638.03 |
| 541.89 | 0.17% | 0.00 | 0.00% | 541.89 | 0.00 | 0.00% | 541.89 | Dues and Subscriptions | 2,137.19 | 0.11% | 0.00 | 0.00% | 2,137.19 | 2,555.39 | 0.21% | -418.20 |
| 349.88 | 0.11% | 200.00 | 0.07% | 149.88 | 25.14 | 0.01% | 324.74 | Employee Relations | 1,762.72 | 0.09% | 1,795.00 | 0.13% | -32.28 | 229.08 | 0.02% | 1,533.64 |
| 100.84 | 0.03% | 104.00 | 0.04% | -3.16 | 0.00 | 0.00% | 100.84 | Equipment Rental | 100.84 | 0.01% | 520.00 | 0.04% | -419.16 | 207.76 | 0.02% | -106.92 |
| 105.00 | 0.03% | 347.50 | 0.12% | -242.50 | 1,025.00 | 0.42% | -920.00 | Licenses/Permits | 797.50 | 0.04% | 1,737.50 | 0.12% | -940.00 | 2,068.06 | 0.17% | -1,270.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 108.02 | 0.04% | -108.02 | Meals and Entertainment | 153.67 | 0.01% | 0.00 | 0.00% | 153.67 | 131.89 | 0.01% | 21.78 |
| 163.53 | 0.05% | 0.00 | 0.00% | 163.53 | 36.84 | 0.01% | 126.69 | Miscellaneous Expense | 802.96 | 0.04% | 0.00 | 0.00% | 802.96 | 320.71 | 0.03% | 482.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 317.33 | 0.13% | -317.26 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 509.56 | 0.04% | -509.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,269.42 | 0.10% | -1,269.42 |
| 1,309.59 | 0.41% | 0.00 | 0.00% | 1,309.59 | 68.03 | 0.03% | 1,241.56 | Operating Supplies | 3,601.82 | 0.18% | 0.00 | 0.00% | 3,601.82 | 323.49 | 0.03% | 3,278.33 |
| 0.00 | 0.00% | 449.14 | 0.16% | -449.14 | 138.56 | 0.06% | -138.56 | Payroll Service Fees | 1,082.79 | 0.05% | 2,238.85 | 0.16% | -1,156.06 | 686.02 | 0.06% | 396.77 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 24.08 | 0.01% | -24.08 | Postage | 299.90 | 0.02% | 250.00 | 0.02% | 49.90 | 404.56 | 0.03% | -104.66 |
| 12.50 | 0.00% | 150.00 | 0.05% | -137.50 | 1,143.00 | 0.46% | -1,130.50 | Professional Fees - Legal | 2,858.77 | 0.14% | 750.00 | 0.05% | 2,108.77 | 5,917.55 | 0.48% | -3,058.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 780.00 | 0.32% | -780.00 | Professional Fees - Other | 3,400.00 | 0.17% | 650.00 | 0.05% | 2,750.00 | 10,617.69 | 0.85% | -7,217.69 |
| 357.90 | 0.11% | 0.00 | 0.00% | 357.90 | 640.00 | 0.26% | -282.10 | Recruitment Advertising | 3,975.00 | 0.20% | 0.00 | 0.00% | 3,975.00 | 3,091.00 | 0.25% | 884.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 324.75 | 0.13% | -324.75 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 911.75 | 0.07% | -911.75 |
| 0.00 | 0.00% | 3,050.00 | 1.07% | -3,050.00 | 2,560.00 | 1.04% | -2,560.00 | Security - Outside | 2,816.00 | 0.14% | 15,250.00 | 1.06% | -12,434.00 | 17,700.00 | 1.42% | -14,884.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,962.69 | 0.80% | -1,962.69 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,878.45 | 0.39% | -4,878.45 |
| 14.95 | 0.00% | 0.00 | 0.00% | 14.95 | 995.00 | 0.40% | -980.05 | Training | 564.95 | 0.03% | 3,690.00 | 0.26% | -3,125.05 | 1,745.00 | 0.14% | -1,180.05 |
| 69.48 | 0.02% | 25.00 | 0.01% | 44.48 | 464.60 | 0.19% | -395.12 | Travel | 456.54 | 0.02% | 125.00 | 0.01% | 331.54 | 1,226.06 | 0.10% | -769.52 |
| 95.37 | 0.03% | 0.00 | 0.00% | 95.37 | 0.00 | 0.00% | 95.37 | Uniforms | 326.71 | 0.02% | 0.00 | 0.00% | 326.71 | 112.47 | 0.01% | 213.74 |
| 17,980.05 | 5.57% | 13,259.89 | 4.65% | 4,720.16 | 20,427.99 | 8.30% | -2,447.94 | **Total A&G Other Expenses** | 101,204.90 | 5.10% | 71,571.80 | 4.99% | 29,633.10 | 107,346.17 | 8.63% | -6,141.27 |
| 33,111.99 | 10.26% | 26,751.53 | 9.38% | 6,360.46 | 31,327.73 | 12.72% | 1,784.26 | **Total A&G Expenses** | 186,519.60 | 9.41% | 151,969.12 | 10.60% | 34,550.48 | 165,634.60 | 13.32% | 20,885.00 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| -60.00 | -0.02% | 170.00 | 0.06% | -230.00 | 0.00 | 0.00% | -60.00 | Cost of Cell Phones | 420.00 | 0.02% | 850.00 | 0.06% | -430.00 | 0.00 | 0.00% | 420.00 |
| 1,527.25 | 0.47% | 1,841.00 | 0.65% | -313.75 | 0.00 | 0.00% | 1,527.25 | Cost of Internet Services | 6,659.64 | 0.34% | 9,205.00 | 0.64% | -2,545.36 | 0.00 | 0.00% | 6,659.64 |
| 733.59 | 0.23% | 742.00 | 0.26% | -8.41 | 0.00 | 0.00% | 733.59 | Cost of Calls | 3,286.24 | 0.17% | 3,710.00 | 0.26% | -423.76 | 0.00 | 0.00% | 3,286.24 |
| 2,200.84 | 0.68% | 2,753.00 | 0.96% | -552.16 | 0.00 | 0.00% | 2,200.84 | **Total IT Cost of Services** | 10,365.88 | 0.52% | 13,765.00 | 0.96% | -3,399.12 | 0.00 | 0.00% | 10,365.88 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,002.69 | 0.62% | 2,040.70 | 0.72% | -38.01 | 0.00 | 0.00% | 2,002.69 | Administrative & General | 3,883.45 | 0.20% | 4,123.50 | 0.29% | -240.05 | 0.00 | 0.00% | 3,883.45 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 260.00 | 0.08% | 180.00 | 0.06% | 80.00 | 0.00 | 0.00% | 260.00 | Information Systems | 1,300.00 | 0.07% | 900.00 | 0.06% | 400.00 | 0.00 | 0.00% | 1,300.00 |
| 126.00 | 0.04% | 126.00 | 0.04% | 0.00 | 0.00 | 0.00% | 126.00 | Property Ops & Maintenance | 630.00 | 0.03% | 630.00 | 0.04% | 0.00 | 0.00 | 0.00% | 630.00 |
| 1,316.03 | 0.41% | 1,458.33 | 0.51% | -142.30 | 0.00 | 0.00% | 1,316.03 | Rooms | 6,580.15 | 0.33% | 7,291.65 | 0.51% | -711.50 | 0.00 | 0.00% | 6,580.15 |
| 0.00 | 0.00% | 798.00 | 0.28% | -798.00 | 0.00 | 0.00% | 0.00 | Sales & Marketing | 0.00 | 0.00% | 798.00 | 0.06% | -798.00 | 0.00 | 0.00% | 0.00 |
| 144.00 | 0.04% | 0.00 | 0.00% | 144.00 | 0.00 | 0.00% | 144.00 | Telecommunications | 294.00 | 0.01% | 0.00 | 0.00% | 294.00 | 0.00 | 0.00% | 294.00 |
| 3,848.72 | 1.19% | 4,653.03 | 1.63% | -804.31 | 0.00 | 0.00% | 3,848.72 | **Total IT Systems** | 12,687.60 | 0.64% | 13,993.15 | 0.98% | -1,305.55 | 0.00 | 0.00% | 12,687.60 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,049.56 | 1.87% | 7,406.03 | 2.60% | -1,356.47 | 0.00 | 0.00% | 6,049.56 | **Total IT Expenses** | 23,053.48 | 1.16% | 27,758.15 | 1.94% | -4,704.67 | 0.00 | 0.00% | 23,053.48 |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 416.67 | 0.13% | 5,557.39 | 1.95% | -5,140.72 | 0.00 | 0.00% | 416.67 | Division Management | 2,083.35 | 0.11% | 27,207.39 | 1.90% | -25,124.04 | 17,260.32 | 1.39% | -15,176.97 |
| **416.67** | **0.13%** | **5,557.39** | **1.95%** | **-5,140.72** | **0.00** | **0.00%** | **416.67** | **Total S&M Management** | **2,083.35** | **0.11%** | **27,207.39** | **1.90%** | **-25,124.04** | **17,260.32** | **1.39%** | **-15,176.97** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | | | | | | | | | |
| **416.67** | **0.13%** | **5,557.39** | **1.95%** | **-5,140.72** | **0.00** | **0.00%** | **416.67** | **Total S&M Salaries and Wages** | **2,083.35** | **0.11%** | **27,207.39** | **1.90%** | **-25,124.04** | **17,260.32** | **1.39%** | **-15,176.97** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 594.81 | 0.21% | -594.81 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 2,458.05 | 0.17% | -2,458.05 | 1,296.97 | 0.10% | -1,296.97 |
| 0.00 | 0.00% | 7.00 | 0.00% | -7.00 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 86.90 | 0.01% | -86.90 | 82.91 | 0.01% | -82.91 |
| 0.00 | 0.00% | 31.10 | 0.01% | -31.10 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 531.64 | 0.04% | -531.64 | 276.43 | 0.02% | -276.43 |
| **0.00** | **0.00%** | **632.91** | **0.22%** | **-632.91** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **3,076.59** | **0.21%** | **-3,076.59** | **1,656.31** | **0.13%** | **-1,656.31** |
| 0.00 | 0.00% | 217.95 | 0.08% | -217.95 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 924.11 | 0.06% | -924.11 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **217.95** | **0.08%** | **-217.95** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **924.11** | **0.06%** | **-924.11** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 422.87 | 0.15% | -422.87 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 1,726.86 | 0.12% | -1,726.86 | 665.76 | 0.05% | -665.76 |
| 0.00 | 0.00% | 422.00 | 0.15% | -422.00 | 0.00 | 0.00% | 0.00 | Group Insurance | 0.00 | 0.00% | 2,110.00 | 0.15% | -2,110.00 | 2,065.03 | 0.17% | -2,065.03 |
| 0.00 | 0.00% | 2,000.00 | 0.70% | -2,000.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 4,000.00 | 0.28% | -4,000.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **2,844.87** | **1.00%** | **-2,844.87** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **7,836.86** | **0.55%** | **-7,836.86** | **2,730.79** | **0.22%** | **-2,730.79** |
| **0.00** | **0.00%** | **3,695.73** | **1.30%** | **-3,695.73** | **0.00** | **0.00%** | **0.00** | **Total S&M PR Taxes and Benefits** | **0.00** | **0.00%** | **11,837.56** | **0.83%** | **-11,837.56** | **4,387.10** | **0.35%** | **-4,387.10** |
| | | | | | | | | | | | | | | | | |
| **416.67** | **0.13%** | **9,253.12** | **3.24%** | **-8,836.45** | **0.00** | **0.00%** | **416.67** | **Total S&M Payroll** | **2,083.35** | **0.11%** | **39,044.95** | **2.72%** | **-36,961.60** | **21,647.42** | **1.74%** | **-19,564.07** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 887.88 | 0.36% | -887.88 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,710.91 | 0.30% | -3,710.91 |
| 815.00 | 0.25% | 815.00 | 0.29% | 0.00 | 448.16 | 0.18% | 366.84 | Advertising-Web/Internet | 2,980.00 | 0.15% | 2,980.00 | 0.21% | 0.00 | 1,896.32 | 0.15% | 1,083.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Agency Fees | 3,252.72 | 0.16% | 0.00 | 0.00% | 3,252.72 | 0.00 | 0.00% | 3,252.72 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 500.00 | 0.03% | 0.00 | 0.00% | 500.00 | 0.00 | 0.00% | 500.00 |
| 1,866.53 | 0.58% | 2,388.00 | 0.84% | -521.47 | 1,847.71 | 0.75% | 18.82 | Dues and Subscriptions | 9,060.32 | 0.46% | 11,940.00 | 0.83% | -2,879.68 | 10,975.87 | 0.88% | -1,915.55 |
| 0.00 | 0.00% | 40.00 | 0.01% | -40.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 200.00 | 0.01% | -200.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 166.67 | 0.06% | -166.67 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,140.20 | 0.09% | -1,140.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 125.52 | 0.01% | 833.35 | 0.06% | -707.83 | 0.00 | 0.00% | 125.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 440.00 | 0.18% | -440.00 | Regional Sales & Marketing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,420.00 | 0.11% | -1,420.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 995.00 | 0.05% | 1,000.00 | 0.07% | -5.00 | 400.00 | 0.03% | 595.00 |
| **2,681.53** | **0.83%** | **3,459.67** | **1.21%** | **-778.14** | **3,623.75** | **1.47%** | **-942.22** | **Total S&M Other Expenses** | **16,913.56** | **0.85%** | **17,203.35** | **1.20%** | **-289.79** | **19,543.30** | **1.57%** | **-2,629.74** |
| | | | | | | | | | | | | | | | | |
| **3,098.20** | **0.96%** | **12,712.79** | **4.46%** | **-9,614.59** | **3,623.75** | **1.47%** | **-525.55** | **Total S&M Expenses** | **18,996.91** | **0.96%** | **56,248.30** | **3.92%** | **-37,251.39** | **41,190.72** | **3.31%** | **-22,193.81** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,064.47 | 1.57% | 4,903.58 | 1.72% | 160.89 | 5,365.39 | 2.18% | -300.92 | Division Management | 25,251.54 | 1.27% | 24,006.53 | 1.68% | 1,245.01 | 13,673.10 | 1.10% | 11,578.44 |
| **5,064.47** | **1.57%** | **4,903.58** | **1.72%** | **160.89** | **5,365.39** | **2.18%** | **-300.92** | **Total R&M Management** | **25,251.54** | **1.27%** | **24,006.53** | **1.68%** | **1,245.01** | **13,673.10** | **1.10%** | **11,578.44** |
| 0.00 | 0.00% | 2,834.29 | 0.99% | 0.00 | 0.00 | 0.00% | 0.00 | Engineers 1 | 0.00 | 0.00% | 13,805.73 | 0.96% | -13,805.73 | 2,319.65 | 0.19% | -2,319.65 |
| **0.00** | **0.00%** | **2,834.29** | **0.99%** | **-2,834.29** | **0.00** | **0.00%** | **0.00** | **Total R&M Non-Management** | **0.00** | **0.00%** | **13,805.73** | **0.96%** | **-13,805.73** | **2,319.65** | **0.19%** | **-2,319.65** |
| **5,064.47** | **1.57%** | **7,737.87** | **2.71%** | **-2,673.40** | **5,365.39** | **2.18%** | **-300.92** | **Total R&M Salaries and Wages** | **25,251.54** | **1.27%** | **37,812.26** | **2.64%** | **-12,560.72** | **15,992.75** | **1.29%** | **9,258.79** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 352.70 | 0.11% | 591.95 | 0.21% | -239.25 | 406.63 | 0.17% | -53.93 | FICA | 1,500.01 | 0.08% | 2,892.65 | 0.20% | -1,392.64 | 1,210.45 | 0.10% | 289.56 |
| 6.92 | 0.01% | 6.96 | 0.00% | -0.04 | 12.22 | 0.00% | -5.30 | Federal Unemployment Tax | 144.69 | 0.01% | 104.05 | 0.01% | 40.64 | 49.04 | 0.00% | 95.65 |
| 23.06 | 0.01% | 30.95 | 0.01% | -7.89 | 40.73 | 0.02% | -17.67 | State Unemployment Tax | 482.38 | 0.02% | 650.47 | 0.05% | -168.09 | 163.46 | 0.01% | 318.92 |
| **382.68** | **0.12%** | **629.86** | **0.22%** | **-247.18** | **459.58** | **0.19%** | **-76.90** | **Total Payroll Taxes** | **2,127.08** | **0.11%** | **3,647.17** | **0.25%** | **-1,520.09** | **1,422.95** | **0.11%** | **704.13** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 603.68 | 0.19% | 420.83 | 0.15% | 182.85 | 200.33 | 0.08% | 403.35 | Worker's Compensation | 2,559.16 | 0.13% | 2,040.52 | 0.14% | 518.64 | 585.06 | 0.05% | 1,974.10 |
| 1,421.03 | 0.44% | 0.00 | 0.00% | 1,421.03 | 0.00 | 0.00% | 1,421.03 | Group Insurance | 6,133.77 | 0.31% | 0.00 | 0.00% | 6,133.77 | 0.00 | 0.00% | 6,133.77 |
| **2,024.71** | **0.63%** | **420.83** | **0.15%** | **1,603.88** | **200.33** | **0.08%** | **1,824.38** | **Total Other Benefits** | **8,692.93** | **0.44%** | **2,040.52** | **0.14%** | **6,652.41** | **585.06** | **0.05%** | **8,107.87** |
| **2,407.39** | **0.75%** | **1,050.69** | **0.37%** | **1,356.70** | **659.91** | **0.27%** | **1,747.48** | **Total R&M PR Taxes and Benefits** | **10,820.01** | **0.55%** | **5,687.69** | **0.40%** | **5,132.32** | **2,008.01** | **0.16%** | **8,812.00** |
| **7,471.86** | **2.31%** | **8,788.56** | **3.08%** | **-1,316.70** | **6,025.30** | **2.45%** | **1,446.56** | **Total R&M Payroll** | **36,071.55** | **1.82%** | **43,499.95** | **3.04%** | **-7,428.40** | **18,000.76** | **1.45%** | **18,070.79** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 3,214.64 | 1.00% | 200.00 | 0.07% | 3,014.64 | 383.40 | 0.16% | 2,831.24 | Air Conditioning and Refrigeration | 11,470.79 | 0.58% | 1,000.00 | 0.07% | 10,470.79 | 892.69 | 0.07% | 10,578.10 |
| 921.75 | 0.29% | 600.00 | 0.21% | 321.75 | 529.68 | 0.22% | 392.07 | Building | 5,213.04 | 0.26% | 3,000.00 | 0.21% | 2,213.04 | 14,341.03 | 1.15% | -9,127.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,000.00 | 1.22% | -3,000.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,000.00 | 0.24% | -3,000.00 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 142.91 | 0.06% | -142.91 | Electric Bulbs | 393.48 | 0.02% | 500.00 | 0.03% | -106.52 | 865.67 | 0.07% | -472.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 1,554.29 | 0.08% | 0.00 | 0.00% | 1,554.29 | 202.21 | 0.02% | 1,352.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 395.28 | 0.16% | -395.28 | Elevator Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 790.56 | 0.06% | -790.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13.51 | 0.00% | -13.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 159.25 | 0.01% | 0.00 | 0.00% | 159.25 | 0.00 | 0.00% | 159.25 |
| 1,550.32 | 0.48% | 100.00 | 0.04% | 1,450.32 | 377.92 | 0.15% | 1,172.40 | Fire Safety Equipment | 2,239.92 | 0.11% | 650.00 | 0.05% | 1,589.92 | 8,936.40 | 0.72% | -6,696.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 246.21 | 0.02% | -246.21 |
| 831.00 | 0.26% | 800.00 | 0.28% | 31.00 | 0.00 | 0.00% | 831.00 | Grounds and Landscaping | 4,986.00 | 0.25% | 4,000.00 | 0.28% | 986.00 | 1,720.51 | 0.14% | 3,265.49 |
| 0.00 | 0.00% | 100.00 | 0.04% | -100.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 409.13 | 0.02% | 0.00 | 0.00% | 409.13 | 579.80 | 0.05% | -170.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 93.11 | 0.01% | -93.11 |
| 1,264.61 | 0.39% | 0.00 | 0.00% | 1,264.61 | 0.00 | 0.00% | 1,264.61 | Operating Supplies | 3,183.09 | 0.16% | 0.00 | 0.00% | 3,183.09 | 903.52 | 0.07% | 2,279.57 |
| 10.16 | 0.00% | 0.00 | 0.00% | 10.16 | 42.80 | 0.02% | -32.64 | Painting and Decorating | 51.15 | 0.00% | 0.00 | 0.00% | 51.15 | 64.62 | 0.01% | -13.47 |
| 351.28 | 0.11% | 800.00 | 0.28% | -448.72 | 250.00 | 0.10% | 101.28 | Pest Control | 4,133.34 | 0.21% | 4,000.00 | 0.28% | 133.34 | 4,082.30 | 0.33% | 51.04 |
| 1,391.00 | 0.43% | 300.00 | 0.11% | 1,091.00 | 1,115.33 | 0.45% | 275.67 | Plumbing and Heating | 2,082.68 | 0.11% | 1,500.00 | 0.10% | 582.68 | 10,294.68 | 0.83% | -8,212.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 159.46 | 0.06% | -159.46 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 499.71 | 0.04% | -499.71 |
| 865.65 | 0.27% | 590.00 | 0.21% | 275.65 | 583.74 | 0.24% | 281.91 | Pool Service- Contract | 4,347.71 | 0.22% | 2,950.00 | 0.21% | 1,397.71 | 1,977.61 | 0.16% | 2,370.10 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 1,698.65 | 0.09% | 250.00 | 0.02% | 1,448.65 | 0.00 | 0.00% | 1,698.65 |
| 327.92 | 0.10% | 0.00 | 0.00% | 327.92 | 0.00 | 0.00% | 327.92 | Tools | 1,318.58 | 0.07% | 0.00 | 0.00% | 1,318.58 | 0.00 | 0.00% | 1,318.58 |
| 14.95 | 0.00% | 0.00 | 0.00% | 14.95 | 0.00 | 0.00% | 14.95 | Training | 14.95 | 0.00% | 0.00 | 0.00% | 14.95 | 0.00 | 0.00% | 14.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 77.82 | 0.00% | 0.00 | 0.00% | 77.82 | 0.00 | 0.00% | 77.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | 260.00 | 0.01% | 0.00 | 0.00% | 260.00 | 0.00 | 0.00% | 260.00 |
| 2,350.33 | 0.73% | 700.00 | 0.25% | 1,650.33 | 0.00 | 0.00% | 2,350.33 | Waste Removal | 8,871.98 | 0.45% | 3,500.00 | 0.24% | 5,371.98 | 5,529.64 | 0.44% | 3,342.34 |
| **13,093.61** | **4.06%** | **4,340.00** | **1.52%** | **8,753.61** | **6,980.52** | **2.84%** | **6,113.09** | **Total R&M Other Expenses** | **52,465.85** | **2.65%** | **21,850.00** | **1.52%** | **30,615.85** | **55,033.78** | **4.42%** | **-2,567.93** |
| **20,565.47** | **6.37%** | **13,128.56** | **4.60%** | **7,436.91** | **13,005.82** | **5.28%** | **7,559.65** | **Total R&M Expenses** | **88,537.40** | **4.46%** | **65,349.95** | **4.56%** | **23,187.45** | **73,034.54** | **5.87%** | **15,502.86** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,566.89 | 1.10% | 3,479.80 | 1.22% | 87.09 | 3,105.76 | 1.26% | 461.13 | Water | 15,918.42 | 0.80% | 16,904.43 | 1.18% | -986.01 | 9,270.79 | 0.75% | 6,647.63 |
| 16,290.48 | 5.05% | 13,462.00 | 4.72% | 2,828.48 | 14,013.66 | 5.69% | 2,276.82 | Electricity | 52,568.27 | 2.65% | 65,396.70 | 4.56% | -12,828.43 | 46,535.99 | 3.74% | 6,032.28 |
| 1,412.23 | 0.44% | 2,209.80 | 0.77% | -797.57 | -2,658.24 | -1.08% | 4,070.47 | Gas - Natural HLP | 8,269.74 | 0.42% | 10,734.93 | 0.75% | -2,465.19 | 5,652.86 | 0.45% | 2,616.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 985.33 | 0.40% | -985.33 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,547.22 | 0.45% | -5,547.22 |
| **21,269.60** | **6.59%** | **19,151.60** | **6.71%** | **2,118.00** | **15,446.51** | **6.27%** | **5,823.09** | **Total Utilities** | **76,756.43** | **3.87%** | **93,036.06** | **6.49%** | **-16,279.63** | **67,006.86** | **5.39%** | **9,749.57** |

Company: MCAZ Associates LLC  Property: Homewood Suites Phoenix Metro Center
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 15,058.93 | 4.66% | 15,058.93 | 5.28% | 0.00 | 15,135.65 | 6.15% | -76.72 | Real Estate Taxes | 75,294.65 | 3.80% | 75,294.65 | 5.25% | 0.00 | 75,678.25 | 6.08% | -383.60 |
| **15,058.93** | **4.66%** | **15,058.93** | **5.28%** | **0.00** | **15,135.65** | **6.15%** | **-76.72** | **Total Taxes** | **75,294.65** | **3.80%** | **75,294.65** | **5.25%** | **0.00** | **75,678.25** | **6.08%** | **-383.60** |
| 1,051.80 | 0.33% | 0.00 | 0.00% | 1,051.80 | 0.00 | 0.00% | 1,051.80 | Insurance | 5,259.00 | 0.27% | 0.00 | 0.00% | 5,259.00 | 0.00 | 0.00% | 5,259.00 |
| 0.00 | 0.00% | 35.92 | 0.01% | -35.92 | 0.00 | 0.00% | 0.00 | Insurance - Crime | 0.00 | 0.00% | 179.60 | 0.01% | -179.60 | 0.00 | 0.00% | 0.00 |
| 411.33 | 0.13% | 411.33 | 0.14% | 0.00 | 74.71 | 0.03% | 336.62 | Insurance - Employment | 2,056.65 | 0.10% | 2,056.65 | 0.14% | 0.00 | 373.56 | 0.03% | 1,683.09 |
| 1,219.23 | 0.38% | 1,515.75 | 0.53% | -296.52 | 186.29 | 0.08% | 1,032.94 | Insurance - General Liability | 13,263.25 | 0.67% | 7,578.75 | 0.53% | 5,684.50 | 931.42 | 0.07% | 12,331.83 |
| 2,020.00 | 0.63% | 1,926.42 | 0.68% | 93.58 | 0.00 | 0.00% | 2,020.00 | Insurance - Property | 10,100.00 | 0.51% | 9,632.10 | 0.67% | 467.90 | 0.00 | 0.00% | 10,100.00 |
| 0.00 | 0.00% | 2,289.58 | 0.80% | -2,289.58 | 0.00 | 0.00% | 0.00 | Insurance - Umbrella | 0.00 | 0.00% | 11,447.90 | 0.80% | -11,447.90 | 0.00 | 0.00% | 0.00 |
| **4,702.36** | **1.46%** | **6,179.00** | **2.17%** | **-1,476.64** | **261.00** | **0.11%** | **4,441.36** | **Total Insurance** | **30,678.90** | **1.55%** | **30,895.00** | **2.16%** | **-216.10** | **1,304.98** | **0.10%** | **29,373.92** |
| 15,071.00 | 4.67% | 15,070.56 | 5.28% | 0.44 | 14,205.00 | 5.77% | 866.00 | Ground Lease Expense | 73,599.00 | 3.71% | 73,597.00 | 5.14% | 2.00 | 71,862.00 | 5.78% | 1,737.00 |
| **15,071.00** | **4.67%** | **15,070.56** | **5.28%** | **0.44** | **14,205.00** | **5.77%** | **866.00** | **Total Leases & Rent** | **73,599.00** | **3.71%** | **73,597.00** | **5.14%** | **2.00** | **71,862.00** | **5.78%** | **1,737.00** |
| 10,186.01 | 3.15% | 8,559.80 | 3.00% | 1,626.21 | 7,885.87 | 3.20% | 2,300.14 | Management Fee - Base | 61,990.32 | 3.13% | 42,993.86 | 3.00% | 18,996.46 | 39,811.20 | 3.20% | 22,179.12 |
| **10,186.01** | **3.15%** | **8,559.80** | **3.00%** | **1,626.21** | **7,885.87** | **3.20%** | **2,300.14** | **Total Management Fees** | **61,990.32** | **3.13%** | **42,993.86** | **3.00%** | **18,996.46** | **39,811.20** | **3.20%** | **22,179.12** |
| 3,863.20 | 1.20% | 0.00 | 0.00% | 3,863.20 | 2,420.00 | 0.98% | 1,443.20 | Capital Reserve | 22,278.93 | 1.12% | 59,000.00 | 4.12% | -36,721.07 | 2,420.00 | 0.19% | 19,858.93 |
| **3,863.20** | **1.20%** | **0.00** | **0.00%** | **3,863.20** | **2,420.00** | **0.98%** | **1,443.20** | **Total Other Non-Operating** | **22,278.93** | **1.12%** | **59,000.00** | **4.12%** | **-36,721.07** | **2,420.00** | **0.19%** | **19,858.93** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | | |
| # Rooms | 137.00 | | 137.00 | | 0.00 | 137.00 | | 0.00 | | 137.00 | | 137.00 | | 0.00 | 137.00 | | 0.00 |
| Available Rooms | 4,247.00 | | 4,247.00 | | 0.00 | 4,247.00 | | 0.00 | | 20,687.00 | | 20,687.00 | | 0.00 | 20,687.00 | | 0.00 |
| Room Nights Sold | 3,192.00 | | 3,009.00 | | 183.00 | 2,483.00 | | 709.00 | | 13,862.00 | | 13,332.00 | | 530.00 | 10,212.00 | | 3,650.00 |
| Occupancy % | 75.16% | | 70.85% | | 4.31% | 58.46% | | 16.69% | | 67.01% | | 64.45% | | 2.56% | 49.36% | | 17.64% |
| ADR | 118.02 | | 126.79 | | -8.77 | 105.61 | | 12.41 | | 114.38 | | 118.18 | | -3.80 | 97.70 | | 16.68 |
| RevPar | 88.70 | | 89.83 | | -1.13 | 61.74 | | 26.96 | | 76.64 | | 76.16 | | 0.48 | 48.23 | | 28.42 |
| | | | | | | | | | **Summary V.11** | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Rooms | 376,706.47 | 98.26% | 381,500.00 | 98.27% | -4,793.53 | 262,217.86 | 97.99% | 114,488.61 | | 1,585,547.81 | 97.17% | 1,575,556.10 | 98.29% | 9,991.71 | 997,698.01 | 97.36% | 587,849.80 |
| F&B | 1,660.18 | 0.43% | 0.00 | 0.00% | 1,660.18 | 610.00 | 0.23% | 1,050.18 | | 12,575.45 | 0.77% | 0.00 | 0.00% | 12,575.45 | 2,608.68 | 0.25% | 9,966.77 |
| Other Departments | 5,022.63 | 1.31% | 6,725.00 | 1.73% | -1,702.37 | 4,771.70 | 1.78% | 250.93 | | 33,635.88 | 2.06% | 27,450.00 | 1.71% | 6,185.88 | 24,400.82 | 2.38% | 9,235.06 |
| **Total Operating Revenue** | **383,389.28** | **100.00%** | **388,225.00** | **100.00%** | **-4,835.72** | **267,599.56** | **100.00%** | **115,789.72** | | **1,631,759.14** | **100.00%** | **1,603,006.10** | **100.00%** | **28,753.04** | **1,024,707.51** | **100.00%** | **607,051.63** |
| **Departmental Expenses** | | | | | | | | | | | | | | | | | |
| Rooms | 106,437.55 | 28.25% | 101,157.94 | 26.52% | 5,279.61 | 66,019.78 | 25.18% | 40,417.77 | | 467,361.64 | 29.48% | 463,146.12 | 29.40% | 4,215.52 | 276,438.13 | 27.71% | 190,923.51 |
| F&B | 1,964.36 | 118.32% | 0.00 | 0.00% | 1,964.36 | 0.00 | 0.00% | 1,964.36 | | 7,407.80 | 58.91% | 0.00 | 0.00% | 7,407.80 | 125.07 | 4.79% | 7,282.73 |
| Other Departments | 2,444.42 | 48.67% | 2,405.00 | 35.76% | 39.42 | 3,157.78 | 66.18% | -713.36 | | 12,164.29 | 36.16% | 10,920.00 | 39.78% | 1,244.29 | 19,129.19 | 78.40% | -6,964.90 |
| **Total Departmental Expenses** | **110,846.33** | **28.91%** | **103,562.94** | **26.68%** | **7,283.39** | **69,177.56** | **25.85%** | **41,668.77** | | **486,933.73** | **29.84%** | **474,066.12** | **29.57%** | **12,867.61** | **295,692.39** | **28.86%** | **191,241.34** |
| **Total Departmental Profit** | **272,542.95** | **71.09%** | **284,662.06** | **73.32%** | **-12,119.11** | **198,422.00** | **74.15%** | **74,120.95** | | **1,144,825.41** | **70.16%** | **1,128,939.98** | **70.43%** | **15,885.43** | **729,015.12** | **71.14%** | **415,810.29** |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | | |
| A&G | 12,560.63 | 3.28% | 22,400.69 | 5.77% | -9,840.06 | 26,897.60 | 10.05% | -14,336.97 | | 113,858.43 | 6.98% | 122,705.34 | 7.65% | -8,846.91 | 108,285.90 | 10.57% | 5,572.53 |
| IT | 7,404.10 | 1.93% | 6,533.70 | 1.68% | 870.40 | 189.61 | 0.07% | 7,214.49 | | 29,538.31 | 1.81% | 21,564.50 | 1.35% | 7,973.81 | 266.96 | 0.03% | 29,271.35 |
| S&M | 16,191.59 | 4.22% | 13,792.74 | 3.55% | 2,398.85 | 12,110.71 | 4.53% | 4,080.88 | | 60,243.45 | 3.69% | 74,638.06 | 4.66% | -14,394.61 | 72,494.39 | 7.07% | -12,250.94 |
| Franchise Fees | 36,336.14 | 9.48% | 40,830.34 | 10.52% | -4,494.20 | 32,812.89 | 12.26% | 3,523.25 | | 162,262.01 | 9.94% | 176,353.72 | 11.00% | -14,091.71 | 124,597.29 | 12.16% | 37,664.72 |
| R&M | 16,932.72 | 4.42% | 24,280.54 | 6.25% | -7,347.82 | 19,080.80 | 7.13% | -2,148.08 | | 95,643.35 | 5.86% | 108,934.32 | 6.80% | -13,290.97 | 62,541.57 | 6.10% | 33,101.78 |
| Utilities | 13,780.28 | 3.59% | 23,820.80 | 6.14% | -10,040.52 | 10,757.92 | 4.02% | 3,022.36 | | 69,389.20 | 4.25% | 102,886.40 | 6.42% | -33,497.20 | 74,488.49 | 7.27% | -5,099.29 |
| **Total Undistributed Expenses** | **103,205.46** | **26.92%** | **131,658.81** | **33.91%** | **-28,453.35** | **101,849.53** | **38.06%** | **1,355.93** | | **530,934.75** | **32.54%** | **607,082.34** | **37.87%** | **-76,147.59** | **442,674.60** | **43.20%** | **88,260.15** |
| **Gross Operating Profit** | **169,337.49** | **44.17%** | **153,003.25** | **39.41%** | **16,334.24** | **96,572.47** | **36.09%** | **72,765.02** | | **613,890.66** | **37.62%** | **521,857.64** | **32.55%** | **92,033.02** | **286,340.52** | **27.94%** | **327,550.14** |
| Management Fees | 12,001.67 | 3.13% | 11,646.75 | 3.00% | 354.92 | 8,459.27 | 3.16% | 3,542.40 | | 51,450.42 | 3.15% | 48,090.18 | 3.00% | 3,360.24 | 32,653.85 | 3.19% | 18,796.57 |
| **Income Before Non-Operating Income and Expenses** | **157,335.82** | **41.04%** | **141,356.50** | **36.41%** | **15,979.32** | **88,113.20** | **32.93%** | **69,222.62** | | **562,440.24** | **34.47%** | **473,767.46** | **29.55%** | **88,672.78** | **253,686.67** | **24.76%** | **308,753.57** |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | | |
| Insurance | 7,111.39 | 1.85% | 3,526.99 | 0.91% | 3,584.40 | 6,754.27 | 2.52% | 357.12 | | 29,613.97 | 1.81% | 17,634.95 | 1.10% | 11,979.02 | 31,849.27 | 3.11% | -2,235.30 |
| Leases & Rent | 41,993.00 | 10.95% | 41,993.36 | 10.82% | -0.36 | 39,776.00 | 14.86% | 2,217.00 | | 205,470.35 | 12.59% | 205,471.16 | 12.82% | -0.81 | 198,880.00 | 19.41% | 6,590.35 |
| Other | 51,182.52 | 13.35% | 0.00 | 0.00% | 51,182.52 | 11,272.77 | 4.21% | 39,909.75 | | 53,383.02 | 3.27% | 44,000.00 | 2.74% | 9,383.02 | 26,508.73 | 2.59% | 26,874.29 |
| **Total Non-Operating Income and Expenses** | **100,286.91** | **26.16%** | **45,520.35** | **11.73%** | **54,766.56** | **57,803.04** | **21.60%** | **42,483.87** | | **288,467.34** | **17.68%** | **267,106.11** | **16.66%** | **21,361.23** | **257,238.00** | **25.10%** | **31,229.34** |
| **EBITDA** | **57,048.91** | **14.88%** | **95,836.15** | **24.69%** | **-38,787.24** | **30,310.16** | **11.33%** | **26,738.75** | | **273,972.90** | **16.79%** | **206,661.35** | **12.89%** | **67,311.55** | **-3,551.33** | **-0.35%** | **277,524.23** |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| Taxes | 11,617.00 | 3.03% | 11,399.14 | 2.94% | 217.86 | 14,997.14 | 5.60% | -3,380.14 | | 57,757.96 | 3.54% | 56,995.70 | 3.56% | 762.26 | 61,179.80 | 5.97% | -3,421.84 |
| **Interest, Taxes, Depreciation and Amortization** | **11,617.00** | **3.03%** | **11,399.14** | **2.94%** | **217.86** | **14,997.14** | **5.60%** | **-3,380.14** | | **57,757.96** | **3.54%** | **56,995.70** | **3.56%** | **762.26** | **61,179.80** | **5.97%** | **-3,421.84** |
| **Net Income** | **45,431.91** | **11.85%** | **84,437.01** | **21.75%** | **-39,005.10** | **15,313.02** | **5.72%** | **30,118.89** | | **216,214.94** | **13.25%** | **149,665.65** | **9.34%** | **66,549.29** | **-64,731.13** | **-6.32%** | **280,946.07** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Statistics | | | | | | | | |
| 137.00 | | 137.00 | | 0.00 | 137.00 | | 0.00 | # Rooms | 137.00 | | 137.00 | | 0.00 | 137.00 | | 0.00 |
| 4,247.00 | | 4,247.00 | | 0.00 | 4,247.00 | | 0.00 | Available Rooms | 20,687.00 | | 20,687.00 | | 0.00 | 20,687.00 | | 0.00 |
| 3,192.00 | | 3,009.00 | | 183.00 | 2,483.00 | | 709.00 | Room Nights Sold | 13,862.00 | | 13,332.00 | | 530.00 | 10,212.00 | | 3,650.00 |
| 0.75 | | 0.71 | | 0.04 | 0.58 | | 0.17 | Occupancy % | 0.67 | | 0.64 | | 0.03 | 0.49 | | 0.18 |
| 118.02 | | 126.79 | | -8.77 | 105.61 | | 12.41 | ADR | 114.38 | | 118.18 | | -3.80 | 97.70 | | 16.68 |
| 88.70 | | 89.83 | | -1.13 | 61.74 | | 26.96 | RevPar | 76.64 | | 76.16 | | 0.48 | 48.23 | | 28.42 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 376,706.47 | 98.26% | 381,500.00 | 98.27% | -4,793.53 | 262,217.86 | 97.99% | 114,488.61 | Rooms | 1,585,547.81 | 97.17% | 1,575,556.10 | 98.29% | 9,991.71 | 997,698.01 | 97.36% | 587,849.80 |
| 382.05 | 0.10% | 0.00 | 0.00% | 382.05 | 0.00 | 0.00% | 382.05 | Food | 2,376.50 | 0.15% | 0.00 | 0.00% | 2,376.50 | 0.00 | 0.00% | 2,376.50 |
| 241.13 | 0.06% | 0.00 | 0.00% | 241.13 | 0.00 | 0.00% | 241.13 | Beverage | 2,081.21 | 0.13% | 0.00 | 0.00% | 2,081.21 | 0.00 | 0.00% | 2,081.21 |
| 1,037.00 | 0.27% | 0.00 | 0.00% | 1,037.00 | 610.00 | 0.23% | 427.00 | Other F&B Revenue | 8,117.74 | 0.50% | 0.00 | 0.00% | 8,117.74 | 2,608.68 | 0.25% | 5,509.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12.00 | 0.00% | -12.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 103.50 | 0.01% | -103.50 |
| 5,022.63 | 1.31% | 6,725.00 | 1.73% | -1,702.37 | 4,759.70 | 1.78% | 262.93 | Other | 33,635.88 | 2.06% | 27,450.00 | 1.71% | 6,185.88 | 24,297.32 | 2.37% | 9,338.56 |
| 383,389.28 | 100.00% | 388,225.00 | 100.00% | -4,835.72 | 267,599.56 | 100.00% | 115,789.72 | Total Revenue | 1,631,759.14 | 100.00% | 1,603,006.10 | 100.00% | 28,753.04 | 1,024,707.51 | 100.00% | 607,051.63 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,318.98 | 547.00% | 0.00 | 0.00% | 1,318.98 | 0.00 | 0.00% | 1,318.98 | Beverage | 4,628.63 | 222.40% | 0.00 | 0.00% | 4,628.63 | 0.00 | 0.00% | 4,628.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,673.71 | 10.96% | -2,673.71 |
| 2,444.42 | 48.67% | 2,405.00 | 35.76% | 39.42 | 1,375.04 | 28.82% | 1,069.38 | Other | 12,164.29 | 36.16% | 10,920.00 | 39.78% | 1,244.29 | 7,518.10 | 30.81% | 4,646.19 |
| 3,763.40 | 74.93% | 2,405.00 | 35.76% | 1,358.40 | 1,375.04 | 28.82% | 2,388.36 | Total Cost of Sales | 16,792.92 | 49.93% | 10,920.00 | 39.78% | 5,872.92 | 10,191.81 | 41.77% | 6,601.11 |
| | | | | | | | | Payroll: | | | | | | | | |
| 44,284.23 | 11.76% | 52,318.71 | 13.71% | -8,034.48 | 39,436.06 | 15.04% | 4,848.17 | Rooms | 200,920.99 | 12.67% | 243,517.19 | 15.46% | -42,596.20 | 151,765.48 | 15.21% | 49,155.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| -2,094.08 | -0.55% | 7,760.18 | 2.00% | -9,854.26 | 12,277.02 | 4.59% | -14,371.10 | A&G | 32,521.29 | 1.99% | 37,994.12 | 2.37% | -5,472.83 | 38,482.75 | 3.76% | -5,961.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,162.08 | 2.65% | 8,741.17 | 2.25% | 1,420.91 | 8,343.55 | 3.12% | 1,818.53 | S&M | 37,645.56 | 2.31% | 42,628.30 | 2.66% | -4,982.74 | 42,642.46 | 4.16% | -4,996.90 |
| 4,570.05 | 1.19% | 12,796.91 | 3.30% | -8,226.86 | 10,471.17 | 3.91% | -5,901.12 | R&M | 51,804.96 | 3.17% | 62,438.51 | 3.90% | -10,633.55 | 24,101.96 | 2.35% | 27,703.00 |
| 56,922.28 | 14.85% | 81,616.97 | 21.02% | -24,694.69 | 70,527.80 | 26.36% | -13,605.52 | Total Salaries and Wages | 322,892.80 | 19.79% | 386,578.12 | 24.12% | -63,685.32 | 256,992.65 | 25.08% | 65,900.15 |
| 12,213.35 | 3.19% | 12,227.13 | 3.15% | -13.78 | 11,523.40 | 4.31% | 689.95 | Total Taxes and Benefits | 80,689.11 | 4.94% | 85,428.20 | 5.33% | -4,739.09 | 48,084.51 | 4.69% | 32,604.60 |
| 69,135.63 | 18.03% | 93,844.10 | 24.17% | -24,708.47 | 82,051.20 | 30.66% | -12,915.57 | Total Labor Costs | 403,581.91 | 24.73% | 472,006.32 | 29.45% | -68,424.41 | 305,077.16 | 29.77% | 98,504.75 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 53,651.71 | 14.24% | 41,670.72 | 10.92% | 11,980.99 | 20,341.41 | 7.76% | 33,310.30 | Rooms | 221,545.97 | 13.97% | 179,993.54 | 11.42% | 41,552.43 | 97,746.03 | 9.80% | 123,799.94 |
| 645.38 | 38.87% | 0.00 | 0.00% | 645.38 | 0.00 | 0.00% | 645.38 | F&B | 2,779.17 | 22.10% | 0.00 | 0.00% | 2,779.17 | 125.07 | 4.79% | 2,654.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,782.74 | 37.36% | -1,782.74 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,937.38 | 36.63% | -8,937.38 |
| 36,336.14 | 9.48% | 40,830.34 | 10.52% | -4,494.20 | 32,812.89 | 12.26% | 3,523.25 | Franchise Fees | 162,262.01 | 9.94% | 176,353.72 | 11.00% | -14,091.71 | 124,597.29 | 12.16% | 37,664.72 |
| 14,543.37 | 3.79% | 12,968.09 | 3.34% | 1,575.28 | 12,490.03 | 4.67% | 2,053.34 | A&G | 67,584.79 | 4.14% | 62,429.98 | 3.89% | 5,154.81 | 61,990.68 | 6.05% | 5,594.11 |
| 7,404.10 | 1.93% | 6,533.70 | 1.68% | 870.40 | 189.61 | 0.07% | 7,214.49 | IT | 29,538.31 | 1.81% | 21,564.50 | 1.35% | 7,973.81 | 266.96 | 0.03% | 29,271.35 |
| 3,193.83 | 0.83% | 3,714.00 | 0.96% | -520.17 | 1,923.00 | 0.72% | 1,270.83 | S&M | 11,889.94 | 0.73% | 18,619.00 | 1.16% | -6,729.06 | 19,768.63 | 1.93% | -7,878.69 |
| 11,597.95 | 3.03% | 9,435.00 | 2.43% | 2,162.95 | 7,303.25 | 2.73% | 4,294.70 | R&M | 32,504.26 | 1.99% | 36,375.00 | 2.27% | -3,870.74 | 35,177.49 | 3.43% | -2,673.23 |
| 13,780.28 | 3.59% | 23,820.80 | 6.14% | -10,040.52 | 10,757.92 | 4.02% | 3,022.36 | Utilities | 69,389.20 | 4.25% | 102,886.40 | 6.42% | -33,497.20 | 74,488.49 | 7.27% | -5,099.29 |
| 141,152.76 | 36.82% | 138,972.65 | 35.80% | 2,180.11 | 87,600.85 | 32.74% | 53,551.91 | Total Direct Expense | 597,493.65 | 36.62% | 598,222.14 | 37.32% | -728.49 | 423,098.02 | 41.29% | 174,395.63 |
| 169,337.49 | 44.17% | 153,003.25 | 39.41% | 16,334.24 | 96,572.47 | 36.09% | 72,765.02 | Gross Operating Profit | 613,890.66 | 37.62% | 521,857.64 | 32.55% | 92,033.02 | 286,340.52 | 27.94% | 327,550.14 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 11,617.00 | 3.03% | 11,399.14 | 2.94% | 217.86 | 14,997.14 | 5.60% | -3,380.14 | Taxes | 57,757.96 | 3.54% | 56,995.70 | 3.56% | 762.26 | 61,179.80 | 5.97% | -3,421.84 |
| 7,111.39 | 1.85% | 3,526.99 | 0.91% | 3,584.40 | 6,754.27 | 2.52% | 357.12 | Insurance | 29,613.97 | 1.81% | 17,634.95 | 1.10% | 11,979.02 | 31,849.27 | 3.11% | -2,235.30 |
| 41,993.00 | 10.95% | 41,993.36 | 10.82% | -0.36 | 39,776.00 | 14.86% | 2,217.00 | Leases & Rent | 205,470.35 | 12.59% | 205,471.16 | 12.82% | -0.81 | 198,880.00 | 19.41% | 6,590.35 |
| 12,001.67 | 3.13% | 11,646.75 | 3.00% | 354.92 | 8,459.27 | 3.16% | 3,542.40 | Management Fees | 51,450.42 | 3.15% | 48,090.18 | 3.00% | 3,360.24 | 32,653.85 | 3.19% | 18,796.57 |
| 72,723.06 | 18.97% | 68,566.24 | 17.66% | 4,156.82 | 69,986.68 | 26.15% | 2,736.38 | Total Fixed Expenses | 344,292.70 | 21.10% | 328,191.99 | 20.47% | 16,100.71 | 324,562.92 | 31.67% | 19,729.78 |
| 96,614.43 | 25.20% | 84,437.01 | 21.75% | 12,177.42 | 26,585.79 | 9.93% | 70,028.64 | Net Operating Profit | 269,597.96 | 16.52% | 193,665.65 | 12.08% | 75,932.31 | -38,222.40 | -3.73% | 307,820.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.09% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,072.96 | 0.98% | -10,072.96 |
| 96,614.43 | 25.20% | 84,437.01 | 21.75% | 12,177.42 | 26,585.79 | 9.93% | 70,028.64 | Net Operating Income | 269,597.96 | 16.52% | 193,665.65 | 12.08% | 75,932.31 | -49,244.53 | -4.81% | 318,842.49 |
| 51,182.52 | 13.35% | 0.00 | 0.00% | 51,182.52 | 11,272.77 | 4.21% | 39,909.75 | Capital Reserve | 53,383.02 | 3.27% | 44,000.00 | 2.74% | 9,383.02 | 15,486.60 | 1.51% | 37,896.42 |
| 45,431.91 | 11.85% | 84,437.01 | 21.75% | -39,005.10 | 15,313.02 | 5.72% | 30,118.89 | Adjusted NOI | 216,214.94 | 13.25% | 149,665.65 | 9.34% | 66,549.29 | -64,731.13 | -6.32% | 280,946.07 |
| 45,431.91 | 11.85% | 84,437.01 | 21.75% | -39,005.10 | 15,313.02 | 5.72% | 30,118.89 | Net Profit/(Loss) | 216,214.94 | 13.25% | 149,665.65 | 9.34% | 66,549.29 | -64,731.13 | -6.32% | 280,946.07 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 30,138.73 | 8.00% | 25,048.00 | 6.57% | 5,090.73 | 17,327.29 | 6.61% | 12,811.44 | Corporate Transient | 151,192.59 | 9.54% | 103,493.00 | 6.57% | 47,699.59 | 74,365.16 | 7.45% | 76,827.43 |
| 8,654.74 | 2.30% | 3,348.00 | 0.88% | 5,306.74 | 0.00 | 0.00% | 8,654.74 | Advanced Purchase | 21,069.87 | 1.33% | 41,225.10 | 2.62% | -20,155.23 | 0.00 | 0.00% | 21,069.87 |
| 12,982.26 | 3.45% | 45,570.00 | 11.94% | -32,587.74 | 59,061.07 | 22.52% | -46,078.81 | Qualified Discounts | 64,834.37 | 4.09% | 156,515.00 | 9.93% | -91,680.63 | 59,061.07 | 5.92% | 5,773.30 |
| 0.00 | 0.00% | 3,038.00 | 0.80% | -3,038.00 | 3,779.46 | 1.44% | -3,779.46 | FIT(Flexible Independent Travel) | 126.75 | 0.01% | 8,647.00 | 0.55% | -8,520.25 | 3,969.21 | 0.40% | -3,842.46 |
| 3,356.34 | 0.89% | 6,014.00 | 1.58% | -2,657.66 | 3,480.07 | 1.33% | -123.73 | Consortia Transient | 15,410.04 | 0.97% | 21,058.00 | 1.34% | -5,647.96 | 16,735.88 | 1.68% | -1,325.84 |
| 3,640.00 | 0.97% | 1,610.00 | 0.42% | 2,030.00 | 2,761.80 | 1.05% | 878.20 | Employee | 14,829.56 | 0.94% | 5,810.00 | 0.37% | 9,019.56 | 6,236.35 | 0.63% | 8,593.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26,454.86 | 10.09% | -26,454.86 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 383,301.79 | 38.42% | -383,301.79 |
| 2,275.65 | 0.60% | 1,376.00 | 0.36% | 899.65 | 0.00 | 0.00% | 2,275.65 | Travel Agent/Friends & Family | 7,256.65 | 0.46% | 8,458.00 | 0.54% | -1,201.35 | 0.00 | 0.00% | 7,256.65 |
| 2,755.25 | 0.73% | 0.00 | 0.00% | 2,755.25 | 0.00 | 0.00% | 2,755.25 | Leisure Package Transient | 5,924.85 | 0.37% | 0.00 | 0.00% | 5,924.85 | 0.00 | 0.00% | 5,924.85 |
| 18,249.48 | 4.84% | 6,355.00 | 1.67% | 11,894.48 | 6,047.99 | 2.31% | 12,201.49 | Member Reward Stay | 58,915.24 | 3.72% | 22,714.00 | 1.44% | 36,201.24 | 9,601.67 | 0.96% | 49,313.57 |
| 927.35 | 0.25% | 30,411.00 | 7.97% | -29,483.65 | 14,072.19 | 5.37% | -13,144.84 | Non Qualified Discounts | 10,111.05 | 0.64% | 118,724.50 | 7.54% | -108,613.45 | 22,850.89 | 2.29% | -12,739.84 |
| 27,511.28 | 7.30% | 53,690.00 | 14.07% | -26,178.72 | 47,243.07 | 18.02% | -19,731.79 | Internet/E-Commerce | 128,282.93 | 8.09% | 212,408.50 | 13.48% | -84,125.57 | 92,401.09 | 9.26% | 35,881.84 |
| 11,536.52 | 3.06% | 16,541.00 | 4.34% | -5,004.48 | 12,466.41 | 4.75% | -929.89 | Government Transient | 40,389.41 | 2.55% | 67,949.00 | 4.31% | -27,559.59 | 44,471.13 | 4.46% | -4,081.72 |
| 92,051.67 | 24.44% | 70,029.00 | 18.36% | 22,022.67 | 55,131.08 | 21.02% | 36,920.59 | Rack Transient | 414,231.56 | 26.13% | 249,066.00 | 15.81% | 165,165.56 | 160,293.58 | 16.07% | 253,937.98 |
| 24,249.20 | 6.44% | 21,080.00 | 5.53% | 3,169.20 | 12,510.45 | 4.77% | 11,738.75 | Local Negotiated Transient | 106,230.71 | 6.70% | 83,502.00 | 5.30% | 22,728.71 | 88,894.99 | 8.91% | 17,335.72 |
| **238,328.47** | **63.27%** | **284,110.00** | **74.47%** | **-45,781.53** | **260,335.74** | **99.28%** | **-22,007.27** | **Total Transient Room Revenue** | **1,038,805.58** | **65.52%** | **1,099,570.10** | **69.79%** | **-60,764.52** | **962,182.81** | **96.44%** | **76,622.77** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 122,291.00 | 32.46% | 3,510.00 | 0.92% | 118,781.00 | 695.00 | 0.27% | 121,596.00 | Corporate Group | 489,952.00 | 30.90% | 27,665.00 | 1.76% | 462,287.00 | 21,393.59 | 2.14% | 468,558.41 |
| 0.00 | 0.00% | 86,490.00 | 22.67% | -86,490.00 | 0.00 | 0.00% | 0.00 | Leisure Group | 318.00 | 0.02% | 421,290.00 | 26.74% | -420,972.00 | 0.00 | 0.00% | 318.00 |
| 11,439.00 | 3.04% | 0.00 | 0.00% | 11,439.00 | 314.00 | 0.12% | 11,125.00 | Government Group | 14,637.00 | 0.92% | 0.00 | 0.00% | 14,637.00 | 453.00 | 0.05% | 14,184.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Association Group | 1,071.00 | 0.07% | 1,780.00 | 0.11% | -709.00 | 0.00 | 0.00% | 1,071.00 |
| 3,898.00 | 1.03% | 4,560.00 | 1.20% | -662.00 | 297.00 | 0.11% | 3,601.00 | SMERF Group | 19,643.00 | 1.24% | 20,421.00 | 1.30% | -778.00 | 13,484.47 | 1.35% | 6,158.53 |
| 0.00 | 0.00% | 2,280.00 | 0.60% | -2,280.00 | 0.00 | 0.00% | 0.00 | Sports Group | 16,060.00 | 1.01% | 2,280.00 | 0.14% | 13,780.00 | 0.00 | 0.00% | 16,060.00 |
| **137,628.00** | **36.53%** | **96,840.00** | **25.38%** | **40,788.00** | **1,306.00** | **0.50%** | **136,322.00** | **Total Group Room Revenue** | **541,681.00** | **34.16%** | **473,436.00** | **30.05%** | **68,245.00** | **35,331.06** | **3.54%** | **506,349.94** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 250.00 | 0.07% | -250.00 | 493.12 | 0.19% | -493.12 | No-Show Rooms | 548.17 | 0.03% | 1,050.00 | 0.07% | -501.83 | 493.12 | 0.05% | 55.05 |
| 750.00 | 0.20% | 300.00 | 0.08% | 450.00 | 0.00 | 0.00% | 750.00 | Pet/Smoking/Damage Fees | 4,475.00 | 0.28% | 1,500.00 | 0.10% | 2,975.00 | 0.00 | 0.00% | 4,475.00 |
| **750.00** | **0.20%** | **550.00** | **0.14%** | **200.00** | **493.12** | **0.19%** | **256.88** | **Total Other Room Revenue** | **5,023.17** | **0.32%** | **2,550.00** | **0.16%** | **2,473.17** | **493.12** | **0.05%** | **4,530.05** |
| | | | | | 83.00 | 0.03% | -83.00 | Less: Allowances | 38.06 | 0.00% | | | 38.06 | -308.98 | -0.03% | 347.04 |
| **376,706.47** | **100.00%** | **381,500.00** | **100.00%** | **-4,793.53** | **262,217.86** | **100.00%** | **114,488.61** | **Total Room Revenue** | **1,585,547.81** | **100.00%** | **1,575,556.10** | **100.00%** | **9,991.71** | **997,698.01** | **100.00%** | **587,849.80** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,770.61 | 1.00% | 3,267.77 | 0.86% | 502.84 | -2,049.14 | -0.78% | 5,819.75 | Front Office Management | 17,781.64 | 1.12% | 15,998.91 | 1.02% | 1,782.73 | 0.00 | 0.00% | 17,781.64 |
| 2,747.25 | 0.73% | 3,673.46 | 0.96% | -926.21 | 3,612.56 | 1.38% | -865.31 | Housekeeping Management | 19,230.74 | 1.21% | 17,986.98 | 1.14% | 1,243.76 | 16,623.03 | 1.67% | 2,607.71 |
| **6,517.86** | **1.73%** | **6,941.23** | **1.82%** | **-423.37** | **1,563.42** | **0.60%** | **4,954.44** | **Total Rooms Management** | **37,012.38** | **2.33%** | **33,985.89** | **2.16%** | **3,026.49** | **16,623.03** | **1.67%** | **20,389.35** |
| 4,308.46 | 1.14% | 6,696.00 | 1.76% | -2,387.54 | 9,094.40 | 3.47% | -4,785.94 | Front Office Agents | 37,964.72 | 2.39% | 32,616.00 | 2.07% | 5,348.72 | 40,498.11 | 4.06% | -2,533.39 |
| 5,014.06 | 1.33% | 3,596.00 | 0.94% | 1,418.06 | 3,647.21 | 1.39% | 1,366.85 | Night Auditors | 12,675.50 | 0.80% | 17,516.00 | 1.11% | -4,840.50 | 14,280.91 | 1.43% | -1,605.41 |
| 5,324.79 | 1.41% | 4,889.14 | 1.28% | 435.65 | 3,674.73 | 1.40% | 1,650.06 | Breakfast Attendant | 18,271.78 | 1.15% | 23,814.85 | 1.51% | -5,543.07 | 6,646.72 | 0.67% | 11,625.06 |
| **14,647.31** | **3.89%** | **15,181.14** | **3.98%** | **-533.83** | **16,416.34** | **6.26%** | **-1,769.03** | **Total Rooms Front Office** | **68,912.00** | **4.35%** | **73,946.85** | **4.69%** | **-5,034.85** | **61,425.74** | **6.16%** | **7,486.26** |
| 5,413.79 | 1.44% | 2,657.14 | 0.70% | 2,756.65 | 3,173.38 | 1.21% | 2,240.41 | Housekeeping Supervisors | 13,919.69 | 0.88% | 12,942.85 | 0.82% | 976.84 | 10,360.67 | 1.04% | 3,559.02 |
| 3,862.96 | 1.03% | 20,843.20 | 5.46% | -16,980.24 | 13,331.51 | 5.08% | -9,468.55 | Room Attendants | 45,905.86 | 2.90% | 90,025.60 | 5.71% | -44,119.74 | 45,794.11 | 4.59% | 111.75 |
| 10,147.63 | 2.69% | 3,348.00 | 0.88% | 6,799.63 | 4,317.14 | 1.65% | 5,830.49 | Hou
sepersons | 24,509.78 | 1.55% | 16,308.00 | 1.04% | 8,201.78 | 15,236.14 | 1.53% | 9,273.64 |
| 3,694.68 | 0.98% | 3,348.00 | 0.88% | 346.68 | 634.27 | 0.24% | 3,060.41 | Laundry Attendants | 10,661.28 | 0.67% | 16,308.00 | 1.04% | -5,646.72 | 2,325.79 | 0.23% | 8,335.49 |
| **23,119.06** | **6.14%** | **30,196.34** | **7.92%** | **-7,077.28** | **21,456.30** | **8.18%** | **1,662.76** | **Total Rooms Housekeeping** | **94,996.61** | **5.99%** | **135,584.45** | **8.61%** | **-40,587.84** | **73,716.71** | **7.39%** | **21,279.90** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44,284.23 | 11.76% | 52,318.71 | 13.71% | -8,034.48 | 39,436.06 | 15.04% | 4,848.17 | Total Rooms Salary and Wages | 200,920.99 | 12.67% | 243,517.19 | 15.46% | -42,596.20 | 151,765.48 | 15.21% | 49,155.51 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,606.22 | 0.96% | 4,035.76 | 1.06% | -429.54 | 3,068.50 | 1.17% | 537.72 | FICA | 15,938.42 | 1.01% | 19,051.01 | 1.21% | -3,112.59 | 11,738.28 | 1.18% | 4,200.14 |
| 55.55 | 0.01% | 47.48 | 0.01% | 8.07 | 105.78 | 0.04% | -50.23 | Federal Unemployment Tax | 667.68 | 0.04% | 660.83 | 0.04% | 6.85 | 594.35 | 0.06% | 73.33 |
| 463.32 | 0.12% | 105.51 | 0.03% | 357.81 | 399.45 | 0.15% | 63.87 | State Unemployment Tax | 2,059.03 | 0.13% | 2,097.50 | 0.13% | -38.47 | 1,506.14 | 0.15% | 552.89 |
| 4,125.09 | 1.10% | 4,188.75 | 1.10% | -63.66 | 3,573.73 | 1.36% | 551.36 | **Total Payroll Taxes** | 18,665.13 | 1.18% | 21,809.34 | 1.38% | -3,144.21 | 13,838.77 | 1.39% | 4,826.36 |
| 0.00 | 0.00% | 150.00 | 0.04% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,374.32 | 0.09% | 300.00 | 0.02% | 1,074.32 | 0.00 | 0.00% | 1,374.32 |
| 2,689.54 | 0.71% | 277.95 | 0.07% | 2,411.59 | 71.08 | 0.03% | 2,618.46 | Vacation | 5,070.54 | 0.32% | 1,178.51 | 0.07% | 3,892.03 | 71.08 | 0.01% | 4,999.46 |
| 2,689.54 | 0.71% | 427.95 | 0.11% | 2,261.59 | 71.08 | 0.03% | 2,618.46 | **Total Supplemental Pay** | 6,444.86 | 0.41% | 1,478.51 | 0.09% | 4,966.35 | 71.08 | 0.01% | 6,373.78 |
| 2,165.13 | 0.57% | 1,591.81 | 0.42% | 573.32 | 1,785.44 | 0.68% | 379.69 | Worker's Compensation | 6,630.90 | 0.42% | 7,547.54 | 0.48% | -916.64 | 7,497.94 | 0.75% | -867.04 |
| -478.15 | -0.13% | 960.00 | 0.25% | -1,438.15 | 812.06 | 0.31% | -1,290.21 | Group Insurance | 7,359.12 | 0.46% | 4,800.00 | 0.30% | 2,559.12 | 5,518.83 | 0.55% | 1,840.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 5,794.67 | 0.37% | 4,000.00 | 0.25% | 1,794.67 | 0.00 | 0.00% | 5,794.67 |
| 1,686.98 | 0.45% | 2,551.81 | 0.67% | -864.83 | 2,597.50 | 0.99% | -910.52 | **Total Other Benefits** | 19,784.69 | 1.25% | 16,347.54 | 1.04% | 3,437.15 | 13,016.77 | 1.30% | 6,767.92 |
| 8,501.61 | 2.26% | 7,168.51 | 1.88% | 1,333.10 | 6,242.31 | 2.38% | 2,259.30 | **Total Rooms PR Taxes and Benefits** | 44,894.68 | 2.83% | 39,635.39 | 2.52% | 5,259.29 | 26,926.62 | 2.70% | 17,968.06 |
| 52,785.84 | 14.01% | 59,487.22 | 15.59% | -6,701.38 | 45,678.37 | 17.42% | 7,107.47 | **Total Rooms Labor Costs** | 245,815.67 | 15.50% | 283,152.58 | 17.97% | -37,336.91 | 178,692.10 | 17.91% | 67,123.57 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 15,742.91 | 4.18% | 16,749.00 | 4.39% | -1,006.09 | 2,884.51 | 1.10% | 12,858.40 | Breakfast /Comp Cost | 71,945.50 | 4.54% | 72,342.00 | 4.59% | -396.50 | 21,578.92 | 2.16% | 50,366.58 |
| 2,556.12 | 0.68% | 2,307.64 | 0.60% | 248.48 | 1,510.06 | 0.58% | 1,046.06 | Cleaning Supplies | 11,765.79 | 0.74% | 9,967.12 | 0.63% | 1,798.67 | 5,945.54 | 0.60% | 5,820.25 |
| 26,394.17 | 7.01% | 0.00 | 0.00% | 26,394.17 | 908.32 | 0.35% | 25,485.85 | Contract Labor | 78,740.63 | 4.97% | 0.00 | 0.00% | 78,740.63 | 3,307.43 | 0.33% | 75,433.20 |
| 0.00 | 0.00% | 250.00 | 0.07% | -250.00 | 132.56 | 0.05% | -132.56 | Equipment Rental | 72.21 | 0.00% | 1,250.00 | 0.08% | -1,177.79 | 132.56 | 0.01% | -60.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4.16 | 0.00% | -4.16 |
| 361.06 | 0.10% | 4,466.40 | 1.17% | -4,105.34 | 2,307.83 | 0.88% | -1,946.77 | Guest Supplies | 7,826.91 | 0.49% | 19,291.20 | 1.22% | -11,464.29 | 10,979.37 | 1.10% | -3,152.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,551.10 | 0.56% | -5,551.10 |
| 0.00 | 0.00% | 1,116.60 | 0.29% | -1,116.60 | 747.46 | 0.29% | -747.46 | Laundry | 1,600.12 | 0.10% | 4,822.80 | 0.31% | -3,222.68 | 3,601.89 | 0.36% | -2,001.77 |
| 484.93 | 0.13% | 2,679.84 | 0.70% | -2,194.91 | 3,511.01 | 1.34% | -3,026.08 | Linen | 7,188.10 | 0.45% | 11,574.72 | 0.73% | -4,386.62 | 8,427.69 | 0.84% | -1,239.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 403.45 | 0.04% | -403.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26.92 | 0.01% | -26.92 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26.92 | 0.00% | -26.92 |
| 74.49 | 0.02% | 350.00 | 0.09% | -275.51 | 0.00 | 0.00% | 74.49 | Operating Supplies | 187.81 | 0.01% | 1,750.00 | 0.11% | -1,562.19 | 0.00 | 0.00% | 187.81 |
| 0.00 | 0.00% | 200.00 | 0.05% | -200.00 | 203.78 | 0.08% | -203.78 | Printing and Stationery | 155.94 | 0.01% | 1,000.00 | 0.06% | -844.06 | 203.78 | 0.02% | -47.84 |
| 250.00 | 0.07% | 1,488.80 | 0.39% | -1,238.80 | 0.00 | 0.00% | 250.00 | Reservation Expense | -982.98 | -0.06% | 6,430.40 | 0.41% | -7,413.38 | 0.00 | 0.00% | -982.98 |
| 0.00 | 0.00% | 446.64 | 0.12% | -446.64 | 43.05 | 0.02% | -43.05 | Rooms Promotion | 2,503.11 | 0.16% | 1,929.12 | 0.12% | 573.99 | 342.11 | 0.03% | 2,161.00 |
| 1,941.46 | 0.52% | 1,900.00 | 0.50% | 41.46 | 1,916.54 | 0.73% | 24.92 | Television Cable | 9,688.93 | 0.61% | 9,500.00 | 0.60% | 188.93 | 9,255.00 | 0.93% | 433.93 |
| 0.00 | 0.00% | 186.10 | 0.05% | -186.10 | 0.00 | 0.00% | 0.00 | Transportation | 0.00 | 0.00% | 803.80 | 0.05% | -803.80 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,936.80 | 0.51% | -1,936.80 | 0.00 | 0.00% | 0.00 | Travel Agent Comm - Group Rooms | 0.00 | 0.00% | 9,468.72 | 0.60% | -9,468.72 | 677.18 | 0.07% | -677.18 |
| 5,828.03 | 1.55% | 7,292.90 | 1.91% | -1,464.87 | 5,381.35 | 2.05% | 446.68 | Travel Agent Comm - Transient Rooms | 30,425.16 | 1.92% | 28,363.66 | 1.80% | 2,061.50 | 24,807.35 | 2.49% | 5,617.81 |
| 18.54 | 0.00% | 300.00 | 0.08% | -281.46 | 417.32 | 0.16% | -398.78 | Uniforms | 232.82 | 0.01% | 1,500.00 | 0.09% | -1,267.18 | 2,040.26 | 0.20% | -1,807.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 350.70 | 0.13% | -350.70 | Walked Guests | 195.92 | 0.01% | 0.00 | 0.00% | 195.92 | 461.32 | 0.05% | -265.40 |
| 53,651.71 | 14.24% | 41,670.72 | 10.92% | 11,980.99 | 20,341.41 | 7.76% | 33,310.30 | **Total Rooms Other Expenses** | 221,545.97 | 13.97% | 179,993.54 | 11.42% | 41,552.43 | 97,746.03 | 9.80% | 123,799.94 |
| 106,437.55 | 28.25% | 101,157.94 | 26.52% | 5,279.61 | 66,019.78 | 25.18% | 40,417.77 | **Total Rooms Expenses** | 467,361.64 | 29.48% | 463,146.12 | 29.40% | 4,215.52 | 276,438.13 | 27.71% | 190,923.51 |
| 270,268.92 | 71.75% | 280,342.06 | 73.48% | -10,073.14 | 196,198.08 | 74.82% | 74,070.84 | **Total Rooms Profit (Loss)** | 1,118,186.17 | 70.52% | 1,112,409.98 | 70.60% | 5,776.19 | 721,259.88 | 72.29% | 396,926.29 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 235.00 | | 248.00 | | -13.00 | 179.00 | | 56.00 | Room Stat - Corporate Transient | 1,177.00 | | 1,001.00 | | 176.00 | 620.00 | | 557.00 |
| 57.00 | | 31.00 | | 26.00 | 0.00 | | 57.00 | Room Stat - Advanced Purchase | 129.00 | | 395.00 | | -266.00 | 0.00 | | 129.00 |
| 68.00 | | 0.00 | | 68.00 | 488.00 | | -420.00 | Room Stat - Qualified Discounts | 475.00 | | 0.00 | | 475.00 | 488.00 | | -13.00 |
| -5.00 | | 31.00 | | -36.00 | 29.00 | | -34.00 | Room Stat - FIT(Flexible Independent Travel) | -4.00 | | 92.00 | | -96.00 | 31.00 | | -35.00 |
| 23.00 | | 62.00 | | -39.00 | 43.00 | | -20.00 | Room Stat - Consortia Rate Transient | 107.00 | | 222.00 | | -115.00 | 180.00 | | -73.00 |
| 104.00 | | 46.00 | | 58.00 | 58.00 | | 46.00 | Room Stat - Employee | 421.00 | | 166.00 | | 255.00 | 145.00 | | 276.00 |
| 0.00 | | 0.00 | | 0.00 | 254.00 | | -254.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 4,053.00 | | -4,053.00 |
| 16.00 | | 0.00 | | 16.00 | 0.00 | | 16.00 | Room Stat - Package Transient | 43.00 | | 0.00 | | 43.00 | 0.00 | | 43.00 |
| 21.00 | | 16.00 | | 5.00 | 0.00 | | 21.00 | Room Stat - Travel Agent/Friends & Family | 72.00 | | 99.00 | | -27.00 | 0.00 | | 72.00 |
| 170.00 | | 155.00 | | 15.00 | 132.00 | | 38.00 | Room Stat - Member Reward Stay | 771.00 | | 554.00 | | 217.00 | 230.00 | | 541.00 |
| 6.00 | | 0.00 | | 6.00 | 149.00 | | -143.00 | Room Stat - Non-Qualified Discounts | 115.00 | | 0.00 | | 115.00 | 219.00 | | -104.00 |
| 162.00 | | 455.00 | | -293.00 | 373.00 | | -211.00 | Room Stat - Internet | 801.00 | | 2,028.00 | | -1,227.00 | 787.00 | | 14.00 |
| 93.00 | | 139.00 | | -46.00 | 123.00 | | -30.00 | Room Stat - Government Rate Transient | 329.00 | | 615.00 | | -286.00 | 450.00 | | -121.00 |
| 570.00 | | 558.00 | | 12.00 | 475.00 | | 95.00 | Room Stat - Rack Rate Transient | 2,699.00 | | 2,180.00 | | 519.00 | 1,367.00 | | 1,332.00 |
| 213.00 | | 248.00 | | -35.00 | 169.00 | | 44.00 | Room Stat - Local Negotiated Transient | 1,051.00 | | 976.00 | | 75.00 | 1,179.00 | | -128.00 |
| **1,733.00** | | **1,989.00** | | **-256.00** | **2,472.00** | | **-739.00** | **Total Transient Rooms Sold** | **8,186.00** | | **8,328.00** | | **-142.00** | **9,749.00** | | **-1,563.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 1,319.00 | | 30.00 | | 1,289.00 | 5.00 | | 1,314.00 | Room Stat - Corporate Group Rooms | 5,235.00 | | 255.00 | | 4,980.00 | 334.00 | | 4,901.00 |
| 0.00 | | 930.00 | | -930.00 | 0.00 | | 0.00 | Room Stat - Leisure Group | 0.00 | | 4,530.00 | | -4,530.00 | 0.00 | | 0.00 |
| 107.00 | | 0.00 | | 107.00 | 3.00 | | 104.00 | Room Stat - Government Group | 131.00 | | 0.00 | | 131.00 | 4.00 | | 127.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Association Group | 9.00 | | 20.00 | | -11.00 | 0.00 | | 9.00 |
| 33.00 | | 40.00 | | -7.00 | 3.00 | | 30.00 | Room Stat - SMERF Group | 171.00 | | 179.00 | | -8.00 | 125.00 | | 46.00 |
| 0.00 | | 20.00 | | -20.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 130.00 | | 20.00 | | 110.00 | 0.00 | | 130.00 |
| **1,459.00** | | **1,020.00** | | **439.00** | **11.00** | | **1,448.00** | **Total Group Rooms Sold** | **5,676.00** | | **5,004.00** | | **672.00** | **463.00** | | **5,213.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| 3,192.00 | | 3,009.00 | | 183.00 | 2,483.00 | | 709.00 | **Total Rooms Sold** | 13,862.00 | | 13,332.00 | | 530.00 | 10,212.00 | | 3,650.00 |
| 1.00 | | 0.00 | | 1.00 | 9.00 | | -8.00 | Room Stat - Comp Rooms | 29.00 | | 0.00 | | 29.00 | 25.00 | | 4.00 |
| **3,193.00** | | **3,009.00** | | **184.00** | **2,492.00** | | **701.00** | **Total Rooms Occupied** | **13,891.00** | | **13,332.00** | | **559.00** | **10,237.00** | | **3,654.00** |
| 714.00 | | 0.00 | | 714.00 | 925.00 | | -211.00 | Room Stat - Out of Order | 4,049.00 | | 0.00 | | 4,049.00 | 5,763.00 | | -1,714.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 128.25 | | 101.00 | | 27.25 | 96.80 | | 31.45 | Corporate Transient ADR | 128.46 | | 103.39 | | 25.07 | 119.94 | | 8.51 |
| 151.84 | | 108.00 | | 43.84 | 0.00 | | 151.84 | Advanced Purchase ADR | 163.33 | | 104.37 | | 58.96 | 0.00 | | 163.33 |
| 190.92 | | 0.00 | | 190.92 | 121.03 | | 69.89 | Qualified Discount ADR | 136.49 | | 0.00 | | 136.49 | 121.03 | | 15.47 |
| 0.00 | | 98.00 | | -98.00 | 130.33 | | -130.33 | FIT ADR | -31.69 | | 93.99 | | -125.68 | 128.04 | | -159.73 |
| 145.93 | | 97.00 | | 48.93 | 80.93 | | 65.00 | Consortia ADR | 144.02 | | 94.86 | | 49.16 | 92.98 | | 51.04 |
| 35.00 | | 35.00 | | 0.00 | 47.62 | | -12.62 | Employee ADR | 35.22 | | 35.00 | | 0.22 | 43.01 | | -7.78 |
| 0.00 | | 0.00 | | 0.00 | 104.15 | | -104.15 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 94.57 | | -94.57 |
| 108.36 | | 86.00 | | 22.36 | 0.00 | | 108.36 | Travel Agent/Friends & Family ADR | 100.79 | | 85.43 | | 15.35 | 0.00 | | 100.79 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 107.35 | | 41.00 | | 66.35 | 45.82 | | 61.53 | Member Reward Stay ADR | 76.41 | | 41.00 | | 35.41 | 41.75 | | 34.67 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 154.56 | | 0.00 | | 154.56 | 94.44 | | 60.11 | Non Qualified ADR | 87.92 | | 0.00 | | 87.92 | 104.34 | | -16.42 |
| 169.82 | | 118.00 | | 51.82 | 126.66 | | 43.17 | Internet ADR | 160.15 | | 104.74 | | 55.42 | 117.41 | | 42.74 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 124.05 | | 119.00 | | 5.05 | 101.35 | | 22.70 | Government ADR | 122.76 | | 110.49 | | 12.28 | 98.82 | | 23.94 |
| 161.49 | | 125.50 | | 35.99 | 116.07 | | 45.43 | Rack ADR | 153.48 | | 114.25 | | 39.23 | 117.26 | | 36.22 |
| 113.85 | | 85.00 | | 28.85 | 74.03 | | 39.82 | Local Negotiated ADR | 101.08 | | 85.56 | | 15.52 | 75.40 | | 25.68 |
| **137.52** | | **142.84** | | **-5.32** | **105.31** | | **32.21** | **Total Transient ADR** | **126.90** | | **132.03** | | **-5.13** | **98.70** | | **28.20** |
| 92.71 | | 117.00 | | -24.29 | 139.00 | | -46.29 | Corporate Group ADR | 93.59 | | 108.49 | | -14.90 | 64.05 | | 29.54 |
| 0.00 | | 93.00 | | -93.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 93.00 | | -93.00 | 0.00 | | 0.00 |
| 106.91 | | 0.00 | | 106.91 | 104.67 | | 2.24 | Government Group ADR | 111.73 | | 0.00 | | 111.73 | 113.25 | | -1.52 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 119.00 | | 89.00 | | 30.00 | 0.00 | | 119.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 118.12 | | 114.00 | | 4.12 | 99.00 | | 19.12 | SMERF Group ADR | 114.87 | | 114.08 | | 0.79 | 107.88 | | 7.00 |
| 0.00 | | 114.00 | | -114.00 | 0.00 | | 0.00 | Sports Group ADR | 123.54 | | 114.00 | | 9.54 | 0.00 | | 123.54 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **94.33** | | **94.94** | | **-0.61** | **118.73** | | **-24.40** | **Total Group ADR** | **95.43** | | **94.61** | | **0.82** | **76.31** | | **19.12** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | | |
| **118.02** | | **126.79** | | **-8.77** | **105.61** | | **12.41** | **Total ADR** | **114.38** | | **118.18** | | **-3.80** | **97.70** | | **16.68** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 382.05 | 23.01% | 0.00 | 0.00% | 382.05 | 0.00 | 0.00% | 382.05 | Banquet and Catering Food Revenue | 2,376.50 | 18.90% | 0.00 | 0.00% | 2,376.50 | 0.00 | 0.00% | 2,376.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 241.13 | 14.52% | 0.00 | 0.00% | 241.13 | 0.00 | 0.00% | 241.13 | Banquet and Catering Beverage Revenue | 2,081.21 | 16.55% | 0.00 | 0.00% | 2,081.21 | 0.00 | 0.00% | 2,081.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,037.00 | 62.46% | 0.00 | 0.00% | 1,037.00 | 610.00 | 100.00% | 427.00 | Banquet and Catering Other Revenue | 8,117.74 | 64.55% | 0.00 | 0.00% | 8,117.74 | 2,608.68 | 100.00% | 5,509.06 |
| **1,660.18** | **100.00%** | **0.00** | **0.00%** | **1,660.18** | **610.00** | **100.00%** | **1,050.18** | **Total F&B Revenue** | **12,575.45** | **100.00%** | **0.00** | **0.00%** | **12,575.45** | **2,608.68** | **100.00%** | **9,966.77** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,318.98 | 79.45% | 0.00 | 0.00% | 1,318.98 | 0.00 | 0.00% | 1,318.98 | Beverage Purchases | 4,628.63 | 36.81% | 0.00 | 0.00% | 4,628.63 | 0.00 | 0.00% | 4,628.63 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **1,318.98** | **79.45%** | **0.00** | **0.00%** | **1,318.98** | **0.00** | **0.00%** | **1,318.98** | **Total F&B Cost of Sales** | **4,628.63** | **36.81%** | **0.00** | **0.00%** | **4,628.63** | **0.00** | **0.00%** | **4,628.63** |
| **341.20** | **20.55%** | **0.00** | **0.00%** | **341.20** | **610.00** | **100.00%** | **-268.80** | **F&B Gross Profit** | **7,946.82** | **63.19%** | **0.00** | **0.00%** | **7,946.82** | **2,608.68** | **100.00%** | **5,338.14** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 1,670.26 | 13.28% | 0.00 | 0.00% | 1,670.26 | 0.00 | 0.00% | 1,670.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 262.14 | 2.08% | 0.00 | 0.00% | 262.14 | 0.00 | 0.00% | 262.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 125.07 | 4.79% | -125.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 132.81 | 1.06% | 0.00 | 0.00% | 132.81 | 0.00 | 0.00% | 132.81 |
| 26.43 | 1.59% | 0.00 | 0.00% | 26.43 | 0.00 | 0.00% | 26.43 | Kitchen Equipment | 26.43 | 0.21% | 0.00 | 0.00% | 26.43 | 0.00 | 0.00% | 26.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 29.52 | 1.78% | 0.00 | 0.00% | 29.52 | 0.00 | 0.00% | 29.52 | Linen | 98.10 | 0.78% | 0.00 | 0.00% | 98.10 | 0.00 | 0.00% | 98.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 589.43 | 35.50% | 0.00 | 0.00% | 589.43 | 0.00 | 0.00% | 589.43 | Paper/Plastic Supplies | 589.43 | 4.69% | 0.00 | 0.00% | 589.43 | 0.00 | 0.00% | 589.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **645.38** | **38.87%** | **0.00** | **0.00%** | **645.38** | **0.00** | **0.00%** | **645.38** | **Total F&B Other Expenses** | **2,779.17** | **22.10%** | **0.00** | **0.00%** | **2,779.17** | **125.07** | **4.79%** | **2,654.10** |
| **645.38** | **38.87%** | **0.00** | **0.00%** | **645.38** | **0.00** | **0.00%** | **645.38** | **Total F&B Expenses** | **2,779.17** | **22.10%** | **0.00** | **0.00%** | **2,779.17** | **125.07** | **4.79%** | **2,654.10** |
| **-304.18** | **-18.32%** | **0.00** | **0.00%** | **-304.18** | **610.00** | **100.00%** | **-914.18** | **Total F&B Profit (Loss)** | **5,167.65** | **41.09%** | **0.00** | **0.00%** | **5,167.65** | **2,483.61** | **95.21%** | **2,684.04** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 1,318.98 | 79.45% | 0.00 | 0.00% | 1,318.98 | 0.00 | 0.00% | 1,318.98 | Beverage Purchases | 4,628.63 | 36.81% | 0.00 | 0.00% | 4,628.63 | 0.00 | 0.00% | 4,628.63 |
| **1,318.98** | **79.45%** | **0.00** | **0.00%** | **1,318.98** | **0.00** | **0.00%** | **1,318.98** | **Total Food Admin Cost of Sales** | **4,628.63** | **36.81%** | **0.00** | **0.00%** | **4,628.63** | **0.00** | **0.00%** | **4,628.63** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 1,670.26 | 13.28% | 0.00 | 0.00% | 1,670.26 | 0.00 | 0.00% | 1,670.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 262.14 | 2.08% | 0.00 | 0.00% | 262.14 | 0.00 | 0.00% | 262.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 125.07 | 4.79% | -125.07 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 132.81 | 1.06% | 0.00 | 0.00% | 132.81 | 0.00 | 0.00% | 132.81 |
| 26.43 | 1.59% | 0.00 | 0.00% | 26.43 | 0.00 | 0.00% | 26.43 | Kitchen Equipment | 26.43 | 0.21% | 0.00 | 0.00% | 26.43 | 0.00 | 0.00% | 26.43 |
| 29.52 | 1.78% | 0.00 | 0.00% | 29.52 | 0.00 | 0.00% | 29.52 | Linen | 98.10 | 0.78% | 0.00 | 0.00% | 98.10 | 0.00 | 0.00% | 98.10 |
| 589.43 | 35.50% | 0.00 | 0.00% | 589.43 | 0.00 | 0.00% | 589.43 | Paper/Plastic Supplies | 589.43 | 4.69% | 0.00 | 0.00% | 589.43 | 0.00 | 0.00% | 589.43 |
| **645.38** | **38.87%** | **0.00** | **0.00%** | **645.38** | **0.00** | **0.00%** | **645.38** | **Total Food Admin Other Expenses** | **2,779.17** | **22.10%** | **0.00** | **0.00%** | **2,779.17** | **125.07** | **4.79%** | **2,654.10** |
| **645.38** | **38.87%** | **0.00** | **0.00%** | **645.38** | **0.00** | **0.00%** | **645.38** | **Total Food Admin Expenses** | **2,779.17** | **22.10%** | **0.00** | **0.00%** | **2,779.17** | **125.07** | **4.79%** | **2,654.10** |
| **1,964.36** | **118.32%** | **0.00** | **0.00%** | **1,964.36** | **0.00** | **0.00%** | **1,964.36** | **Departmental Costs** | **7,407.80** | **58.91%** | **0.00** | **0.00%** | **7,407.80** | **125.07** | **4.79%** | **7,282.73** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 382.05 | 23.01% | 0.00 | 0.00% | 382.05 | 0.00 | 0.00% | 382.05 | Food-Dinner | 2,376.50 | 18.90% | 0.00 | 0.00% | 2,376.50 | 0.00 | 0.00% | 2,376.50 |
| **382.05** | **23.01%** | **0.00** | **0.00%** | **382.05** | **0.00** | **0.00%** | **382.05** | **Banquets Food Revenue** | **2,376.50** | **18.90%** | **0.00** | **0.00%** | **2,376.50** | **0.00** | **0.00%** | **2,376.50** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **382.05** | **23.01%** | **0.00** | **0.00%** | **382.05** | **0.00** | **0.00%** | **382.05** | **Total Banquets Food Revenue** | **2,376.50** | **18.90%** | **0.00** | **0.00%** | **2,376.50** | **0.00** | **0.00%** | **2,376.50** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 116.40 | 7.01% | 0.00 | 0.00% | 116.40 | 0.00 | 0.00% | 116.40 | Liquor | 1,292.84 | 10.28% | 0.00 | 0.00% | 1,292.84 | 0.00 | 0.00% | 1,292.84 |
| 78.53 | 4.73% | 0.00 | 0.00% | 78.53 | 0.00 | 0.00% | 78.53 | Beer | 356.59 | 2.84% | 0.00 | 0.00% | 356.59 | 0.00 | 0.00% | 356.59 |
| 46.20 | 2.78% | 0.00 | 0.00% | 46.20 | 0.00 | 0.00% | 46.20 | Wine | 99.78 | 0.79% | 0.00 | 0.00% | 99.78 | 0.00 | 0.00% | 99.78 |
| **241.13** | **14.52%** | **0.00** | **0.00%** | **241.13** | **0.00** | **0.00%** | **241.13** | **Banquets Beverage Revenue** | **1,749.21** | **13.91%** | **0.00** | **0.00%** | **1,749.21** | **0.00** | **0.00%** | **1,749.21** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage-Adjustments-A&G | 332.00 | 2.64% | 0.00 | 0.00% | 332.00 | 0.00 | 0.00% | 332.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 332.00 | 2.64% | 0.00 | 0.00% | 332.00 | 0.00 | 0.00% | 332.00 |
| **241.13** | **14.52%** | **0.00** | **0.00%** | **241.13** | **0.00** | **0.00%** | **241.13** | **Total Banquets Beverage Revenue** | **2,081.21** | **16.55%** | **0.00** | **0.00%** | **2,081.21** | **0.00** | **0.00%** | **2,081.21** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio/Visual Income | 595.00 | 4.73% | 0.00 | 0.00% | 595.00 | 135.00 | 5.18% | 460.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue | 4,783.21 | 38.04% | 0.00 | 0.00% | 4,783.21 | 0.00 | 0.00% | 4,783.21 |
| 187.00 | 11.26% | 0.00 | 0.00% | 187.00 | 0.00 | 0.00% | 187.00 | Setup Fee | 1,889.53 | 15.03% | 0.00 | 0.00% | 1,889.53 | 194.68 | 7.46% | 1,694.85 |
| 850.00 | 51.20% | 0.00 | 0.00% | 850.00 | 610.00 | 100.00% | 240.00 | Public Room Rental | 850.00 | 6.76% | 0.00 | 0.00% | 850.00 | 2,279.00 | 87.36% | -1,429.00 |
| **1,037.00** | **62.46%** | **0.00** | **0.00%** | **1,037.00** | **610.00** | **100.00%** | **427.00** | **Total Banquets Other Revenue** | **8,117.74** | **64.55%** | **0.00** | **0.00%** | **8,117.74** | **2,608.68** | **100.00%** | **5,509.06** |
| **1,660.18** | **100.00%** | **0.00** | **0.00%** | **1,660.18** | **610.00** | **100.00%** | **1,050.18** | **Total Banquets Revenue** | **12,575.45** | **100.00%** | **0.00** | **0.00%** | **12,575.45** | **2,608.68** | **100.00%** | **9,966.77** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **1,660.18** | **100.00%** | **0.00** | **0.00%** | **1,660.18** | **610.00** | **100.00%** | **1,050.18** | **Gross Profit** | **12,575.45** | **100.00%** | **0.00** | **0.00%** | **12,575.45** | **2,608.68** | **100.00%** | **9,966.77** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Banquets Profit (Loss)** | 1,660.18 | 100.00% | 0.00 | 0.00% | 1,660.18 | 610.00 | 100.00% | 1,050.18 | | 12,575.45 | 100.00% | 0.00 | 0.00% | 12,575.45 | 2,608.68 | 100.00% | 9,966.77 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 12.00 | 100.00% | -12.00 | Local and Long Distance Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 103.50 | 100.00% | -103.50 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **12.00** | **100.00%** | **-12.00** | **Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **103.50** | **100.00%** | **-103.50** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **12.00** | **100.00%** | **-12.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **103.50** | **100.00%** | **-103.50** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,673.71 | 2,583.29% | -2,673.71 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,673.71** | **,583.29%** | **-2,673.71** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **12.00** | **100.00%** | **-12.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-2,570.21** | **,483.29%** | **2,570.21** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,692.74 | ,4,106.17% | -1,692.74 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,757.38 | 8,461.24% | -8,757.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 90.00 | 750.00% | -90.00 | Telephone Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 180.00 | 173.91% | -180.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,782.74** | **,856.17%** | **-1,782.74** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **8,937.38** | **,635.15%** | **-8,937.38** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-1,770.74** | **,756.17%** | **1,770.74** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-11,507.59** | **,118.44%** | **11,507.59** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 2,000.00 | 29.74% | -2,000.00 | 0.00 | 0.00% | 0.00 | Rental Income - Other | 8,136.00 | 24.19% | 6,900.00 | 25.14% | 1,236.00 | 0.00 | 0.00% | 8,136.00 |
| **0.00** | **0.00%** | **2,000.00** | **29.74%** | **-2,000.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **8,136.00** | **24.19%** | **6,900.00** | **25.14%** | **1,236.00** | **0.00** | **0.00%** | **8,136.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions-Soda & Snack Machines | 883.50 | 2.63% | 0.00 | 0.00% | 883.50 | 0.00 | 0.00% | 883.50 |
| 585.00 | 11.65% | 375.00 | 5.58% | 210.00 | 148.50 | 3.12% | 436.50 | Vending Commissions Other | 2,283.75 | 6.79% | 1,700.00 | 6.19% | 583.75 | 1,042.00 | 4.29% | 1,241.75 |
| **585.00** | **11.65%** | **375.00** | **5.58%** | **210.00** | **148.50** | **3.12%** | **436.50** | **Total Vending Commission Income** | **3,167.25** | **9.42%** | **1,700.00** | **6.19%** | **1,467.25** | **1,042.00** | **4.29%** | **2,125.25** |
| 372.69 | 7.42% | 0.00 | 0.00% | 372.69 | 622.57 | 13.08% | -249.88 | Cancellation Fee - Rooms | 1,644.35 | 4.89% | 0.00 | 0.00% | 1,644.35 | 1,656.56 | 6.82% | -12.21 |
| **372.69** | **7.42%** | **0.00** | **0.00%** | **372.69** | **622.57** | **13.08%** | **-249.88** | **Total Cancellation Fee Income** | **1,644.35** | **4.89%** | **0.00** | **0.00%** | **1,644.35** | **1,656.56** | **6.82%** | **-12.21** |
| 143.55 | 2.86% | 50.00 | 0.74% | 93.55 | 9.90 | 0.21% | 133.65 | Internet Access | 895.95 | 2.66% | 250.00 | 0.91% | 645.95 | 1,103.65 | 4.54% | -207.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 600.00 | 12.61% | -600.00 | Telephone Revenue | 1,840.92 | 5.47% | 0.00 | 0.00% | 1,840.92 | 2,813.22 | 11.58% | -972.30 |
| 500.85 | 9.97% | 0.00 | 0.00% | 500.85 | 35.00 | 0.74% | 465.85 | Other Revenue 3 | 1,580.16 | 4.70% | 0.00 | 0.00% | 1,580.16 | 835.00 | 3.44% | 745.16 |
| 0.00 | 0.00% | 600.00 | 8.92% | -600.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 0.00 | 0.00% | 1,800.00 | 6.56% | -1,800.00 | 0.00 | 0.00% | 0.00 |
| 3,420.54 | 68.10% | 3,700.00 | 55.02% | -279.46 | 3,343.73 | 70.25% | 76.81 | Gift Shop Sales | 16,371.25 | 48.67% | 16,800.00 | 61.20% | -428.75 | 13,976.89 | 57.52% | 2,394.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Pet Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,870.00 | 11.81% | -2,870.00 |
| **4,064.94** | **80.93%** | **4,350.00** | **64.68%** | **-285.06** | **3,988.63** | **83.80%** | **76.31** | **Total Other Income** | **20,688.28** | **61.51%** | **18,850.00** | **68.67%** | **1,838.28** | **21,598.76** | **88.89%** | **-910.48** |
| **5,022.63** | **100.00%** | **6,725.00** | **100.00%** | **-1,702.37** | **4,759.70** | **100.00%** | **262.93** | **Total Minor Operating Income** | **33,635.88** | **100.00%** | **27,450.00** | **100.00%** | **6,185.88** | **24,297.32** | **100.00%** | **9,338.56** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 2,444.42 | 48.67% | 2,405.00 | 35.76% | 39.42 | 1,375.04 | 28.89% | 1,069.38 | Cost of Sales - Gift Shop | 12,164.29 | 36.16% | 10,920.00 | 39.78% | 1,244.29 | 7,518.10 | 30.94% | 4,646.19 |
| **2,444.42** | **48.67%** | **2,405.00** | **35.76%** | **39.42** | **1,375.04** | **28.89%** | **1,069.38** | **Total Minor Operated Cost of Sales** | **12,164.29** | **36.16%** | **10,920.00** | **39.78%** | **1,244.29** | **7,518.10** | **30.94%** | **4,646.19** |
| **2,578.21** | **51.33%** | **4,320.00** | **64.24%** | **-1,741.79** | **3,384.66** | **71.11%** | **-806.45** | **Total Minor Operated Profit (Loss)** | **21,471.59** | **63.84%** | **16,530.00** | **60.22%** | **4,941.59** | **16,779.22** | **69.06%** | **4,692.37** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,005.20 | 0.38% | -1,005.20 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,010.40 | 0.20% | -2,010.40 |
| 20,677.64 | 5.39% | 20,247.68 | 5.22% | 429.96 | 15,641.32 | 5.85% | 5,036.32 | Franchise Fees - Royalty & Licenses | 88,425.18 | 5.42% | 87,453.44 | 5.46% | 971.74 | 55,047.44 | 5.37% | 33,377.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 120.00 | 0.01% | -120.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,414.43 | 0.90% | -2,414.43 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,260.94 | 0.71% | -7,260.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 370.00 | 0.14% | -370.00 | Franchise Fees - Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,438.59 | 0.63% | -6,438.59 |
| 2,500.00 | 0.65% | 7,741.76 | 1.99% | -5,241.76 | 3,003.17 | 1.12% | -503.17 | Franchise Fees - Frequent Guest | 17,139.90 | 1.05% | 33,438.08 | 2.09% | -16,298.18 | 18,686.32 | 1.82% | -1,546.42 |
| 13,158.50 | 3.43% | 12,840.90 | 3.31% | 317.60 | 10,378.77 | 3.88% | 2,779.73 | Franchise Fees - Marketing Contributions | 56,696.93 | 3.47% | 55,462.20 | 3.46% | 1,234.73 | 35,033.60 | 3.42% | 21,663.33 |
| **36,336.14** | **9.48%** | **40,830.34** | **10.52%** | **-4,494.20** | **32,812.89** | **12.26%** | **3,523.25** | **Total Franchise Fees** | **162,262.01** | **9.94%** | **176,353.72** | **11.00%** | **-14,091.71** | **124,597.29** | **12.16%** | **37,664.72** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| -2,094.08 | -0.55% | 7,760.18 | 2.00% | -9,854.26 | 12,277.02 | 4.59% | -14,371.10 | Management- A&G | 32,521.29 | 1.99% | 37,994.12 | 2.37% | -5,472.83 | 38,482.75 | 3.76% | -5,961.46 |
| -2,094.08 | -0.55% | 7,760.18 | 2.00% | -9,854.26 | 12,277.02 | 4.59% | -14,371.10 | **Total A&G Management** | 32,521.29 | 1.99% | 37,994.12 | 2.37% | -5,472.83 | 38,482.75 | 3.76% | -5,961.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| -2,094.08 | -0.55% | 7,760.18 | 2.00% | -9,854.26 | 12,277.02 | 4.59% | -14,371.10 | **Total A&G Salaries and Wages** | 32,521.29 | 1.99% | 37,994.12 | 2.37% | -5,472.83 | 38,482.75 | 3.76% | -5,961.46 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| -27.57 | -0.01% | 617.24 | 0.16% | -644.81 | 952.68 | 0.36% | -980.25 | FICA | 2,693.11 | 0.17% | 3,962.81 | 0.25% | -1,269.70 | 2,984.04 | 0.29% | -290.93 |
| -3.49 | 0.00% | 7.26 | 0.00% | -10.75 | 31.47 | 0.01% | -34.96 | Federal Unemployment Tax | 132.88 | 0.01% | 130.48 | 0.01% | 2.40 | 141.53 | 0.01% | -8.65 |
| -1.75 | 0.00% | 16.14 | 0.00% | -17.89 | 123.85 | 0.05% | -125.60 | State Unemployment Tax | 350.42 | 0.02% | 462.84 | 0.03% | -112.42 | 831.99 | 0.08% | -481.57 |
| -32.81 | -0.01% | 640.64 | 0.17% | -673.45 | 1,108.00 | 0.41% | -1,140.81 | **Total Payroll Taxes** | 3,176.41 | 0.19% | 4,556.13 | 0.28% | -1,379.72 | 3,957.56 | 0.39% | -781.15 |
| 0.00 | 0.00% | 308.32 | 0.08% | -308.32 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,307.28 | 0.08% | -1,307.28 | 284.76 | 0.03% | -284.76 |
| 0.00 | 0.00% | 308.32 | 0.08% | -308.32 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 1,307.28 | 0.08% | -1,307.28 | 284.76 | 0.03% | -284.76 |
| 144.15 | 0.04% | 243.46 | 0.06% | -99.31 | 564.30 | 0.21% | -420.15 | Worker's Compensation | 845.69 | 0.05% | 1,517.83 | 0.09% | -672.14 | 1,533.51 | 0.15% | -687.82 |
| 0.00 | 0.00% | 480.00 | 0.12% | -480.00 | 458.25 | 0.17% | -458.25 | Group Insurance | 4,349.00 | 0.27% | 2,400.00 | 0.15% | 1,949.00 | 2,036.64 | 0.20% | 2,312.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 5,381.25 | 0.33% | 12,500.00 | 0.78% | -7,118.75 | 0.00 | 0.00% | 5,381.25 |
| 144.15 | 0.04% | 723.46 | 0.19% | -579.31 | 1,022.55 | 0.38% | -878.40 | **Total Other Benefits** | 10,575.94 | 0.65% | 16,417.83 | 1.02% | -5,841.89 | 3,570.15 | 0.35% | 7,005.79 |
| 111.34 | 0.03% | 1,672.42 | 0.43% | -1,561.08 | 2,130.55 | 0.80% | -2,019.21 | **Total A&G PR Taxes and Benefits** | 13,752.35 | 0.84% | 22,281.24 | 1.39% | -8,528.89 | 7,812.47 | 0.76% | 5,939.88 |
| -1,982.74 | -0.52% | 9,432.60 | 2.43% | -11,415.34 | 14,407.57 | 5.38% | -16,390.31 | **Total A&G Payroll** | 46,273.64 | 2.84% | 60,275.36 | 3.76% | -14,001.72 | 46,295.22 | 4.52% | -21.58 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.37% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,000.00 | 0.68% | -7,000.00 |
| 7.26 | 0.00% | 0.00 | 0.00% | 7.26 | 703.03 | 0.26% | -695.77 | Bad Debt Provision | 982.97 | 0.06% | 0.00 | 0.00% | 982.97 | 1,531.92 | 0.15% | -548.95 |
| 1,423.92 | 0.37% | 950.00 | 0.24% | 473.92 | 636.90 | 0.24% | 787.02 | Bank Charges | 5,586.66 | 0.34% | 4,750.00 | 0.30% | 836.66 | 2,732.55 | 0.27% | 2,854.11 |
| -18.00 | 0.00% | 0.00 | 0.00% | -18.00 | 14.50 | 0.01% | -32.50 | Cash Over/Short | 884.51 | 0.05% | 0.00 | 0.00% | 884.51 | -259.86 | -0.03% | 1,144.37 |
| 0.00 | 0.00% | 150.00 | 0.04% | -150.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 750.00 | 0.05% | -750.00 | 0.00 | 0.00% | 0.00 |
| 1,000.00 | 0.26% | 1,000.00 | 0.26% | 0.00 | 0.00 | 0.00% | 1,000.00 | Central Office - Accounting Fees | 5,000.00 | 0.31% | 5,000.00 | 0.31% | 0.00 | 0.00 | 0.00% | 5,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,520.00 | 0.57% | -1,520.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,470.00 | 0.24% | -2,470.00 |
| 6,628.49 | 1.73% | 8,540.95 | 2.20% | -1,912.46 | 5,456.05 | 2.04% | 1,172.44 | Credit Card Commission | 28,623.81 | 1.75% | 35,266.13 | 2.20% | -6,642.32 | 20,814.98 | 2.03% | 7,808.83 |
| 0.00 | 0.00% | 500.00 | 0.13% | -500.00 | 160.00 | 0.06% | -160.00 | Dues and Subscriptions | 0.00 | 0.00% | 1,000.00 | 0.06% | -1,000.00 | 3,165.00 | 0.31% | -3,165.00 |
| 855.64 | 0.22% | 300.00 | 0.08% | 555.64 | 160.75 | 0.06% | 694.89 | Employee Relations | 3,319.75 | 0.20% | 2,295.00 | 0.14% | 1,024.75 | 451.32 | 0.04% | 2,868.43 |
| 0.00 | 0.00% | 45.00 | 0.01% | -45.00 | 128.27 | 0.05% | -128.27 | Equipment Rental | 282.02 | 0.02% | 225.00 | 0.01% | 57.02 | 128.27 | 0.01% | 153.75 |
| 245.97 | 0.06% | 0.00 | 0.00% | 245.97 | 0.00 | 0.00% | 245.97 | Licenses/Permits | 711.85 | 0.04% | 1,400.00 | 0.09% | -688.15 | 1,479.00 | 0.14% | -767.15 |
| 144.21 | 0.04% | 0.00 | 0.00% | 144.21 | 0.00 | 0.00% | 144.21 | Meals and Entertainment | 507.91 | 0.03% | 0.00 | 0.00% | 507.91 | 85.46 | 0.01% | 422.45 |
| 341.07 | 0.09% | 0.00 | 0.00% | 341.07 | 986.55 | 0.37% | -645.48 | Miscellaneous Expense | 1,478.16 | 0.09% | 0.00 | 0.00% | 1,478.16 | 4,340.21 | 0.42% | -2,862.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 175.88 | 0.02% | -175.88 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 254.88 | 0.10% | -254.88 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,904.49 | 0.19% | -1,904.49 |
| 710.50 | 0.19% | 300.00 | 0.08% | 410.50 | 0.00 | 0.00% | 710.50 | Operating Supplies | 2,950.29 | 0.18% | 1,500.00 | 0.09% | 1,450.29 | 0.00 | 0.00% | 2,950.29 |
| 0.00 | 0.00% | 557.14 | 0.14% | -557.14 | 152.50 | 0.06% | -152.54 | Payroll Service Fees | 1,179.82 | 0.07% | 2,778.85 | 0.17% | -1,599.03 | 790.37 | 0.08% | 389.45 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 44.55 | 0.02% | -44.55 | Postage | 265.24 | 0.02% | 125.00 | 0.01% | 140.24 | 513.73 | 0.05% | -248.49 |
| 1,507.00 | 0.39% | 150.00 | 0.04% | 1,357.00 | 237.50 | 0.09% | 1,269.50 | Professional Fees - Legal | 1,798.50 | 0.11% | 750.00 | 0.05% | 1,048.50 | 1,538.38 | 0.15% | 260.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 537.00 | 0.20% | -537.00 | Professional Fees - Other | 4,817.77 | 0.30% | 650.00 | 0.04% | 4,167.77 | 3,842.00 | 0.37% | 975.77 |
| 1,623.35 | 0.42% | 150.00 | 0.04% | 1,473.35 | 0.00 | 0.00% | 1,623.35 | Recruitment Advertising | 3,198.35 | 0.20% | 750.00 | 0.05% | 2,448.35 | 830.00 | 0.08% | 2,368.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 747.85 | 0.07% | -747.85 |
| 0.00 | 0.00% | 300.00 | 0.08% | -300.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.09% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 497.51 | 0.19% | -497.51 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,567.48 | 0.45% | -4,567.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 4,195.00 | 0.26% | 3,690.00 | 0.23% | 505.00 | 0.00 | 0.00% | 4,195.00 |
| 73.96 | 0.02% | 0.00 | 0.00% | 73.96 | 0.00 | 0.00% | 73.96 | Travel | 1,802.18 | 0.11% | 0.00 | 0.00% | 1,802.18 | 2,153.66 | 0.21% | -351.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 987.99 | 0.10% | -987.99 |
| 14,543.37 | 3.79% | 12,968.09 | 3.34% | 1,575.28 | 12,490.00 | 4.67% | 2,053.34 | **Total A&G Other Expenses** | 67,584.79 | 4.14% | 62,429.98 | 3.89% | 5,154.81 | 61,990.68 | 6.05% | 5,594.11 |
| 12,560.63 | 3.28% | 22,400.69 | 5.77% | -9,840.06 | 26,897.60 | 10.05% | -14,336.97 | **Total A&G Expenses** | 113,858.43 | 6.98% | 122,705.34 | 7.65% | -8,846.91 | 108,285.90 | 10.57% | 5,572.53 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 120.00 | 0.03% | 180.00 | 0.05% | -60.00 | 0.00 | 0.00% | 120.00 | Cost of Cell Phones | 280.00 | 0.02% | 900.00 | 0.06% | -620.00 | 0.00 | 0.00% | 280.00 |
| 1,136.27 | 0.30% | 1,600.00 | 0.41% | -463.73 | 0.00 | 0.00% | 1,136.27 | Cost of Internet Services | 5,281.03 | 0.32% | 8,000.00 | 0.50% | -2,718.97 | 0.00 | 0.00% | 5,281.03 |
| 320.21 | 0.08% | 0.00 | 0.00% | 320.21 | 0.00 | 0.00% | 320.21 | Cost of Calls | 3,632.57 | 0.22% | 0.00 | 0.00% | 3,632.57 | 0.00 | 0.00% | 3,632.57 |
| 1,576.48 | 0.41% | 1,780.00 | 0.46% | -203.52 | 0.00 | 0.00% | 1,576.48 | **Total IT Cost of Services** | 9,193.60 | 0.56% | 8,900.00 | 0.56% | 293.60 | 0.00 | 0.00% | 9,193.60 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,222.45 | 0.58% | 2,040.70 | 0.53% | 181.75 | 0.00 | 0.00% | 2,222.45 | Administrative & General | 4,982.25 | 0.31% | 4,123.50 | 0.26% | 858.75 | 0.00 | 0.00% | 4,982.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Energy Management | 300.00 | 0.02% | 0.00 | 0.00% | 300.00 | 0.00 | 0.00% | 300.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food & Beverage | 152.99 | 0.01% | 0.00 | 0.00% | 152.99 | 0.00 | 0.00% | 152.99 |
| 2,344.15 | 0.61% | 0.00 | 0.00% | 2,344.15 | 0.00 | 0.00% | 2,344.15 | Hardware | 3,252.16 | 0.20% | 0.00 | 0.00% | 3,252.16 | 0.00 | 0.00% | 3,252.16 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 260.00 | 0.07% | 180.00 | 0.05% | 80.00 | 0.00 | 0.00% | 260.00 | Information Systems | 1,300.00 | 0.08% | 900.00 | 0.06% | 400.00 | 0.00 | 0.00% | 1,300.00 |
| 137.00 | 0.04% | 137.00 | 0.04% | 0.00 | 0.00 | 0.00% | 137.00 | Property Ops & Maintenance | 685.00 | 0.04% | 685.00 | 0.04% | 0.00 | 0.00 | 0.00% | 685.00 |
| 825.40 | 0.22% | 750.00 | 0.19% | 75.40 | 0.00 | 0.00% | 825.40 | Rooms | 3,595.08 | 0.22% | 3,750.00 | 0.23% | -154.92 | 0.00 | 0.00% | 3,595.08 |
| 0.00 | 0.00% | 1,596.00 | 0.41% | -1,596.00 | 0.00 | 0.00% | 0.00 | Sales & Marketing | 3,080.40 | 0.19% | 2,956.00 | 0.18% | 124.40 | 0.00 | 0.00% | 3,080.40 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telecommunications | 2,958.21 | 0.18% | 0.00 | 0.00% | 2,958.21 | 0.00 | 0.00% | 2,958.21 |
| 5,789.00 | 1.51% | 4,753.70 | 1.22% | 1,035.30 | 0.00 | 0.00% | 5,789.00 | **Total IT Systems** | 20,306.09 | 1.24% | 12,664.50 | 0.79% | 7,641.59 | 0.00 | 0.00% | 20,306.09 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 38.62 | 0.01% | 0.00 | 0.00% | 38.62 | 0.00 | 0.00% | 38.62 | Dues & Subscriptions | 38.62 | 0.00% | 0.00 | 0.00% | 38.62 | 0.00 | 0.00% | 38.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 189.61 | 0.07% | -189.61 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 266.96 | 0.03% | -266.96 |
| 38.62 | 0.01% | 0.00 | 0.00% | 38.62 | 189.61 | 0.07% | -150.99 | **Total IT Other Expenses** | 38.62 | 0.00% | 0.00 | 0.00% | 38.62 | 266.96 | 0.03% | -228.34 |
| 7,404.10 | 1.93% | 6,533.70 | 1.68% | 870.40 | 189.61 | 0.07% | 7,214.49 | **Total IT Expenses** | 29,538.31 | 1.81% | 21,564.50 | 1.35% | 7,973.81 | 266.96 | 0.03% | 29,271.35 |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 5,472.11 | 1.41% | -5,472.11 | 0.00 | 0.00% | 0.00 | Division Management | 8,270.28 | 0.51% | 26,623.93 | 1.66% | -18,353.65 | 4,960.00 | 0.48% | 3,310.28 |
| 7,239.00 | 1.89% | 3,269.06 | 0.84% | 3,969.94 | 5,624.29 | 2.10% | 1,614.71 | Sales Managers | 23,375.28 | 1.43% | 16,004.37 | 1.00% | 7,370.91 | 24,391.94 | 2.38% | -1,016.66 |
| **7,239.00** | **1.89%** | **8,741.17** | **2.25%** | **-1,502.17** | **5,624.29** | **2.10%** | **1,614.71** | **Total S&M Management** | **31,645.56** | **1.94%** | **42,628.30** | **2.66%** | **-10,982.74** | **29,351.94** | **2.86%** | **2,293.62** |
| 2,923.08 | 0.76% | 0.00 | 0.00% | 2,923.08 | 2,719.26 | 1.02% | 203.82 | Administrative Assistant | 6,000.00 | 0.37% | 0.00 | 0.00% | 6,000.00 | 13,290.52 | 1.30% | -7,290.52 |
| **2,923.08** | **0.76%** | **0.00** | **0.00%** | **2,923.08** | **2,719.26** | **1.02%** | **203.82** | **Total S&M Non-Management** | **6,000.00** | **0.37%** | **0.00** | **0.00%** | **6,000.00** | **13,290.52** | **1.30%** | **-7,290.52** |
| **10,162.08** | **2.65%** | **8,741.17** | **2.25%** | **1,420.91** | **8,343.55** | **3.12%** | **1,818.53** | **Total S&M Salaries and Wages** | **37,645.56** | **2.31%** | **42,628.30** | **2.66%** | **-4,982.74** | **42,642.46** | **4.16%** | **-4,996.90** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 955.02 | 0.25% | 694.88 | 0.18% | 260.14 | 439.17 | 0.16% | 515.85 | FICA | 2,952.41 | 0.18% | 3,831.08 | 0.24% | -878.67 | 2,278.47 | 0.22% | 673.94 |
| 14.78 | 0.00% | 8.18 | 0.00% | 6.60 | 18.49 | 0.01% | -3.71 | Federal Unemployment Tax | 149.00 | 0.01% | 142.19 | 0.01% | 6.81 | 132.79 | 0.01% | 16.21 |
| 122.67 | 0.03% | 18.17 | 0.00% | 104.50 | 69.48 | 0.03% | 53.19 | State Unemployment Tax | 448.09 | 0.03% | 440.67 | 0.03% | 7.42 | 954.01 | 0.09% | -505.92 |
| **1,092.47** | **0.28%** | **721.23** | **0.19%** | **371.24** | **527.14** | **0.20%** | **565.33** | **Total Payroll Taxes** | **3,549.50** | **0.22%** | **4,413.94** | **0.28%** | **-864.44** | **3,365.27** | **0.33%** | **184.23** |
| 307.69 | 0.08% | 342.26 | 0.09% | -34.57 | 0.00 | 0.00% | 307.69 | Vacation | 307.69 | 0.02% | 1,451.18 | 0.09% | -1,143.49 | 0.00 | 0.00% | 307.69 |
| **307.69** | **0.08%** | **342.26** | **0.09%** | **-34.57** | **0.00** | **0.00%** | **307.69** | **Total Supplemental Pay** | **307.69** | **0.02%** | **1,451.18** | **0.09%** | **-1,143.49** | **0.00** | **0.00%** | **307.69** |
| 664.46 | 0.17% | 274.08 | 0.07% | 390.38 | 482.72 | 0.18% | 181.74 | Worker's Compensation | 1,870.30 | 0.11% | 1,525.64 | 0.10% | 344.66 | 1,686.52 | 0.16% | 183.78 |
| -228.94 | -0.06% | 0.00 | 0.00% | -228.94 | 834.30 | 0.31% | -1,063.24 | Group Insurance | 3,980.46 | 0.24% | 0.00 | 0.00% | 3,980.46 | 5,031.51 | 0.49% | -1,051.05 |
| 1,000.00 | 0.26% | 0.00 | 0.00% | 1,000.00 | 0.00 | 0.00% | 1,000.00 | Bonus and Incentive Pay | 1,000.00 | 0.06% | 6,000.00 | 0.37% | -5,000.00 | 0.00 | 0.00% | 1,000.00 |
| **1,435.52** | **0.37%** | **274.08** | **0.07%** | **1,161.44** | **1,317.02** | **0.49%** | **118.50** | **Total Other Benefits** | **6,850.76** | **0.42%** | **7,525.64** | **0.47%** | **-674.88** | **6,718.03** | **0.66%** | **132.73** |
| **2,835.68** | **0.74%** | **1,337.57** | **0.34%** | **1,498.11** | **1,844.16** | **0.69%** | **991.52** | **Total S&M PR Taxes and Benefits** | **10,707.95** | **0.66%** | **13,390.76** | **0.84%** | **-2,682.81** | **10,083.30** | **0.98%** | **624.65** |
| **12,997.76** | **3.39%** | **10,078.74** | **2.60%** | **2,919.02** | **10,187.71** | **3.81%** | **2,810.05** | **Total S&M Payroll** | **48,353.51** | **2.96%** | **56,019.06** | **3.49%** | **-7,665.55** | **52,725.76** | **5.15%** | **-4,372.25** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 815.00 | 0.21% | 1,565.00 | 0.40% | -750.00 | 835.00 | 0.31% | -20.00 | Advertising-Web/Internet | 2,980.00 | 0.18% | 4,730.00 | 0.30% | -1,750.00 | 2,315.00 | 0.23% | 665.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 240.00 | 0.02% | -240.00 |
| 2,046.83 | 0.53% | 1,574.00 | 0.41% | 472.83 | 1,088.00 | 0.41% | 958.83 | Dues and Subscriptions | 8,458.35 | 0.52% | 10,274.00 | 0.64% | -1,815.65 | 9,878.40 | 0.96% | -1,420.05 |
| 59.98 | 0.02% | 75.00 | 0.02% | -15.02 | 0.00 | 0.00% | 59.98 | Meals and Entertainment | 59.98 | 0.00% | 375.00 | 0.02% | -315.02 | 25.93 | 0.00% | 34.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 40.58 | 0.00% | -40.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 40.00 | 0.00% | -40.00 |
| 216.75 | 0.06% | 0.00 | 0.00% | 216.75 | 0.00 | 0.00% | 216.75 | Operating Supplies | 259.64 | 0.02% | 0.00 | 0.00% | 259.64 | 0.00 | 0.00% | 259.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 40.00 | 0.00% | -40.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.03% | -100.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 350.00 | 0.09% | -350.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 75.06 | 0.01% | -75.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 76.70 | 0.00% | 1,000.00 | 0.06% | -923.30 | 105.28 | 0.01% | -28.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,249.62 | 0.51% | -5,249.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 150.00 | 0.01% | -150.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 750.00 | 0.05% | -750.00 | 1,745.00 | 0.17% | -1,745.00 |
| 55.27 | 0.01% | 50.00 | 0.01% | 5.27 | 0.00 | 0.00% | 55.27 | Travel | 55.27 | 0.00% | 250.00 | 0.02% | -194.73 | 53.76 | 0.01% | 1.51 |
| **3,193.83** | **0.83%** | **3,714.00** | **0.96%** | **-520.17** | **1,923.00** | **0.72%** | **1,270.83** | **Total S&M Other Expenses** | **11,889.94** | **0.73%** | **18,619.00** | **1.16%** | **-6,729.06** | **19,768.63** | **1.93%** | **-7,878.69** |
| **16,191.59** | **4.22%** | **13,792.74** | **3.55%** | **2,398.85** | **12,110.71** | **4.53%** | **4,080.88** | **Total S&M Expenses** | **60,243.45** | **3.69%** | **74,638.06** | **4.66%** | **-14,394.61** | **72,494.39** | **7.07%** | **-12,250.94** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 4,249.77 | 1.09% | -4,249.77 | 3,824.15 | 1.43% | -3,824.15 | Division Management | 10,417.56 | 0.64% | 20,805.66 | 1.30% | -10,388.10 | 3,824.15 | 0.37% | 6,593.41 |
| **0.00** | **0.00%** | **4,249.77** | **1.09%** | **-4,249.77** | **3,824.15** | **1.43%** | **-3,824.15** | **Total R&M Management** | **10,417.56** | **0.64%** | **20,805.66** | **1.30%** | **-10,388.10** | **3,824.15** | **0.37%** | **6,593.41** |
| 0.00 | 0.00% | 3,055.71 | 0.79% | -3,055.71 | 5,063.03 | 1.89% | -5,063.03 | Engineering Supervisor | 6,275.38 | 0.38% | 14,884.27 | 0.93% | -8,608.89 | 11,666.67 | 1.14% | -5,391.29 |
| 4,570.05 | 1.19% | 5,491.43 | 1.41% | -921.38 | 1,583.99 | 0.59% | 2,986.06 | Engineers 1 | 35,112.02 | 2.15% | 26,748.58 | 1.67% | 8,363.44 | 8,611.14 | 0.84% | 26,500.88 |
| **4,570.05** | **1.19%** | **8,547.14** | **2.20%** | **-3,977.09** | **6,647.02** | **2.48%** | **-2,076.97** | **Total R&M Non-Management** | **41,387.40** | **2.54%** | **41,632.85** | **2.60%** | **-245.45** | **20,277.81** | **1.98%** | **21,109.59** |
| | | | | | | | | | | | | | | | | |
| **4,570.05** | **1.19%** | **12,796.91** | **3.30%** | **-8,226.86** | **10,471.17** | **3.91%** | **-5,901.12** | **Total R&M Salaries and Wages** | **51,804.96** | **3.17%** | **62,438.51** | **3.90%** | **-10,633.55** | **24,101.96** | **2.35%** | **27,703.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 385.08 | 0.10% | 990.44 | 0.26% | -605.36 | 815.07 | 0.30% | -429.99 | FICA | 4,104.79 | 0.25% | 4,799.49 | 0.30% | -694.70 | 1,866.48 | 0.18% | 2,238.31 |
| 3.90 | 0.00% | 11.65 | 0.00% | -7.75 | 27.71 | 0.01% | -23.81 | Federal Unemployment Tax | 192.98 | 0.01% | 172.72 | 0.01% | 20.26 | 86.16 | 0.01% | 106.82 |
| 50.66 | 0.01% | 25.89 | 0.01% | 24.77 | 106.18 | 0.04% | -55.52 | State Unemployment Tax | 535.42 | 0.03% | 539.59 | 0.03% | -4.17 | 243.61 | 0.02% | 291.81 |
| **439.64** | **0.11%** | **1,027.98** | **0.26%** | **-588.34** | **948.96** | **0.35%** | **-509.32** | **Total Payroll Taxes** | **4,833.19** | **0.30%** | **5,511.80** | **0.34%** | **-678.61** | **2,196.25** | **0.21%** | **2,636.94** |
| 0.00 | 0.00% | 150.00 | 0.04% | -150.00 | 0.00 | 0.00% | 0.00 | Holiday | 1,259.50 | 0.08% | 300.00 | 0.02% | 959.50 | 0.00 | 0.00% | 1,259.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 448.50 | 0.03% | 0.00 | 0.00% | 448.50 | 0.00 | 0.00% | 448.50 |
| **0.00** | **0.00%** | **150.00** | **0.04%** | **-150.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **1,708.00** | **0.10%** | **300.00** | **0.02%** | **1,408.00** | **0.00** | **0.00%** | **1,708.00** |
| 408.52 | 0.11% | 390.65 | 0.10% | 17.87 | 357.42 | 0.13% | 51.10 | Worker's Compensation | 1,260.43 | 0.08% | 1,909.01 | 0.12% | -648.58 | 1,065.87 | 0.10% | 194.56 |
| -83.44 | -0.02% | 480.00 | 0.12% | -563.44 | 0.00 | 0.00% | -83.44 | Group Insurance | 3,532.51 | 0.22% | 2,400.00 | 0.15% | 1,132.51 | 0.00 | 0.00% | 3,532.51 |
| **325.08** | **0.08%** | **870.65** | **0.22%** | **-545.57** | **357.42** | **0.13%** | **-32.34** | **Total Other Benefits** | **4,792.94** | **0.29%** | **4,309.01** | **0.27%** | **483.93** | **1,065.87** | **0.10%** | **3,727.07** |
| | | | | | | | | | | | | | | | | |
| **764.72** | **0.20%** | **2,048.63** | **0.53%** | **-1,283.91** | **1,306.38** | **0.49%** | **-541.66** | **Total R&M PR Taxes and Benefits** | **11,334.13** | **0.69%** | **10,120.81** | **0.63%** | **1,213.32** | **3,262.12** | **0.32%** | **8,072.01** |
| | | | | | | | | | | | | | | | | |
| **5,334.77** | **1.39%** | **14,845.54** | **3.82%** | **-9,510.77** | **11,777.55** | **4.40%** | **-6,442.78** | **Total R&M Payroll** | **63,139.09** | **3.87%** | **72,559.32** | **4.53%** | **-9,420.23** | **27,364.08** | **2.67%** | **35,775.01** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 2,014.48 | 0.53% | 700.00 | 0.18% | 1,314.48 | 0.00 | 0.00% | 2,014.48 | Air Conditioning and Refrigeration | 2,033.59 | 0.12% | 3,500.00 | 0.22% | -1,466.41 | 2,765.83 | 0.27% | -732.24 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Repair | 122.97 | 0.01% | 0.00 | 0.00% | 122.97 | 0.00 | 0.00% | 122.97 |
| 766.98 | 0.20% | 340.00 | 0.09% | 426.98 | 0.00 | 0.00% | 766.98 | Building | 3,723.38 | 0.23% | 1,700.00 | 0.11% | 2,023.38 | 1,188.49 | 0.12% | 2,534.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.19% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 110.56 | 0.03% | 575.00 | 0.15% | -464.44 | 819.01 | 0.31% | -708.45 | Electric Bulbs | 884.88 | 0.05% | 2,875.00 | 0.18% | -1,990.12 | 2,892.84 | 0.28% | -2,007.96 |
| 0.00 | 0.00% | 285.00 | 0.07% | -285.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 134.93 | 0.01% | 1,425.00 | 0.09% | -1,290.07 | 1,053.50 | 0.10% | -918.57 |
| 430.96 | 0.11% | 415.00 | 0.11% | 15.96 | 414.37 | 0.15% | 16.59 | Elevator Maintenance Contracts | 1,749.80 | 0.11% | 2,075.00 | 0.13% | -325.20 | 1,657.48 | 0.16% | 92.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 526.74 | 0.05% | -526.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 2.98 | 0.00% | 0.00 | 0.00% | 2.98 | 0.00 | 0.00% | 2.98 |
| 6,317.18 | 1.65% | 3,000.00 | 0.77% | 3,317.18 | 1,078.05 | 0.40% | 5,239.13 | Fire Safety Equipment | 9,516.43 | 0.58% | 3,000.00 | 0.19% | 6,516.43 | 5,223.10 | 0.51% | 4,293.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 19.62 | 0.00% | -19.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Furniture | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 471.98 | 0.05% | -471.98 |
| 1,413.00 | 0.37% | 755.00 | 0.19% | 658.00 | 786.96 | 0.29% | 626.04 | Grounds and Landscaping | 4,558.93 | 0.28% | 3,775.00 | 0.24% | 783.93 | 2,544.90 | 0.25% | 2,014.03 |
| 0.00 | 0.00% | 200.00 | 0.05% | -200.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 414.58 | 0.03% | 1,000.00 | 0.06% | -585.42 | 1,486.15 | 0.15% | -1,071.57 |
| 0.00 | 0.00% | 500.00 | 0.13% | -500.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 0.00 | 0.00% | 2,500.00 | 0.16% | -2,500.00 | 518.06 | 0.05% | -518.06 |
| 100.00 | 0.03% | 300.00 | 0.08% | -200.00 | 0.00 | 0.00% | 100.00 | Licenses/Permits | 409.15 | 0.03% | 300.00 | 0.02% | 109.15 | 0.00 | 0.00% | 409.15 |
| 0.00 | 0.00% | 150.00 | 0.04% | -150.00 | 69.03 | 0.03% | -69.03 | Locks and Keys | 0.00 | 0.00% | 518.34 | 0.03% | -518.34 | 518.34 | 0.05% | -518.34 |
| 0.00 | 0.00% | 150.00 | 0.04% | -150.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 16.50 | 0.00% | 750.00 | 0.05% | -733.50 | 401.13 | 0.04% | -384.63 |
| 300.00 | 0.08% | 300.00 | 0.08% | 0.00 | 2,662.74 | 1.00% | -2,362.74 | Pest Control | 3,075.00 | 0.19% | 1,500.00 | 0.09% | 1,575.00 | 6,130.24 | 0.60% | -3,055.24 |
| 0.00 | 0.00% | 285.00 | 0.07% | -285.00 | 0.00 | 0.00% | 0.00 | Plumbing and Heating | 1,106.66 | 0.07% | 1,425.00 | 0.09% | -318.34 | 1,873.07 | 0.18% | -766.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 749.58 | 0.28% | -749.58 | Pool Chemicals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 749.58 | 0.07% | -749.58 |
| 144.79 | 0.04% | 500.00 | 0.13% | -355.21 | 0.00 | 0.00% | 144.79 | Pool Service- Contract | 715.79 | 0.04% | 500.00 | 0.03% | 215.79 | 0.00 | 0.00% | 715.79 |
| 0.00 | 0.00% | 170.00 | 0.04% | -170.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,638.94 | 0.16% | -1,638.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 61.98 | 0.02% | -61.98 | Tools | 1,334.78 | 0.08% | 850.00 | 0.05% | 484.78 | 874.03 | 0.09% | 460.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 900.00 | 0.06% | -900.00 | 298.98 | 0.03% | -298.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 150.00 | 0.04% | -150.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 750.00 | 0.05% | -750.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 250.00 | 0.06% | -250.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | -115.00 | -0.01% | 1,250.00 | 0.08% | -1,365.00 | 0.00 | 0.00% | -115.00 |
| 0.00 | 0.00% | 560.00 | 0.14% | -560.00 | 661.53 | 0.25% | -661.53 | Waste Removal | 2,818.91 | 0.17% | 2,800.00 | 0.17% | 18.91 | 2,344.49 | 0.23% | 474.42 |
| **11,597.95** | **3.03%** | **9,435.00** | **2.43%** | **2,162.95** | **7,303.25** | **2.73%** | **4,294.70** | **Total R&M Other Expenses** | **32,504.26** | **1.99%** | **36,375.00** | **2.27%** | **-3,870.74** | **35,177.49** | **3.43%** | **-2,673.23** |
| | | | | | | | | | | | | | | | | |
| **16,932.72** | **4.42%** | **24,280.54** | **6.25%** | **-7,347.82** | **19,080.80** | **7.13%** | **-2,148.08** | **Total R&M Expenses** | **95,643.35** | **5.86%** | **108,934.32** | **6.80%** | **-13,290.97** | **62,541.57** | **6.10%** | **33,101.78** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 5,088.71 | 1.33% | 8,374.50 | 2.16% | -3,285.79 | 6,048.19 | 2.26% | -959.48 | Water | 18,458.84 | 1.13% | 36,171.00 | 2.26% | -17,712.16 | 34,728.72 | 3.39% | -16,269.88 |
| 6,909.95 | 1.80% | 12,654.80 | 3.26% | -5,744.85 | 3,028.80 | 1.13% | 3,881.15 | Electricity | 37,523.51 | 2.30% | 54,658.40 | 3.41% | -17,134.89 | 29,116.52 | 2.84% | 8,406.99 |
| 1,781.62 | 0.46% | 2,791.50 | 0.72% | -1,009.88 | 1,680.93 | 0.63% | 100.69 | Gas - Natural HLP | 13,406.85 | 0.82% | 12,057.00 | 0.75% | 1,349.85 | 10,511.25 | 1.03% | 2,895.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Propane Tanks/Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 132.00 | 0.01% | -132.00 |
| **13,780.28** | **3.59%** | **23,820.80** | **6.14%** | **-10,040.52** | **10,757.92** | **4.02%** | **3,022.36** | **Total Utilities** | **69,389.20** | **4.25%** | **102,886.40** | **6.42%** | **-33,497.20** | **74,488.49** | **7.27%** | **-5,099.29** |

Company: CVNC Associates LLC  Property: Homewood Suites Raleigh Crabtree Valley
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 2,428.76 | 0.63% | 2,396.81 | 0.62% | 31.95 | 672.61 | 0.25% | 1,756.15 | Personal Property Taxes | 12,967.44 | 0.79% | 11,984.05 | 0.75% | 983.39 | 4,149.22 | 0.40% | 8,818.22 |
| 9,188.24 | 2.40% | 9,002.33 | 2.32% | 185.91 | 14,324.53 | 5.35% | -5,136.29 | Real Estate Taxes | 44,790.52 | 2.74% | 45,011.65 | 2.81% | -221.13 | 57,030.58 | 5.57% | -12,240.06 |
| **11,617.00** | **3.03%** | **11,399.14** | **2.94%** | **217.86** | **14,997.14** | **5.60%** | **-3,380.14** | **Total Taxes** | **57,757.96** | **3.54%** | **56,995.70** | **3.56%** | **762.26** | **61,179.80** | **5.97%** | **-3,421.84** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,832.21 | 0.47% | -4,832.21 |
| 640.25 | 0.17% | 282.00 | 0.07% | 358.25 | 400.27 | 0.15% | 239.98 | Insurance - Automobile | 1,895.78 | 0.12% | 1,410.00 | 0.09% | 485.78 | 1,601.06 | 0.16% | 294.72 |
| 228.58 | 0.06% | 228.58 | 0.06% | 0.00 | 0.00 | 0.00% | 228.58 | Insurance - Crime | 1,142.90 | 0.07% | 1,142.90 | 0.07% | 0.00 | 0.00 | 0.00% | 1,142.90 |
| 0.00 | 0.00% | 477.08 | 0.12% | -477.08 | 125.00 | 0.05% | -125.00 | Insurance - Employment | 1,968.56 | 0.12% | 2,385.40 | 0.15% | -416.84 | 500.00 | 0.05% | 1,468.56 |
| 324.92 | 0.08% | 358.00 | 0.09% | -33.08 | 1,438.50 | 0.54% | -1,113.58 | Insurance - General Liability | 1,164.25 | 0.07% | 1,790.00 | 0.11% | -625.75 | 5,754.00 | 0.56% | -4,589.75 |
| 5,849.85 | 1.53% | 2,108.83 | 0.54% | 3,741.02 | 2,301.00 | 0.86% | 3,548.85 | Insurance - Property | 23,103.51 | 1.42% | 10,544.15 | 0.66% | 12,559.36 | 9,204.00 | 0.90% | 13,899.51 |
| 67.79 | 0.02% | 72.50 | 0.02% | -4.71 | 2,489.50 | 0.93% | -2,421.71 | Insurance - Umbrella | 338.97 | 0.02% | 362.50 | 0.02% | -23.53 | 9,958.00 | 0.97% | -9,619.03 |
| **7,111.39** | **1.85%** | **3,526.99** | **0.91%** | **3,584.40** | **6,754.27** | **2.52%** | **357.12** | **Total Insurance** | **29,613.97** | **1.81%** | **17,634.95** | **1.10%** | **11,979.02** | **31,849.27** | **3.11%** | **-2,235.30** |
| 41,993.00 | 10.95% | 41,993.36 | 10.82% | -0.36 | 39,776.00 | 14.86% | 2,217.00 | Ground Lease Expense | 205,470.35 | 12.59% | 205,471.16 | 12.82% | -0.81 | 198,880.00 | 19.41% | 6,590.35 |
| **41,993.00** | **10.95%** | **41,993.36** | **10.82%** | **-0.36** | **39,776.00** | **14.86%** | **2,217.00** | **Total Leases & Rent** | **205,470.35** | **12.59%** | **205,471.16** | **12.82%** | **-0.81** | **198,880.00** | **19.41%** | **6,590.35** |
| 12,001.67 | 3.13% | 11,646.75 | 3.00% | 354.92 | 8,459.27 | 3.16% | 3,542.40 | Management Fee - Base | 51,450.42 | 3.15% | 48,090.18 | 3.00% | 3,360.24 | 32,653.85 | 3.19% | 18,796.57 |
| **12,001.67** | **3.13%** | **11,646.75** | **3.00%** | **354.92** | **8,459.27** | **3.16%** | **3,542.40** | **Total Management Fees** | **51,450.42** | **3.15%** | **48,090.18** | **3.00%** | **3,360.24** | **32,653.85** | **3.19%** | **18,796.57** |
| 51,182.52 | 13.35% | 0.00 | 0.00% | 51,182.52 | 11,272.77 | 4.21% | 39,909.75 | Capital Reserve | 53,383.02 | 3.27% | 44,000.00 | 2.74% | 9,383.02 | 15,486.60 | 1.51% | 37,896.42 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.09% | -949.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 10,072.96 | 0.98% | -10,072.96 |
| **51,182.52** | **13.35%** | **0.00** | **0.00%** | **51,182.52** | **11,272.77** | **4.21%** | **39,909.75** | **Total Other Non-Operating** | **53,383.02** | **3.27%** | **44,000.00** | **2.74%** | **9,383.02** | **26,508.73** | **2.59%** | **26,874.29** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 | # Rooms | 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 |
| 3,162.00 | | 3,162.00 | | 0.00 | 3,162.00 | | 0.00 | Available Rooms | 15,402.00 | | 15,402.00 | | 0.00 | 15,402.00 | | 0.00 |
| 1,688.00 | | 1,855.00 | | -167.00 | 2,021.00 | | -333.00 | Room Nights Sold | 11,250.00 | | 10,031.00 | | 1,219.00 | 9,489.00 | | 1,761.00 |
| 53.38% | | 58.67% | | -5.28% | 63.92% | | -10.53% | Occupancy % | 73.04% | | 65.13% | | 7.91% | 61.61% | | 11.43% |
| 125.71 | | 110.11 | | 15.60 | 106.84 | | 18.87 | ADR | 166.42 | | 166.29 | | 0.12 | 124.64 | | 41.77 |
| 67.11 | | 64.60 | | 2.51 | 68.29 | | -1.18 | RevPar | 121.55 | | 108.30 | | 13.25 | 76.79 | | 44.76 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 212,203.13 | 97.95% | 204,258.00 | 98.94% | 7,945.13 | 215,920.27 | 98.51% | -3,717.14 | Rooms | 1,872,172.55 | 98.77% | 1,668,097.00 | 99.26% | 204,075.55 | 1,182,725.86 | 98.21% | 689,446.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,444.13 | 2.05% | 2,178.60 | 1.06% | 2,265.53 | 3,260.56 | 1.49% | 1,183.57 | Other Departments | 23,313.85 | 1.23% | 12,503.20 | 0.74% | 10,810.65 | 21,521.62 | 1.79% | 1,792.23 |
| **216,647.26** | **100.00%** | **206,436.60** | **100.00%** | **10,210.66** | **219,180.83** | **100.00%** | **-2,533.57** | **Total Operating Revenue** | **1,895,486.40** | **100.00%** | **1,680,600.20** | **100.00%** | **214,886.20** | **1,204,247.48** | **100.00%** | **691,238.92** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 79,925.61 | 37.66% | 75,379.27 | 36.90% | 4,546.34 | 49,402.76 | 22.88% | 30,522.85 | Rooms | 394,788.99 | 21.09% | 401,962.46 | 24.10% | -7,173.47 | 253,715.53 | 21.45% | 141,073.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 268.13 | 0.00% | -268.13 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,331.19 | 0.00% | -4,331.19 |
| 2,259.12 | 50.83% | 601.80 | 27.62% | 1,657.32 | 3,006.72 | 92.21% | -747.60 | Other Departments | 13,341.92 | 57.23% | 3,314.13 | 26.51% | 10,027.79 | 14,699.27 | 68.30% | -1,357.35 |
| **82,184.73** | **37.93%** | **75,981.07** | **36.81%** | **6,203.66** | **52,677.61** | **24.03%** | **29,507.12** | **Total Departmental Expenses** | **408,130.91** | **21.53%** | **405,276.59** | **24.11%** | **2,854.32** | **272,745.99** | **22.65%** | **135,384.92** |
| **134,462.53** | **62.07%** | **130,455.53** | **63.19%** | **4,007.00** | **166,503.22** | **75.97%** | **-32,040.69** | **Total Departmental Profit** | **1,487,355.49** | **78.47%** | **1,275,323.61** | **75.89%** | **212,031.88** | **931,501.49** | **77.35%** | **555,854.00** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 21,820.50 | 10.07% | 26,607.03 | 12.89% | -4,786.53 | 22,486.93 | 10.26% | -666.43 | A&G | 178,668.79 | 9.43% | 156,044.16 | 9.29% | 22,624.63 | 113,911.82 | 9.46% | 64,756.97 |
| 5,103.44 | 2.36% | 4,998.70 | 2.42% | 104.74 | 0.00 | 0.00% | 5,103.44 | IT | 25,503.62 | 1.35% | 18,913.50 | 1.13% | 6,590.12 | 0.00 | 0.00% | 25,503.62 |
| 9,361.83 | 4.32% | 11,473.52 | 5.56% | -2,111.69 | 6,546.06 | 2.99% | 2,815.77 | S&M | 50,071.10 | 2.64% | 54,647.40 | 3.25% | -4,576.30 | 45,395.29 | 3.77% | 4,675.81 |
| 23,728.17 | 10.95% | 22,560.67 | 10.93% | 1,167.50 | 27,688.60 | 12.63% | -3,960.43 | Franchise Fees | 46,081.28 | 2.43% | 179,507.88 | 10.68% | -133,426.60 | 145,554.76 | 12.09% | -99,473.48 |
| 13,704.44 | 6.33% | 17,982.41 | 8.71% | -4,277.97 | 12,372.11 | 5.64% | 1,332.33 | R&M | 83,122.57 | 4.39% | 85,460.54 | 5.09% | -2,337.97 | 67,065.28 | 5.57% | 16,057.29 |
| 12,744.59 | 5.88% | 13,099.18 | 6.35% | -354.59 | 11,334.56 | 5.17% | 1,410.03 | Utilities | 59,467.38 | 3.14% | 72,136.91 | 4.29% | -12,669.53 | 55,252.71 | 4.59% | 4,214.67 |
| **86,462.97** | **39.91%** | **96,721.51** | **46.85%** | **-10,258.54** | **80,428.26** | **36.69%** | **6,034.71** | **Total Undistributed Expenses** | **442,914.74** | **23.37%** | **566,710.39** | **33.72%** | **-123,795.65** | **427,179.86** | **35.47%** | **15,734.88** |
| **47,999.56** | **22.16%** | **33,734.02** | **16.34%** | **14,265.54** | **86,074.96** | **39.27%** | **-38,075.40** | **Gross Operating Profit** | **1,044,440.75** | **55.10%** | **708,613.22** | **42.16%** | **335,827.53** | **504,321.63** | **41.88%** | **540,119.12** |
| 6,999.42 | 3.23% | 6,193.10 | 3.00% | 806.32 | 7,075.42 | 3.23% | -76.00 | Management Fees | 59,364.59 | 3.13% | 50,418.01 | 3.00% | 8,946.58 | 37,090.45 | 3.08% | 22,274.14 |
| **41,000.14** | **18.92%** | **27,540.92** | **13.34%** | **13,459.22** | **78,999.54** | **36.04%** | **-37,999.40** | **Income Before Non-Operating Income and Expenses** | **985,076.16** | **51.97%** | **658,195.21** | **39.16%** | **326,880.95** | **467,231.18** | **38.80%** | **517,844.98** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 6,114.26 | 2.82% | 7,106.33 | 3.44% | -992.07 | 5,991.71 | 2.73% | 122.55 | Insurance | 36,461.05 | 1.92% | 41,293.32 | 2.46% | -4,832.27 | 29,958.55 | 2.49% | 6,502.50 |
| 27,580.00 | 12.73% | 27,580.00 | 13.36% | 0.00 | 26,842.00 | 12.25% | 738.00 | Leases & Rent | 142,901.62 | 7.54% | 143,210.00 | 8.52% | -308.38 | 134,210.00 | 11.14% | 8,691.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 3,987.00 | 0.21% | 0.00 | 0.00% | 3,987.00 | 949.17 | 0.08% | 3,037.83 |
| **33,694.26** | **15.55%** | **34,686.33** | **16.80%** | **-992.07** | **32,833.71** | **14.98%** | **860.55** | **Total Non-Operating Income and Expenses** | **183,349.67** | **9.67%** | **184,503.32** | **10.98%** | **-1,153.65** | **165,117.72** | **13.71%** | **18,231.95** |
| **7,305.88** | **3.37%** | **-7,145.41** | **-3.46%** | **14,451.29** | **46,165.83** | **21.06%** | **-38,859.95** | **EBITDA** | **801,726.49** | **42.30%** | **473,691.89** | **28.19%** | **328,034.60** | **302,113.46** | **25.09%** | **499,613.03** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,308.00 | 2.91% | 6,308.33 | 3.06% | -0.33 | 8,724.00 | 3.98% | -2,416.00 | Taxes | 31,540.00 | 1.66% | 31,541.65 | 1.88% | -1.65 | 45,118.67 | 3.75% | -13,578.67 |
| **6,308.00** | **2.91%** | **6,308.33** | **3.06%** | **-0.33** | **8,724.00** | **3.98%** | **-2,416.00** | **Interest, Taxes, Depreciation and Amortization** | **31,540.00** | **1.66%** | **31,541.65** | **1.88%** | **-1.65** | **45,118.67** | **3.75%** | **-13,578.67** |
| **997.88** | **0.46%** | **-13,453.74** | **-6.52%** | **14,451.62** | **37,441.83** | **17.08%** | **-36,443.95** | **Net Income** | **770,186.49** | **40.63%** | **442,150.24** | **26.31%** | **328,036.25** | **256,994.79** | **21.34%** | **513,191.70** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | | |
| 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 | # Rooms | 102.00 | | 102.00 | | 0.00 | 102.00 | | 0.00 |
| 3,162.00 | | 3,162.00 | | 0.00 | 3,162.00 | | 0.00 | Available Rooms | 15,402.00 | | 15,402.00 | | 0.00 | 15,402.00 | | 0.00 |
| 1,688.00 | | 1,855.00 | | -167.00 | 2,021.00 | | -333.00 | Room Nights Sold | 11,250.00 | | 10,031.00 | | 1,219.00 | 9,489.00 | | 1,761.00 |
| 0.53 | | 0.59 | | -0.05 | 0.64 | | -0.11 | Occupancy % | 0.73 | | 0.65 | | 0.08 | 0.62 | | 0.11 |
| 125.71 | | 110.11 | | 15.60 | 106.84 | | 18.87 | ADR | 166.42 | | 166.29 | | 0.12 | 124.64 | | 41.77 |
| 67.11 | | 64.60 | | 2.51 | 68.29 | | -1.18 | RevPar | 121.55 | | 108.30 | | 13.25 | 76.79 | | 44.76 |
| | | | | | | | | **Summary** | | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | | |
| 212,203.13 | 97.95% | 204,258.00 | 98.94% | 7,945.13 | 215,920.27 | 98.51% | -3,717.14 | Rooms | 1,872,172.55 | 98.77% | 1,668,097.00 | 99.26% | 204,075.55 | 1,182,725.86 | 98.21% | 689,446.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,444.13 | 2.05% | 2,178.60 | 1.06% | 2,265.53 | 3,260.56 | 1.49% | 1,183.57 | Other | 23,313.85 | 1.23% | 12,503.20 | 0.74% | 10,810.65 | 21,521.62 | 1.79% | 1,792.23 |
| 216,647.26 | 100.00% | 206,436.60 | 100.00% | 10,210.66 | 219,180.83 | 100.00% | -2,533.57 | Total Revenue | 1,895,486.40 | 100.00% | 1,680,600.20 | 100.00% | 214,886.20 | 1,204,247.48 | 100.00% | 691,238.92 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 796.80 | 0.00% | -796.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 818.11 | 25.09% | -818.11 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,852.65 | 17.90% | -3,852.65 |
| 2,259.12 | 50.83% | 601.80 | 27.62% | 1,657.32 | 743.17 | 22.79% | 1,515.95 | Telephone | 13,341.92 | 57.23% | 3,314.13 | 26.51% | 10,027.79 | 4,938.97 | 21.23% | 8,402.95 |
| 2,259.12 | 50.83% | 601.80 | 27.62% | 1,657.32 | 1,561.28 | 47.88% | 697.84 | Total Cost of Sales | 13,341.92 | 57.23% | 3,314.13 | 26.51% | 10,027.79 | 9,588.42 | 44.55% | 3,753.50 |
| | | | | | | | | **Payroll:** | | | | | | | | | |
| 37,815.56 | 17.82% | 40,625.49 | 19.89% | -2,809.93 | 29,119.88 | 13.49% | 8,695.68 | Rooms | 206,857.22 | 11.05% | 205,215.93 | 12.30% | 1,641.29 | 138,520.50 | 11.71% | 68,336.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,283.85 | 3.36% | 9,700.51 | 4.70% | -2,416.66 | 7,734.15 | 3.53% | -450.30 | A&G | 45,790.62 | 2.42% | 47,493.32 | 2.83% | -1,702.70 | 40,937.06 | 3.40% | 4,853.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,088.96 | 1.89% | 4,752.16 | 2.30% | -663.20 | 4,575.70 | 2.09% | -486.74 | S&M | 23,220.09 | 1.23% | 22,855.11 | 1.36% | 364.98 | 18,846.89 | 1.57% | 4,373.20 |
| 6,842.60 | 3.16% | 8,173.90 | 3.96% | -1,331.30 | 5,579.07 | 2.55% | 1,263.53 | R&M | 36,893.02 | 1.95% | 39,878.05 | 2.37% | -2,985.03 | 28,639.50 | 2.38% | 8,253.52 |
| 56,030.97 | 25.86% | 63,252.06 | 30.64% | -7,221.09 | 47,008.80 | 21.45% | 9,022.17 | Total Salaries and Wages | 312,760.95 | 16.50% | 315,442.41 | 18.77% | -2,681.46 | 226,943.95 | 18.85% | 85,817.00 |
| 16,105.37 | 7.43% | 17,586.88 | 8.52% | -1,481.51 | 4,029.94 | 1.84% | 12,075.43 | Total Taxes and Benefits | 90,179.05 | 4.76% | 102,882.00 | 6.12% | -12,702.95 | 25,462.74 | 2.11% | 64,716.31 |
| 72,136.34 | 33.30% | 80,838.94 | 39.16% | -8,702.60 | 51,038.74 | 23.29% | 21,097.60 | Total Labor Costs | 402,940.00 | 21.26% | 418,324.41 | 24.89% | -15,384.41 | 252,406.69 | 20.96% | 150,533.31 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | | |
| 32,349.97 | 15.24% | 24,530.34 | 12.01% | 7,819.63 | 17,672.34 | 8.18% | 14,677.63 | Rooms | 148,268.68 | 7.92% | 143,266.61 | 8.59% | 5,002.07 | 97,670.48 | 8.26% | 50,598.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 268.13 | 0.00% | -268.13 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,534.39 | 0.00% | -3,534.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,445.44 | 44.33% | -1,445.44 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,907.65 | 27.45% | -5,907.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 23,728.17 | 10.95% | 22,560.67 | 10.93% | 1,167.50 | 27,688.60 | 12.63% | -3,960.43 | Franchise Fees | 46,081.28 | 2.43% | 179,507.88 | 10.68% | -133,426.60 | 145,554.76 | 12.09% | -99,473.48 |
| 12,717.74 | 5.87% | 14,189.06 | 6.87% | -1,471.32 | 14,161.12 | 6.46% | -1,443.38 | A&G | 101,511.80 | 5.36% | 77,988.86 | 4.64% | 23,522.94 | 69,649.15 | 5.78% | 31,862.65 |
| 5,103.44 | 2.36% | 4,998.70 | 2.42% | 104.74 | 0.00 | 0.00% | 5,103.44 | IT | 25,503.62 | 1.35% | 18,913.50 | 1.13% | 6,590.12 | 0.00 | 0.00% | 25,503.62 |
| 2,237.34 | 1.03% | 3,942.71 | 1.91% | -1,705.37 | 1,765.50 | 0.81% | 471.84 | S&M | 17,041.17 | 0.90% | 22,226.27 | 1.32% | -5,185.10 | 24,529.19 | 2.04% | -7,488.02 |
| 5,370.99 | 2.48% | 7,941.18 | 3.85% | -2,570.19 | 6,170.16 | 2.82% | -799.17 | R&M | 36,889.80 | 1.95% | 36,308.41 | 2.16% | 581.39 | 35,832.41 | 2.98% | 1,057.39 |
| 12,744.59 | 5.88% | 13,099.18 | 6.35% | -354.59 | 11,334.56 | 5.17% | 1,410.03 | Utilities | 59,467.38 | 3.14% | 72,136.91 | 4.29% | -12,669.53 | 55,252.71 | 4.59% | 4,214.67 |
| 94,252.24 | 43.50% | 91,261.84 | 44.21% | 2,990.40 | 80,505.85 | 36.73% | 13,746.39 | Total Direct Expense | 434,763.73 | 22.94% | 550,348.44 | 32.75% | -115,584.71 | 437,930.74 | 36.37% | -3,167.01 |
| 47,999.56 | 22.16% | 33,734.02 | 16.34% | 14,265.54 | 86,074.96 | 39.27% | -38,075.40 | Gross Operating Profit | 1,044,440.75 | 55.10% | 708,613.22 | 42.16% | 335,827.53 | 504,321.63 | 41.88% | 540,119.12 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 6,308.00 | 2.91% | 6,308.33 | 3.06% | -0.33 | 8,724.00 | 3.98% | -2,416.00 | Taxes | 31,540.00 | 1.66% | 31,541.65 | 1.88% | -1.65 | 45,118.67 | 3.75% | -13,578.67 |
| 6,114.26 | 2.82% | 7,106.33 | 3.44% | -992.07 | 5,991.71 | 2.73% | 122.55 | Insurance | 36,461.05 | 1.92% | 41,293.32 | 2.46% | -4,832.27 | 29,958.55 | 2.49% | 6,502.50 |
| 27,580.00 | 12.73% | 27,580.00 | 13.36% | 0.00 | 26,842.00 | 12.25% | 738.00 | Leases & Rent | 142,901.62 | 7.54% | 143,210.00 | 8.52% | -308.38 | 134,210.00 | 11.14% | 8,691.62 |
| 6,999.42 | 3.23% | 6,193.10 | 3.00% | 806.32 | 7,075.42 | 3.23% | -76.00 | Management Fees | 59,364.59 | 3.13% | 50,418.01 | 3.00% | 8,946.58 | 37,090.45 | 3.08% | 22,274.14 |
| 47,001.68 | 21.70% | 47,187.76 | 22.86% | -186.08 | 48,633.13 | 22.19% | -1,631.45 | Total Fixed Expenses | 270,267.26 | 14.26% | 266,462.98 | 15.86% | 3,804.28 | 246,377.67 | 20.46% | 23,889.59 |
| 997.88 | 0.46% | -13,453.74 | -6.52% | 14,451.62 | 37,441.83 | 17.08% | -36,443.95 | Net Operating Profit | 774,173.49 | 40.84% | 442,150.24 | 26.31% | 332,023.25 | 257,943.96 | 21.42% | 516,229.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.08% | -949.17 |
| 997.88 | 0.46% | -13,453.74 | -6.52% | 14,451.62 | 37,441.83 | 17.08% | -36,443.95 | Net Operating Income | 774,173.49 | 40.84% | 442,150.24 | 26.31% | 332,023.25 | 256,994.79 | 21.34% | 517,178.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 3,987.00 | 0.21% | 0.00 | 0.00% | 3,987.00 | 0.00 | 0.00% | 3,987.00 |
| 997.88 | 0.46% | -13,453.74 | -6.52% | 14,451.62 | 37,441.83 | 17.08% | -36,443.95 | Adjusted NOI | 770,186.49 | 40.63% | 442,150.24 | 26.31% | 328,036.25 | 256,994.79 | 21.34% | 513,191.70 |
| 997.88 | 0.46% | -13,453.74 | -6.52% | 14,451.62 | 37,441.83 | 17.08% | -36,443.95 | Net Profit/(Loss) | 770,186.49 | 40.63% | 442,150.24 | 26.31% | 328,036.25 | 256,994.79 | 21.34% | 513,191.70 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 32,666.80 | 15.39% | 27,962.00 | 13.69% | 4,704.80 | 27,861.00 | 12.90% | 4,805.80 | Corporate Transient | 330,855.05 | 17.67% | 153,841.00 | 9.22% | 177,014.05 | 131,156.90 | 11.09% | 199,698.15 |
| 12,299.35 | 5.80% | 17,404.00 | 8.52% | -5,104.65 | 22,536.70 | 10.44% | -10,237.35 | Advanced Purchase | 159,904.05 | 8.54% | 152,800.00 | 9.16% | 7,104.05 | 134,798.03 | 11.40% | 25,106.02 |
| 17,435.05 | 8.22% | 15,560.00 | 7.62% | 1,875.05 | 16,822.75 | 7.79% | 612.30 | Qualified Discounts | 236,604.20 | 12.64% | 156,744.00 | 9.40% | 79,860.20 | 102,945.30 | 8.70% | 133,658.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 245.00 | 0.02% | -245.00 |
| 5,680.00 | 2.68% | 3,249.00 | 1.59% | 2,431.00 | 3,978.00 | 1.84% | 1,702.00 | Employee | 17,787.35 | 0.95% | 16,974.00 | 1.02% | 813.35 | 18,247.45 | 1.54% | -460.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,488.45 | 0.13% | -1,488.45 |
| 805.00 | 0.38% | 2,133.00 | 1.04% | -1,327.20 | 0.00 | 0.00% | 805.80 | Travel Agent/Friends & Family | 1,853.80 | 0.10% | 15,767.00 | 0.95% | -13,913.20 | 3,231.10 | 0.27% | -1,377.30 |
| 12,340.60 | 5.82% | 10,504.00 | 5.14% | 1,836.60 | 17,302.57 | 8.01% | -4,961.97 | Leisure Package Transient | 52,397.40 | 2.80% | 43,587.00 | 2.61% | 8,810.40 | 47,752.69 | 4.04% | 4,644.71 |
| 8,470.00 | 3.99% | 8,200.00 | 4.01% | 270.00 | 11,140.90 | 5.16% | -2,670.90 | Member Reward Stay | 81,793.30 | 4.37% | 62,402.00 | 3.74% | 19,391.30 | 66,527.55 | 5.62% | 15,265.75 |
| 23,343.38 | 11.00% | 21,774.00 | 10.66% | 1,569.38 | 33,318.77 | 15.43% | -9,975.39 | Internet/E-Commerce | 162,545.96 | 8.68% | 330,200.00 | 19.80% | -167,654.04 | 126,794.43 | 10.72% | 35,751.53 |
| 4,238.50 | 1.05% | 0.00 | 0.00% | 2,238.50 | 484.25 | 0.22% | 1,754.25 | E-Commerce Opaque | 4,415.65 | 0.24% | 0.00 | 0.00% | 4,415.65 | 5,783.90 | 0.49% | -1,368.25 |
| 1,865.75 | 0.88% | 2,759.00 | 1.35% | -893.25 | 3,787.30 | 1.75% | -1,921.55 | Government Transient | 18,337.95 | 0.98% | 40,264.00 | 2.41% | -21,926.05 | 33,522.30 | 2.83% | -15,184.35 |
| 54,364.00 | 25.62% | 79,980.00 | 39.16% | -25,616.00 | 60,822.47 | 28.17% | -6,458.47 | Rack Transient | 595,876.27 | 31.83% | 488,882.00 | 29.31% | 106,994.27 | 353,294.61 | 29.87% | 242,581.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,028.00 | 0.48% | -1,028.00 | Local Negotiated Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,028.00 | 0.09% | -1,028.00 |
| **171,509.23** | **80.82%** | **189,525.00** | **92.79%** | **-18,015.77** | **199,082.71** | **92.20%** | **-27,573.48** | **Total Transient Room Revenue** | **1,662,370.98** | **88.79%** | **1,461,461.00** | **87.61%** | **200,909.98** | **1,026,815.71** | **86.82%** | **635,555.27** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 39,598.00 | 18.66% | 0.00 | 0.00% | 39,598.00 | 6,995.00 | 3.24% | 32,603.00 | Corporate Group | 182,886.00 | 9.77% | 0.00 | 0.00% | 182,886.00 | 13,135.00 | 1.11% | 169,751.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | SMERF Group | 0.00 | 0.00% | 23,880.00 | 1.43% | -23,880.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 13,483.00 | 6.60% | -13,483.00 | 11,436.00 | 5.30% | -11,436.00 | Sports Group | 37,034.00 | 1.98% | 176,656.00 | 10.59% | -139,622.00 | 148,851.81 | 12.59% | -111,817.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 178.00 | 0.08% | -178.00 | To Be Group - Do Not Post | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,948.00 | 0.42% | -4,948.00 |
| **39,598.00** | **18.66%** | **13,483.00** | **6.60%** | **26,115.00** | **18,609.00** | **8.62%** | **20,989.00** | **Total Group Room Revenue** | **219,920.00** | **11.75%** | **200,536.00** | **12.02%** | **19,384.00** | **166,934.81** | **14.11%** | **52,985.19** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Contract | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 952.40 | 0.08% | -952.40 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **952.40** | **0.08%** | **-952.40** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,297.14 | 0.61% | 1,250.00 | 0.61% | 47.14 | 1,116.86 | 0.52% | 180.28 | No-Show Rooms | 8,831.04 | 0.47% | 6,100.00 | 0.37% | 2,731.04 | 6,366.61 | 0.54% | 2,464.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Early/Late Departure Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,656.46 | 0.22% | -2,656.46 |
| 500.00 | 0.24% | 0.00 | 0.00% | 500.00 | 0.00 | 0.00% | 500.00 | Pet/Smoking/Damage Fees | 1,300.00 | 0.07% | 0.00 | 0.00% | 1,300.00 | 0.00 | 0.00% | 1,300.00 |
| **1,797.14** | **0.85%** | **1,250.00** | **0.61%** | **547.14** | **1,116.86** | **0.52%** | **680.28** | **Total Other Room Revenue** | **10,131.04** | **0.54%** | **6,100.00** | **0.37%** | **4,031.04** | **9,023.07** | **0.76%** | **1,107.97** |
| -701.24 | -0.33% | 0.00 | 0.00% | -701.24 | -2,888.30 | -1.34% | 2,187.06 | Less: Allowances | -20,249.47 | -1.08% | 0.00 | 0.00% | -20,249.47 | -21,000.13 | -1.78% | 750.66 |
| **212,203.13** | **100.00%** | **204,258.00** | **100.00%** | **7,945.13** | **215,920.27** | **100.00%** | **-3,717.14** | **Total Room Revenue** | **1,872,172.55** | **100.00%** | **1,668,097.00** | **100.00%** | **204,075.55** | **1,182,725.86** | **100.00%** | **689,446.69** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 1,854.39 | 0.87% | 2,104.84 | 1.03% | -250.45 | 2,129.11 | 0.99% | -274.72 | Housekeeping Management | 10,096.25 | 0.54% | 10,183.21 | 0.61% | -86.96 | 13,497.69 | 1.14% | -3,401.44 |
| **1,854.39** | **0.87%** | **2,104.84** | **1.03%** | **-250.45** | **2,129.11** | **0.99%** | **-274.72** | **Total Rooms Management** | **10,096.25** | **0.54%** | **10,183.21** | **0.61%** | **-86.96** | **13,497.69** | **1.14%** | **-3,401.44** |
| 7,311.54 | 3.45% | 7,068.00 | 3.46% | 243.54 | 11,099.78 | 5.14% | -3,788.24 | Front Office Agents | 55,987.99 | 2.99% | 34,428.00 | 2.06% | 21,559.99 | 49,361.72 | 4.17% | 6,626.27 |
| 2,407.06 | 1.13% | 0.00 | 0.00% | 2,407.06 | 0.00 | 0.00% | 2,407.06 | Front Office Agents Overtime | 2,407.06 | 0.13% | 0.00 | 0.00% | 2,407.06 | 0.00 | 0.00% | 2,407.06 |
| 0.00 | 0.00% | 1,505.71 | 0.74% | -1,505.71 | 0.00 | 0.00% | 0.00 | Front Office Supervisors | 0.00 | 0.00% | 7,334.27 | 0.44% | -7,334.27 | 0.00 | 0.00% | 0.00 |
| 2,422.45 | 1.14% | 3,968.00 | 1.94% | -1,545.55 | 0.00 | 0.00% | 2,422.45 | Night Auditors | 7,378.04 | 0.39% | 19,328.00 | 1.16% | -11,949.96 | 0.00 | 0.00% | 7,378.04 |
| 1,164.15 | 0.55% | 0.00 | 0.00% | 1,164.15 | 0.00 | 0.00% | 1,164.15 | Night Auditors Overtime | 1,164.15 | 0.06% | 0.00 | 0.00% | 1,164.15 | 0.00 | 0.00% | 1,164.15 |
| 2,333.00 | 1.10% | 3,246.14 | 1.59% | -913.14 | 0.00 | 0.00% | 2,333.00 | Breakfast Attendant | 5,968.44 | 0.32% | 15,811.85 | 0.95% | -9,843.41 | 0.00 | 0.00% | 5,968.44 |
| **15,638.20** | **7.37%** | **15,787.85** | **7.73%** | **-149.65** | **11,099.78** | **5.14%** | **4,538.42** | **Total Rooms Front Office** | **72,905.68** | **3.89%** | **76,902.12** | **4.61%** | **-3,996.44** | **49,361.72** | **4.17%** | **23,543.96** |
| 1,235.29 | 0.58% | 3,968.00 | 1.94% | -2,732.71 | 0.00 | 0.00% | 1,235.29 | Housekeeping Supervisors | 3,585.00 | 0.19% | 19,328.00 | 1.16% | -15,742.92 | 0.00 | 0.00% | 3,585.08 |
| 560.14 | 0.26% | 0.00 | 0.00% | 560.14 | 0.00 | 0.00% | 560.14 | Housekeeping Supervisors Overtime | 560.14 | 0.03% | 0.00 | 0.00% | 560.14 | 0.00 | 0.00% | 560.14 |
| 13,085.24 | 6.17% | 11,634.80 | 5.70% | 1,450.44 | 15,890.99 | 7.36% | -2,805.75 | Room Attendants | 104,448.22 | 5.58% | 64,072.60 | 3.84% | 40,375.42 | 75,661.09 | 6.40% | 28,786.93 |
| 339.19 | 0.16% | 0.00 | 0.00% | 339.19 | 0.00 | 0.00% | 339.19 | Room Attendants Overtime | 339.19 | 0.02% | 0.00 | 0.00% | 339.19 | 0.00 | 0.00% | 339.19 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,004.74 | 1.42% | 3,534.00 | 1.73% | -529.26 | 0.00 | 0.00% | 3,004.74 | Housepersons | 8,683.36 | 0.46% | 17,214.00 | 1.03% | -8,530.64 | 0.00 | 0.00% | 8,683.36 |
| 260.62 | 0.12% | 0.00 | 0.00% | 260.62 | 0.00 | 0.00% | 260.62 | Housepersons Overtime | 260.62 | 0.01% | 0.00 | 0.00% | 260.62 | 0.00 | 0.00% | 260.62 |
| 1,837.75 | 0.87% | 3,596.00 | 1.76% | -1,758.25 | 0.00 | 0.00% | 1,837.75 | Laundry Attendants | 5,978.88 | 0.32% | 17,516.00 | 1.05% | -11,537.12 | 0.00 | 0.00% | 5,978.88 |
| 20,322.97 | 9.58% | 22,732.80 | 11.13% | -2,409.83 | 15,890.99 | 7.36% | 4,431.98 | Total Rooms Housekeeping | 123,855.29 | 6.62% | 118,130.60 | 7.08% | 5,724.69 | 75,661.09 | 6.40% | 48,194.20 |
| 37,815.56 | 17.82% | 40,625.49 | 19.89% | -2,809.93 | 29,119.88 | 13.49% | 8,695.68 | Total Rooms Salary and Wages | 206,857.22 | 11.05% | 205,215.93 | 12.30% | 1,641.29 | 138,520.50 | 11.71% | 68,336.72 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | |
| 3,166.16 | 1.49% | 3,256.77 | 1.59% | -90.61 | 2,335.84 | 1.08% | 830.32 | FICA | 15,511.76 | 0.83% | 16,310.56 | 0.98% | -798.80 | 11,654.12 | 0.99% | 3,857.64 |
| 26.53 | 0.01% | 38.31 | 0.02% | -11.78 | 26.17 | 0.01% | 0.36 | Federal Unemployment Tax | 633.82 | 0.03% | 596.83 | 0.04% | 36.99 | 512.63 | 0.04% | 121.19 |
| 124.33 | 0.06% | 229.89 | 0.11% | -105.56 | 117.74 | 0.05% | 6.59 | State Unemployment Tax | 2,857.16 | 0.15% | 5,014.46 | 0.30% | -2,157.30 | 2,306.80 | 0.20% | 550.36 |
| 3,317.02 | 1.56% | 3,524.97 | 1.73% | -207.95 | 2,479.75 | 1.15% | 837.27 | Total Payroll Taxes | 19,002.74 | 1.02% | 21,921.85 | 1.31% | -2,919.11 | 14,473.55 | 1.22% | 4,529.19 |
| 0.00 | 0.00% | 1,560.00 | 0.76% | -1,560.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 3,120.00 | 0.19% | -3,120.00 | 0.00 | 0.00% | 0.00 |
| 2,482.31 | 1.17% | 382.14 | 0.19% | 2,100.17 | 0.00 | 0.00% | 2,482.31 | Vacation | 2,482.31 | 0.13% | 1,848.27 | 0.11% | 634.04 | 0.00 | 0.00% | 2,482.31 |
| 228.00 | 0.11% | 0.00 | 0.00% | 228.00 | 0.00 | 0.00% | 228.00 | Sick Pay | 228.00 | 0.01% | 0.00 | 0.00% | 228.00 | 0.00 | 0.00% | 228.00 |
| 2,710.31 | 1.28% | 1,942.14 | 0.95% | 768.17 | 0.00 | 0.00% | 2,710.31 | Total Supplemental Pay | 2,710.31 | 0.14% | 4,968.27 | 0.30% | -2,257.96 | 0.00 | 0.00% | 2,710.31 |
| 3,103.80 | 1.46% | 2,947.33 | 1.44% | 156.47 | 1,415.43 | 0.66% | 1,688.37 | Worker's Compensation | 12,763.86 | 0.68% | 14,544.80 | 0.87% | -1,780.94 | 7,522.70 | 0.64% | 5,241.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -233.14 | -0.11% | 233.14 | Payroll Tax/Benefit Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -989.44 | -0.08% | 989.44 |
| 628.95 | 0.30% | 1,809.00 | 0.89% | -1,180.05 | -1,051.50 | -0.49% | 1,680.45 | Group Insurance | 1,540.34 | 0.08% | 9,045.00 | 0.54% | -7,504.66 | -3,482.26 | -0.29% | 5,022.60 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 3,645.84 | 0.19% | 3,000.00 | 0.18% | 645.84 | 0.00 | 0.00% | 3,645.84 |
| 3,732.75 | 1.76% | 4,756.33 | 2.33% | -1,023.58 | 130.79 | 0.06% | 3,601.96 | Total Other Benefits | 17,950.04 | 0.96% | 26,589.80 | 1.59% | -8,639.76 | 3,051.00 | 0.26% | 14,899.04 |
| 9,760.08 | 4.60% | 10,223.44 | 5.01% | -463.36 | 2,610.54 | 1.21% | 7,149.54 | Total Rooms PR Taxes and Benefits | 39,663.09 | 2.12% | 53,479.92 | 3.21% | -13,816.83 | 17,524.55 | 1.48% | 22,138.54 |
| 47,575.64 | 22.42% | 50,848.93 | 24.89% | -3,273.29 | 31,730.42 | 14.70% | 15,845.22 | Total Rooms Labor Costs | 246,520.31 | 13.17% | 258,695.85 | 15.51% | -12,175.54 | 156,045.05 | 13.19% | 90,475.26 |
| | | | | | | | | Other Expenses | | | | | | | | |
| 9,117.47 | 4.30% | 11,411.00 | 5.59% | -2,293.53 | 9,452.82 | 4.38% | -335.35 | Breakfast /Comp Cost | 66,419.21 | 3.55% | 59,731.00 | 3.58% | 6,688.21 | 38,546.17 | 3.26% | 27,873.04 |
| 1,131.20 | 0.53% | 1,303.90 | 0.64% | -172.70 | -39.16 | -0.02% | 1,170.36 | Cleaning Supplies | 7,915.31 | 0.42% | 7,180.55 | 0.43% | 734.76 | 2,920.89 | 0.25% | 4,994.42 |
| 0.00 | 0.00% | 76.00 | 0.04% | -76.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 3,000.00 | 0.18% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 55.24 | 0.03% | 37.00 | 0.02% | 18.24 | 0.00 | 0.00% | 55.24 | Dues and Subscriptions | 55.24 | 0.00% | 1,385.00 | 0.08% | -1,385.00 | 0.00 | 0.00% | 55.24 |
| 3,059.30 | 1.44% | 2,106.30 | 1.03% | 953.00 | 1,157.48 | 0.54% | 1,901.82 | Guest Supplies | 14,520.56 | 0.78% | 11,599.35 | 0.70% | 2,921.21 | 8,110.16 | 0.69% | 6,410.40 |
| 904.60 | 0.43% | 702.10 | 0.34% | 202.50 | 188.22 | 0.09% | 716.38 | Laundry | 904.60 | 0.05% | 3,866.45 | 0.23% | -2,961.85 | 3,940.26 | 0.33% | -3,035.66 |
| 6,081.86 | 2.87% | 1,685.04 | 0.82% | 4,396.82 | 117.62 | 0.05% | 5,964.24 | Linen | 8,538.65 | 0.46% | 9,279.48 | 0.56% | -740.83 | 8,393.26 | 0.71% | 145.39 |
| 838.62 | 0.40% | 0.00 | 0.00% | 838.62 | 0.00 | 0.00% | 838.62 | Miscellaneous Expense | 731.76 | 0.04% | 0.00 | 0.00% | 731.76 | 0.00 | 0.00% | 731.76 |
| 809.25 | 0.38% | 802.40 | 0.39% | 6.85 | 0.00 | 0.00% | 809.25 | Operating Supplies | 5,007.66 | 0.27% | 5,118.80 | 0.31% | -111.14 | 0.00 | 0.00% | 5,007.66 |
| 0.00 | 0.00% | 120.36 | 0.06% | -120.36 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 1,462.82 | 0.09% | -1,462.82 | 0.00 | 0.00% | 0.00 |
| 1,118.95 | 0.53% | 941.32 | 0.46% | 177.63 | 0.00 | 0.00% | 1,118.95 | Reservation Expense | 2,237.93 | 0.12% | 4,930.34 | 0.30% | -2,692.41 | 0.00 | 0.00% | 2,237.93 |
| 0.00 | 0.00% | 80.24 | 0.04% | -80.24 | 0.00 | 0.00% | 0.00 | Rooms Promotion | 0.00 | 0.00% | 441.88 | 0.03% | -441.88 | 0.00 | 0.00% | 0.00 |
| 1,337.88 | 0.63% | 1,440.00 | 0.70% | -102.12 | 1,309.26 | 0.61% | 28.62 | Television Cable | 6,718.02 | 0.36% | 7,200.00 | 0.43% | -481.98 | 6,677.46 | 0.56% | 40.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 4,775.85 | 2.25% | 269.66 | 0.13% | 4,506.19 | 2,107.67 | 0.98% | 2,668.18 | Travel Agent Comm - Group Rooms | 8,130.92 | 0.43% | 4,010.72 | 0.24% | 4,120.20 | 7,163.45 | 0.61% | 967.47 |
| 2,978.55 | 1.40% | 3,355.02 | 1.64% | -376.47 | 3,378.43 | 1.56% | -399.88 | Travel Agent Comm - Transient Rooms | 25,875.95 | 1.38% | 22,625.22 | 1.36% | 3,250.73 | 21,428.27 | 1.81% | 4,447.68 |
| 141.20 | 0.07% | 200.00 | 0.10% | -58.80 | 0.00 | 0.00% | 141.20 | Uniforms | 1,212.87 | 0.06% | 1,000.00 | 0.06% | 212.87 | 0.00 | 0.00% | 1,212.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 490.56 | 0.04% | -490.56 |
| 32,349.97 | 15.24% | 24,530.34 | 12.01% | 7,819.63 | 17,672.34 | 8.18% | 14,677.63 | Total Rooms Other Expenses | 148,268.68 | 7.92% | 143,266.61 | 8.59% | 5,002.07 | 97,670.48 | 8.26% | 50,598.20 |
| 79,925.61 | 37.66% | 75,379.27 | 36.90% | 4,546.34 | 49,402.76 | 22.88% | 30,522.85 | Total Rooms Expenses | 394,788.99 | 21.09% | 401,962.46 | 24.10% | -7,173.47 | 253,715.53 | 21.45% | 141,073.46 |
| 132,277.52 | 62.34% | 128,878.73 | 63.10% | 3,398.79 | 166,517.51 | 77.12% | -34,239.99 | Total Rooms Profit (Loss) | 1,477,383.56 | 78.91% | 1,266,134.54 | 75.90% | 211,249.02 | 929,010.33 | 78.55% | 548,373.23 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 302.00 | | 341.00 | | -39.00 | 334.00 | | -32.00 | Room Stat - Corporate Transient | 2,252.00 | | 1,163.00 | | 1,089.00 | 1,047.00 | | 1,205.00 |
| 81.00 | | 184.00 | | -103.00 | 181.00 | | -100.00 | Room Stat - Advanced Purchase | 656.00 | | 1,018.00 | | -362.00 | 892.00 | | -236.00 |
| 106.00 | | 0.00 | | 106.00 | 123.00 | | -17.00 | Room Stat - Qualified Discounts | 943.00 | | 0.00 | | 943.00 | 674.00 | | 269.00 |
| 0.00 | | 0.00 | | 0.00 | -5.00 | | 5.00 | Room Stat - FIT(Flexible Independent Travel) | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 95.00 | | 57.00 | | 38.00 | 70.00 | | 25.00 | Room Stat - Employee | 272.00 | | 314.00 | | -42.00 | 351.00 | | -79.00 |
| 0.00 | | 0.00 | | 0.00 | -9.00 | | 9.00 | Room Stat - Leisure Transient | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 112.00 | | -112.00 | 156.00 | | -156.00 | Room Stat - Package Transient | 146.00 | | 309.00 | | -163.00 | 410.00 | | -264.00 |
| 6.00 | | 27.00 | | -21.00 | 0.00 | | 6.00 | Room Stat - Travel Agent/Friends & Family | 13.00 | | 133.00 | | -120.00 | 22.00 | | -9.00 |
| 238.00 | | 200.00 | | 38.00 | 246.00 | | -8.00 | Room Stat - Member Reward Stay | 2,269.00 | | 1,522.00 | | 747.00 | 1,604.00 | | 665.00 |
| 140.00 | | 186.00 | | -46.00 | 276.00 | | -136.00 | Room Stat - Internet | 666.00 | | 1,700.00 | | -1,034.00 | 940.00 | | -274.00 |
| 0.00 | | 0.00 | | 0.00 | -14.00 | | 14.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 |
| 22.00 | | 0.00 | | 22.00 | 11.00 | | 11.00 | Room Stat - E-Commerce Opaque | 35.00 | | 0.00 | | 35.00 | 78.00 | | -43.00 |
| 15.00 | | 31.00 | | -16.00 | 31.00 | | -16.00 | Room Stat - Government Rate Transient | 81.00 | | 246.00 | | -165.00 | 244.00 | | -163.00 |
| 441.00 | | 620.00 | | -179.00 | 444.00 | | -3.00 | Room Stat - Rack Rate Transient | 2,729.00 | | 2,512.00 | | 217.00 | 1,939.00 | | 790.00 |
| **1,446.00** | | **1,758.00** | | **-312.00** | **1,844.00** | | **-398.00** | **Total Transient Rooms Sold** | **10,062.00** | | **8,917.00** | | **1,145.00** | **8,202.00** | | **1,860.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 242.00 | | 0.00 | | 242.00 | 55.00 | | 187.00 | Room Stat - Corporate Group Rooms | 961.00 | | 0.00 | | 961.00 | 148.00 | | 813.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - SMERF Group | 0.00 | | 120.00 | | -120.00 | 0.00 | | 0.00 |
| 0.00 | | 97.00 | | -97.00 | 90.00 | | -90.00 | Room Stat - Sports Group | 186.00 | | 994.00 | | -808.00 | 1,075.00 | | -889.00 |
| 0.00 | | 0.00 | | 0.00 | 2.00 | | -2.00 | Room Stat - Other Group | 0.00 | | 0.00 | | 0.00 | 32.00 | | -32.00 |
| **242.00** | | **97.00** | | **145.00** | **147.00** | | **95.00** | **Total Group Rooms Sold** | **1,147.00** | | **1,114.00** | | **33.00** | **1,255.00** | | **-108.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 30.00 | | -30.00 | Room Stat - Other Contract | 41.00 | | 0.00 | | 41.00 | 32.00 | | 9.00 |
| **0.00** | | **0.00** | | **0.00** | **30.00** | | **-30.00** | **Total Contract Rooms Sold** | **41.00** | | **0.00** | | **41.00** | **32.00** | | **9.00** |
| **1,688.00** | | **1,855.00** | | **-167.00** | **2,021.00** | | **-333.00** | **Total Rooms Sold** | **11,250.00** | | **10,031.00** | | **1,219.00** | **9,489.00** | | **1,761.00** |
| 14.00 | | 0.00 | | 14.00 | 5.00 | | 9.00 | Room Stat - Comp Rooms | 160.00 | | 0.00 | | 160.00 | 30.00 | | 130.00 |
| **1,702.00** | | **1,855.00** | | **-153.00** | **2,026.00** | | **-324.00** | **Total Rooms Occupied** | **11,410.00** | | **10,031.00** | | **1,379.00** | **9,519.00** | | **1,891.00** |
| 243.00 | | 0.00 | | 243.00 | 294.00 | | -51.00 | Room Stat - Out of Order | 814.00 | | 0.00 | | 814.00 | 703.00 | | 111.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 108.17 | | 82.00 | | 26.17 | 83.42 | | 24.75 | Corporate Transient ADR | 146.92 | | 132.28 | | 14.64 | 125.27 | | 21.65 |
| 151.84 | | 94.59 | | 57.26 | 124.51 | | 27.33 | Advanced Purchase ADR | 243.76 | | 150.10 | | 93.66 | 151.12 | | 92.64 |
| 164.48 | | 0.00 | | 164.48 | 136.77 | | 27.71 | Qualified Discount ADR | 250.91 | | 0.00 | | 250.91 | 152.74 | | 98.17 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 59.79 | | 57.00 | | 2.79 | 56.83 | | 2.96 | Employee ADR | 65.39 | | 54.06 | | 11.34 | 51.99 | | 13.41 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 134.30 | | 79.00 | | 55.30 | 0.00 | | 134.30 | Travel Agent/Friends & Family ADR | 142.60 | | 118.55 | | 24.05 | 146.87 | | -4.27 |
| 0.00 | | 0.00 | | 0.00 | -1,922.51 | | 1,922.51 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 35.59 | | 41.00 | | -5.41 | 45.29 | | -9.70 | Member Reward Stay ADR | 36.05 | | 41.00 | | -4.95 | 41.48 | | -5.43 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 166.74 | | 117.06 | | 49.67 | 120.72 | | 46.02 | Internet ADR | 244.06 | | 194.24 | | 49.83 | 134.89 | | 109.18 |
| 101.75 | | 0.00 | | 101.75 | 44.02 | | 57.73 | E-Commerce Opaque ADR | 126.16 | | 0.00 | | 126.16 | 74.15 | | 52.01 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 124.38 | | 89.00 | | 35.38 | 122.17 | | 2.21 | Government ADR | 226.39 | | 163.67 | | 62.72 | 137.39 | | 89.01 |
| 123.27 | | 129.00 | | -5.73 | 136.99 | | -13.71 | Rack ADR | 218.35 | | 194.62 | | 23.73 | 182.20 | | 36.15 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Local Negotiated ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **118.61** | | **107.81** | | **10.80** | **107.96** | | **10.65** | **Total Transient ADR** | **165.21** | | **163.90** | | **1.32** | **125.19** | | **40.02** |
| 163.63 | | 0.00 | | 163.63 | 127.18 | | 36.45 | Corporate Group ADR | 190.31 | | 0.00 | | 190.31 | 88.75 | | 101.56 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | SMERF Group ADR | 0.00 | | 199.00 | | -199.00 | 0.00 | | 0.00 |
| 0.00 | | 139.00 | | -139.00 | 127.07 | | -127.07 | Sports Group ADR | 199.11 | | 177.72 | | 21.39 | 138.47 | | 60.64 |
| 0.00 | | 0.00 | | 0.00 | 89.00 | | -89.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 154.63 | | -154.63 |
| **163.63** | | **139.00** | | **24.63** | **126.59** | | **37.04** | **Total Group ADR** | **191.73** | | **180.01** | | **11.72** | **133.02** | | **58.72** |
| | | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 29.76 | | -29.76 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **29.76** | | **-29.76** |
| | | | | | | | | | | | | | | | | |
| **125.71** | | **110.11** | | **15.60** | **106.84** | | **18.87** | **Total ADR** | **166.42** | | **166.29** | | **0.12** | **124.64** | | **41.77** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 796.80 | 0.00% | -796.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **796.80** | **0.00%** | **-796.80** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-796.80** | **0.00%** | **796.80** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37.00 | 0.00% | -37.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 268.13 | 0.00% | -268.13 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,497.39 | 0.00% | -3,497.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **268.13** | **0.00%** | **-268.13** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **3,534.39** | **0.00%** | **-3,534.39** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **268.13** | **0.00%** | **-268.13** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **3,534.39** | **0.00%** | **-3,534.39** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-268.13** | **0.00%** | **268.13** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-4,331.19** | **0.00%** | **4,331.19** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 796.80 | 0.00% | -796.80 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **796.80** | **0.00%** | **-796.80** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 37.00 | 0.00% | -37.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 268.13 | 0.00% | -268.13 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,497.39 | 0.00% | -3,497.39 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **268.13** | **0.00%** | **-268.13** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **3,534.39** | **0.00%** | **-3,534.39** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **268.13** | **0.00%** | **-268.13** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **3,534.39** | **0.00%** | **-3,534.39** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-268.13** | **0.00%** | **268.13** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-3,534.39** | **0.00%** | **3,534.39** |

6/20/2022 at 11:45:04 AM

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | Food Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Beverage Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Cost of Sales | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Expenses | | | | | | | | |
| | | | | | | | | Payroll Expense | | | | | | | | |
| | | | | | | | | Salaries and Wages | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Expenses | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | |
| | | | | | | | | Food Revenue | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 818.11 | 0.00% | -818.11 | Cost of Sales - Local Calls | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,852.65 | 0.00% | -3,852.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 818.11 | 0.00% | -818.11 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,852.65 | 0.00% | -3,852.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -818.11 | 0.00% | 818.11 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -3,852.65 | 0.00% | 3,852.65 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,257.44 | 0.00% | -1,257.44 | Internet/Web Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,335.65 | 0.00% | -5,335.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 90.00 | 0.00% | -90.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 180.00 | 0.00% | -180.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 98.00 | 0.00% | -98.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 392.00 | 0.00% | -392.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,445.44 | 0.00% | -1,445.44 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,907.65 | 0.00% | -5,907.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -2,263.55 | 0.00% | 2,263.55 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -9,760.30 | 0.00% | 9,760.30 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| 598.84 | 13.47% | 200.00 | 9.18% | 398.84 | 175.00 | 5.37% | 423.84 | Rental Income - Other | 3,018.70 | 12.95% | 1,000.00 | 8.00% | 2,018.70 | 1,250.00 | 5.81% | 1,768.70 |
| **598.84** | **13.47%** | **200.00** | **9.18%** | **398.84** | **175.00** | **5.37%** | **423.84** | **Total Rental Income** | **3,018.70** | **12.95%** | **1,000.00** | **8.00%** | **2,018.70** | **1,250.00** | **5.81%** | **1,768.70** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions-Soda & Snack Machines | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9.81 | 0.05% | -9.81 |
| 30.00 | 0.68% | 0.00 | 0.00% | 30.00 | 266.50 | 8.17% | -236.50 | Vending Commissions Other | 411.50 | 1.77% | 0.00 | 0.00% | 411.50 | 516.75 | 2.40% | -105.25 |
| **30.00** | **0.68%** | **0.00** | **0.00%** | **30.00** | **266.50** | **8.17%** | **-236.50** | **Total Vending Commission Income** | **411.50** | **1.77%** | **0.00** | **0.00%** | **411.50** | **526.56** | **2.45%** | **-115.06** |
| 1,242.30 | 27.95% | 750.00 | 34.43% | 492.30 | 87.00 | 2.67% | 1,155.30 | Cancellation Fee - Rooms | 4,154.40 | 17.82% | 4,750.00 | 37.99% | -595.60 | 4,436.30 | 20.61% | -281.90 |
| **1,242.30** | **27.95%** | **750.00** | **34.43%** | **492.30** | **87.00** | **2.67%** | **1,155.30** | **Total Cancellation Fee Income** | **4,154.40** | **17.82%** | **4,750.00** | **37.99%** | **-595.60** | **4,436.30** | **20.61%** | **-281.90** |
| 0.00 | 0.00% | 200.60 | 9.21% | -200.60 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 1,104.70 | 8.84% | -1,104.70 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 25.00 | 1.15% | -25.00 | 0.00 | 0.00% | 0.00 | Internet Access | 0.00 | 0.00% | 125.00 | 1.00% | -125.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 76.32 | 0.33% | 0.00 | 0.00% | 76.32 | 35.00 | 0.16% | 41.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 3 | -61.03 | -0.26% | 0.00 | 0.00% | -61.03 | 0.00 | 0.00% | -61.03 |
| 2,572.99 | 57.90% | 1,003.00 | 46.04% | 1,569.99 | 2,732.06 | 83.79% | -159.07 | Gift Shop Sales | 15,713.96 | 67.40% | 5,523.50 | 44.18% | 10,190.46 | 15,273.76 | 70.97% | 440.20 |
| **2,572.99** | **57.90%** | **1,228.60** | **56.39%** | **1,344.39** | **2,732.06** | **83.79%** | **-159.07** | **Total Other Income** | **15,729.25** | **67.47%** | **6,753.20** | **54.01%** | **8,976.05** | **15,308.76** | **71.13%** | **420.49** |
| **4,444.13** | **100.00%** | **2,178.60** | **100.00%** | **2,265.53** | **3,260.56** | **100.00%** | **1,183.57** | **Total Minor Operating Income** | **23,313.85** | **100.00%** | **12,503.20** | **100.00%** | **10,810.65** | **21,521.62** | **100.00%** | **1,792.23** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 50.15 | 2.30% | -50.15 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 276.19 | 2.21% | -276.19 | 0.00 | 0.00% | 0.00 |
| 2,259.12 | 50.83% | 551.65 | 25.32% | 1,707.47 | 743.17 | 22.79% | 1,515.95 | Cost of Sales - Gift Shop | 13,341.92 | 57.23% | 3,037.94 | 24.30% | 10,303.98 | 4,938.97 | 22.95% | 8,402.95 |
| **2,259.12** | **50.83%** | **601.80** | **27.62%** | **1,657.32** | **743.17** | **22.79%** | **1,515.95** | **Total Minor Operated Cost of Sales** | **13,341.92** | **57.23%** | **3,314.13** | **26.51%** | **10,027.79** | **4,938.97** | **22.95%** | **8,402.95** |
| **2,185.01** | **49.17%** | **1,576.80** | **72.38%** | **608.21** | **2,517.39** | **77.21%** | **-332.38** | **Total Minor Operated Profit (Loss)** | **9,971.93** | **42.77%** | **9,189.07** | **73.49%** | **782.86** | **16,582.65** | **77.05%** | **-6,610.72** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 24.78 | 0.01% | -24.78 | Franchise Fees - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 142.80 | 0.01% | -142.80 |
| 11,643.68 | 5.37% | 11,234.19 | 5.44% | 409.49 | 11,875.65 | 5.42% | -231.97 | Franchise Fees - Royalty & Licenses | 102,595.99 | 5.41% | 91,745.34 | 5.46% | 10,850.65 | 65,050.24 | 5.40% | 37,545.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 445.00 | 0.20% | -445.00 | Franchise Fees - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,009.65 | 0.33% | -4,009.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 565.00 | 0.26% | -565.00 | Franchise Fees - Reservations-GDS | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -22,646.08 | -1.88% | 22,646.08 |
| 1,230.83 | 0.57% | 2,103.86 | 1.02% | -873.03 | 4,404.50 | 2.01% | -3,173.67 | Franchise Fees - Frequent Guest | -141,847.21 | -7.48% | 18,364.40 | 1.09% | -160,211.61 | 42,800.20 | 3.55% | -184,647.41 |
| 10,853.66 | 5.01% | 9,222.62 | 4.47% | 1,631.04 | 10,373.67 | 4.73% | 479.99 | Franchise Fees - Marketing Contributions | 85,332.50 | 4.50% | 69,398.14 | 4.13% | 15,934.36 | 56,197.95 | 4.67% | 29,134.55 |
| **23,728.17** | **10.95%** | **22,560.67** | **10.93%** | **1,167.50** | **27,688.60** | **12.63%** | **-3,960.43** | **Total Franchise Fees** | **46,081.28** | **2.43%** | **179,507.88** | **10.68%** | **-133,426.60** | **145,554.76** | **12.09%** | **-99,473.48** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 7,283.85 | 3.36% | 9,700.51 | 4.70% | -2,416.66 | 7,734.15 | 3.53% | -450.30 | Management- A&G | 45,790.62 | 2.42% | 47,493.32 | 2.83% | -1,702.70 | 40,937.06 | 3.40% | 4,853.56 |
| **7,283.85** | **3.36%** | **9,700.51** | **4.70%** | **-2,416.66** | **7,734.15** | **3.53%** | **-450.30** | **Total A&G Management** | **45,790.62** | **2.42%** | **47,493.32** | **2.83%** | **-1,702.70** | **40,937.06** | **3.40%** | **4,853.56** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **7,283.85** | **3.36%** | **9,700.51** | **4.70%** | **-2,416.66** | **7,734.15** | **3.53%** | **-450.30** | **Total A&G Salaries and Wages** | **45,790.62** | **2.42%** | **47,493.32** | **2.83%** | **-1,702.70** | **40,937.06** | **3.40%** | **4,853.56** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 612.05 | 0.28% | 771.48 | 0.37% | -159.43 | 0.00 | 0.00% | 612.05 | FICA | 4,957.35 | 0.26% | 4,842.79 | 0.29% | 114.56 | 491.86 | 0.04% | 4,465.49 |
| 0.00 | 0.00% | 9.08 | 0.00% | -9.08 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 177.93 | 0.01% | 190.28 | 0.01% | -12.35 | 0.00 | 0.00% | 177.93 |
| 0.00 | 0.00% | 54.46 | 0.03% | -54.46 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 800.64 | 0.04% | 1,523.01 | 0.09% | -722.37 | 0.00 | 0.00% | 800.64 |
| **612.05** | **0.28%** | **835.02** | **0.40%** | **-222.97** | **0.00** | **0.00%** | **612.05** | **Total Payroll Taxes** | **5,935.92** | **0.31%** | **6,556.08** | **0.39%** | **-620.16** | **491.86** | **0.04%** | **5,444.06** |
| 0.00 | 0.00% | 384.26 | 0.19% | -384.26 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 1,629.26 | 0.10% | -1,629.26 | 0.00 | 0.00% | 0.00 |
| 221.84 | 0.10% | 0.00 | 0.00% | 221.84 | 0.00 | 0.00% | 221.84 | Sick Pay | 221.84 | 0.01% | 0.00 | 0.00% | 221.84 | 0.00 | 0.00% | 221.84 |
| **221.84** | **0.10%** | **384.26** | **0.19%** | **-162.42** | **0.00** | **0.00%** | **221.84** | **Total Supplemental Pay** | **221.84** | **0.01%** | **1,629.26** | **0.10%** | **-1,407.42** | **0.00** | **0.00%** | **221.84** |
| 545.68 | 0.25% | 698.18 | 0.34% | -152.50 | 0.00 | 0.00% | 545.68 | Worker's Compensation | 2,974.38 | 0.16% | 4,194.64 | 0.25% | -1,220.26 | 115.00 | 0.01% | 2,859.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 591.66 | 0.27% | -591.66 | Payroll Tax/Benefit Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,718.75 | 0.23% | -2,718.75 |
| 439.34 | 0.20% | 800.00 | 0.39% | -360.66 | 0.00 | 0.00% | 439.34 | Group Insurance | 3,911.32 | 0.21% | 4,000.00 | 0.24% | -88.68 | 0.00 | 0.00% | 3,911.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 18,322.91 | 0.97% | 14,182.00 | 0.84% | 4,140.91 | 0.00 | 0.00% | 18,322.91 |
| **985.02** | **0.45%** | **1,498.18** | **0.73%** | **-513.16** | **591.66** | **0.27%** | **393.36** | **Total Other Benefits** | **25,208.61** | **1.33%** | **22,376.64** | **1.33%** | **2,831.97** | **2,833.75** | **0.24%** | **22,374.86** |
| **1,818.91** | **0.84%** | **2,717.46** | **1.32%** | **-898.55** | **591.66** | **0.27%** | **1,227.25** | **Total A&G PR Taxes and Benefits** | **31,366.37** | **1.65%** | **30,561.98** | **1.82%** | **804.39** | **3,325.61** | **0.28%** | **28,040.76** |
| **9,102.76** | **4.20%** | **12,417.97** | **6.02%** | **-3,315.21** | **8,325.81** | **3.80%** | **776.95** | **Total A&G Payroll** | **77,156.99** | **4.07%** | **78,055.30** | **4.64%** | **-898.31** | **44,262.67** | **3.68%** | **32,894.32** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,000.00 | 0.46% | -1,000.00 | Accounting/Audit Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,000.00 | 0.42% | -5,000.00 |
| 2,429.33 | 1.12% | 500.00 | 0.24% | 1,929.33 | 169.12 | 0.08% | 2,260.21 | Bad Debt Provision | 11,038.17 | 0.58% | 2,500.00 | 0.15% | 8,538.17 | 2,299.80 | 0.19% | 8,738.37 |
| 560.40 | 0.26% | 795.00 | 0.39% | -234.60 | 650.06 | 0.30% | -89.66 | Bank Charges | 4,266.44 | 0.23% | 3,975.00 | 0.24% | 291.44 | 3,546.55 | 0.29% | 719.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cash Over/Short | -55.60 | 0.00% | 0.00 | 0.00% | -55.60 | 46.79 | 0.00% | -102.39 |
| 231.66 | 0.11% | 250.00 | 0.12% | -18.34 | 0.00 | 0.00% | 231.66 | Central Office - Travel Rebilled | 933.96 | 0.05% | 500.00 | 0.03% | 433.96 | 0.00 | 0.00% | 933.96 |
| 1,000.00 | 0.46% | 1,000.00 | 0.48% | 0.00 | 260.00 | 0.12% | 740.00 | Central Office - Accounting Fees | 5,000.00 | 0.26% | 5,000.00 | 0.30% | 0.00 | 260.00 | 0.02% | 4,740.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - IT Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 940.00 | 0.08% | -940.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 110.00 | 0.01% | -110.00 |
| 3,996.76 | 1.84% | 5,160.92 | 2.50% | -1,164.16 | 7,217.49 | 3.29% | -3,220.73 | Credit Card Commission | 57,449.92 | 3.03% | 42,015.01 | 2.50% | 15,434.91 | 26,634.08 | 2.21% | 30,815.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Data Processing | 214.00 | 0.01% | 0.00 | 0.00% | 214.00 | 206.49 | 0.02% | -206.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Donations | 1,855.50 | 0.10% | 0.00 | 0.00% | 1,855.50 | 3,997.99 | 0.33% | -2,142.49 |
| 174.25 | 0.08% | 0.00 | 0.00% | 174.25 | 76.25 | 0.03% | 98.00 | Dues and Subscriptions | 816.00 | 0.38% | 775.00 | 0.38% | 41.00 | 606.52 | 0.28% | 209.48 | Employee Relations | 4,925.72 | 0.26% | 2,820.00 | 0.17% | 2,105.72 | 1,141.93 | 0.09% | 3,783.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 80.66 | 0.04% | -80.66 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 161.03 | 0.01% | -161.03 |
| 375.00 | 0.17% | 700.00 | 0.34% | -325.00 | 375.00 | 0.17% | 0.00 | Licenses/Permits | 817.00 | 0.04% | 700.00 | 0.04% | 117.00 | 1,488.75 | 0.12% | -671.75 |
| -108.32 | -0.05% | 90.00 | 0.04% | -198.32 | -100.15 | -0.05% | -8.17 | Meals and Entertainment | -23.02 | 0.00% | 450.00 | 0.03% | -473.02 | -319.05 | -0.03% | 296.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 558.54 | 0.05% | -558.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 560.55 | 0.26% | -560.55 | Office Supplies | 2,999.36 | 0.16% | 575.00 | 0.03% | 2,424.36 | 2,723.95 | 0.23% | -2,723.95 |
| 370.42 | 0.17% | 100.00 | 0.05% | 270.42 | 0.00 | 0.00% | 370.42 | Operating Supplies | 2,999.36 | 0.16% | 575.00 | 0.03% | 2,424.36 | 2,723.95 | 0.23% | -2,723.95 |
| 491.83 | 0.23% | 413.14 | 0.20% | 78.69 | 119.94 | 0.05% | 371.89 | Payroll Service Fees | 1,362.22 | 0.07% | 2,058.85 | 0.12% | -696.63 | 666.68 | 0.06% | 695.54 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 56.09 | 0.03% | -56.09 | Postage | 231.71 | 0.01% | 50.00 | 0.00% | 181.71 | 132.54 | 0.01% | 99.17 |
| 253.50 | 0.12% | 725.00 | 0.35% | -471.50 | 125.00 | 0.06% | 128.50 | Professional Fees - Legal | 2,345.76 | 0.12% | 3,625.00 | 0.22% | -1,279.24 | 5,739.14 | 0.48% | -3,393.38 |
| 44.01 | 0.02% | 1,200.00 | 0.58% | -1,155.99 | 0.00 | 0.00% | 44.01 | Professional Fees - Other | 3,209.01 | 0.17% | 6,650.00 | 0.40% | -3,440.99 | 1,510.22 | 0.13% | 1,698.79 |
| 2,082.90 | 0.96% | 0.00 | 0.00% | 2,082.90 | 940.00 | 0.43% | 1,142.90 | Recruitment Advertising | 2,798.70 | 0.15% | 300.00 | 0.02% | 2,498.70 | 1,730.00 | 0.14% | 1,068.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 61.90 | 0.03% | -61.90 | Recruitment - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 560.05 | 0.05% | -560.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Security - In-house Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 395.00 | 0.03% | -395.00 |
| 0.00 | 0.00% | 600.00 | 0.29% | -600.00 | 0.00 | 0.00% | 0.00 | Security - Outside | 0.00 | 0.00% | 2,400.00 | 0.14% | -2,400.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 995.00 | 0.48% | -995.00 | 1,962.69 | 0.90% | -1,962.69 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9,118.45 | 0.76% | -9,118.45 |
| 0.00 | 0.00% | 995.00 | 0.48% | -995.00 | 0.00 | 0.00% | 0.00 | Training | 2,142.95 | 0.11% | 2,695.00 | 0.16% | -552.05 | 90.78 | 0.01% | 2,052.17 |
| 0.00 | 0.00% | 775.00 | 0.38% | -775.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 875.00 | 0.05% | -875.00 | 523.79 | 0.04% | -523.79 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 250.32 | 0.02% | -250.32 |
| **12,717.74** | **5.87%** | **14,189.06** | **6.87%** | **-1,471.32** | **14,161.12** | **6.46%** | **-1,443.38** | **Total A&G Other Expenses** | **101,511.80** | **5.36%** | **77,988.86** | **4.64%** | **23,522.94** | **69,649.15** | **5.78%** | **31,862.65** |
| **21,820.50** | **10.07%** | **26,607.03** | **12.89%** | **-4,786.53** | **22,486.93** | **10.26%** | **-666.43** | **Total A&G Expenses** | **178,668.79** | **9.43%** | **156,044.16** | **9.29%** | **22,624.63** | **113,911.82** | **9.46%** | **64,756.97** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 50.00 | 0.02% | 110.00 | 0.05% | -60.00 | 0.00 | 0.00% | 50.00 | Cost of Cell Phones | 110.00 | 0.01% | 550.00 | 0.03% | -440.00 | 0.00 | 0.00% | 110.00 |
| 1,168.63 | 0.54% | 1,192.00 | 0.58% | -23.37 | 0.00 | 0.00% | 1,168.63 | Cost of Internet Services | 10,812.16 | 0.57% | 5,960.00 | 0.35% | 4,852.16 | 0.00 | 0.00% | 10,812.16 |
| 1,317.62 | 0.61% | 1,115.00 | 0.54% | 202.62 | 0.00 | 0.00% | 1,317.62 | Cost of Calls | 5,961.51 | 0.31% | 5,575.00 | 0.33% | 386.51 | 0.00 | 0.00% | 5,961.51 |
| 2,536.25 | 1.17% | 2,417.00 | 1.17% | 119.25 | 0.00 | 0.00% | 2,536.25 | **Total IT Cost of Services** | 16,883.67 | 0.89% | 12,085.00 | 0.72% | 4,798.67 | 0.00 | 0.00% | 16,883.67 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,077.69 | 0.96% | 2,040.70 | 0.99% | 36.99 | 0.00 | 0.00% | 2,077.69 | Administrative & General | 5,128.83 | 0.27% | 4,123.50 | 0.25% | 1,005.33 | 0.00 | 0.00% | 5,128.83 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 360.00 | 0.17% | 389.00 | 0.19% | -29.00 | 0.00 | 0.00% | 360.00 | Information Systems | 1,700.00 | 0.09% | 1,945.00 | 0.12% | -245.00 | 0.00 | 0.00% | 1,700.00 |
| 102.00 | 0.05% | 102.00 | 0.05% | 0.00 | 0.00 | 0.00% | 102.00 | Property Ops & Maintenance | 510.00 | 0.03% | 510.00 | 0.03% | 0.00 | 0.00 | 0.00% | 510.00 |
| 27.50 | 0.01% | 0.00 | 0.00% | 27.50 | 0.00 | 0.00% | 27.50 | Rooms | 1,281.12 | 0.07% | 0.00 | 0.00% | 1,281.12 | 0.00 | 0.00% | 1,281.12 |
| 2,567.19 | 1.18% | 2,581.70 | 1.25% | -14.51 | 0.00 | 0.00% | 2,567.19 | **Total IT Systems** | 8,619.95 | 0.45% | 6,828.50 | 0.41% | 1,791.45 | 0.00 | 0.00% | 8,619.95 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,103.44 | 2.36% | 4,998.70 | 2.42% | 104.74 | 0.00 | 0.00% | 5,103.44 | **Total IT Expenses** | 25,503.62 | 1.35% | 18,913.50 | 1.13% | 6,590.12 | 0.00 | 0.00% | 25,503.62 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,266.81 | 1.51% | 0.00 | 0.00% | 3,266.81 | 3,193.69 | 1.46% | 73.12 | Division Management | 15,629.48 | 0.82% | 0.00 | 0.00% | 15,629.48 | 19,052.02 | 1.58% | -3,422.54 |
| 0.00 | 0.00% | 3,157.87 | 1.53% | -3,157.87 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 15,089.38 | 0.90% | -15,089.38 | -3,400.00 | -0.28% | 3,400.00 |
| **3,266.81** | **1.51%** | **3,157.87** | **1.53%** | **108.94** | **3,193.69** | **1.46%** | **73.12** | **Total S&M Management** | **15,629.48** | **0.82%** | **15,089.38** | **0.90%** | **540.10** | **15,652.02** | **1.30%** | **-22.54** |
| 702.15 | 0.32% | 1,594.29 | 0.77% | -892.14 | 1,382.01 | 0.63% | -679.86 | Administrative Assistant | 7,470.61 | 0.39% | 7,765.73 | 0.46% | -295.12 | 3,194.87 | 0.27% | 4,275.74 |
| 120.00 | 0.06% | 0.00 | 0.00% | 120.00 | 0.00 | 0.00% | 120.00 | Sales Admin Overtime | 120.00 | 0.01% | 0.00 | 0.00% | 120.00 | 0.00 | 0.00% | 120.00 |
| **822.15** | **0.38%** | **1,594.29** | **0.77%** | **-772.14** | **1,382.01** | **0.63%** | **-559.86** | **Total S&M Non-Management** | **7,590.61** | **0.40%** | **7,765.73** | **0.46%** | **-175.12** | **3,194.87** | **0.27%** | **4,395.74** |
| | | | | | | | | | | | | | | | | |
| **4,088.96** | **1.89%** | **4,752.16** | **2.30%** | **-663.20** | **4,575.70** | **2.09%** | **-486.74** | **Total S&M Salaries and Wages** | **23,220.09** | **1.23%** | **22,855.11** | **1.36%** | **364.98** | **18,846.89** | **1.57%** | **4,373.20** |
| | | | | | | | | | | | | | | | | |
| 423.83 | 0.20% | 473.52 | 0.23% | -49.69 | 672.73 | 0.31% | -248.90 | FICA | 1,986.48 | 0.10% | 1,989.39 | 0.12% | -2.91 | 2,463.90 | 0.20% | -477.42 |
| -8.11 | 0.00% | 5.57 | 0.00% | -13.68 | 7.62 | 0.00% | -15.73 | Federal Unemployment Tax | 67.28 | 0.00% | 70.66 | 0.00% | -3.38 | 106.52 | 0.01% | -39.24 |
| -36.51 | -0.02% | 33.42 | 0.02% | -69.93 | 34.29 | 0.02% | -70.80 | State Unemployment Tax | 302.76 | 0.02% | 585.69 | 0.03% | -282.93 | 479.41 | 0.04% | -176.65 |
| **379.21** | **0.18%** | **512.51** | **0.25%** | **-133.30** | **714.64** | **0.33%** | **-335.43** | **Total Payroll Taxes** | **2,356.52** | **0.12%** | **2,645.74** | **0.16%** | **-289.22** | **3,049.83** | **0.25%** | **-693.31** |
| 0.00 | 0.00% | 140.00 | 0.07% | -140.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 280.00 | 0.02% | -280.00 | 0.00 | 0.00% | 0.00 |
| 67.34 | 0.03% | 122.61 | 0.06% | -55.27 | 0.00 | 0.00% | 67.34 | Vacation | 67.34 | 0.00% | 519.87 | 0.03% | -452.53 | 0.00 | 0.00% | 67.34 |
| **67.34** | **0.03%** | **262.61** | **0.13%** | **-195.27** | **0.00** | **0.00%** | **67.34** | **Total Supplemental Pay** | **67.34** | **0.00%** | **799.87** | **0.05%** | **-732.53** | **0.00** | **0.00%** | **67.34** |
| 499.62 | 0.23% | 428.53 | 0.21% | 71.09 | 425.54 | 0.19% | 74.08 | Worker's Compensation | 2,178.06 | 0.11% | 1,770.41 | 0.11% | 407.65 | 1,633.17 | 0.14% | 544.89 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -501.04 | -0.23% | 501.04 | Payroll Tax/Benefit Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,322.39 | -0.11% | 1,322.39 |
| 448.73 | 0.21% | 400.00 | 0.19% | 48.73 | 0.00 | 0.00% | 883.01 | Group Insurance | 2,161.04 | 0.11% | 2,000.00 | 0.12% | 161.04 | -1,341.40 | -0.11% | 3,502.44 |
| 1,640.63 | 0.76% | 1,175.00 | 0.57% | 465.63 | 0.00 | 0.00% | 1,640.63 | Bonus and Incentive Pay | 3,046.88 | 0.16% | 2,350.00 | 0.14% | 696.88 | 0.00 | 0.00% | 3,046.88 |
| **2,588.98** | **1.20%** | **2,003.53** | **0.97%** | **585.45** | **-509.78** | **-0.23%** | **3,098.76** | **Total Other Benefits** | **7,385.98** | **0.39%** | **6,120.41** | **0.36%** | **1,265.57** | **-1,030.62** | **-0.09%** | **8,416.60** |
| **3,035.53** | **1.40%** | **2,778.65** | **1.35%** | **256.88** | **204.86** | **0.09%** | **2,830.67** | **Total S&M PR Taxes and Benefits** | **9,809.84** | **0.52%** | **9,566.02** | **0.57%** | **243.82** | **2,019.21** | **0.17%** | **7,790.63** |
| | | | | | | | | | | | | | | | | |
| **7,124.49** | **3.29%** | **7,530.81** | **3.65%** | **-406.32** | **4,780.56** | **2.18%** | **2,343.93** | **Total S&M Payroll** | **33,029.93** | **1.74%** | **32,421.13** | **1.93%** | **608.80** | **20,866.10** | **1.73%** | **12,163.83** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 440.00 | 0.20% | -440.00 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,420.00 | 0.12% | -1,420.00 |
| 815.00 | 0.38% | 815.00 | 0.39% | 0.00 | 0.00 | 0.00% | 815.00 | Advertising-Web/Internet | 3,497.00 | 0.18% | 2,980.00 | 0.18% | 517.00 | 321.00 | 0.03% | 3,176.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Agency Fees | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 144.69 | 0.01% | -144.69 |
| 150.00 | 0.07% | 0.00 | 0.00% | 150.00 | 0.00 | 0.00% | 150.00 | Billboards | 750.00 | 0.04% | 0.00 | 0.00% | 750.00 | 0.00 | 0.00% | 750.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 280.00 | 0.02% | -280.00 | 0.00 | 0.00% | -50.00 |
| 1,458.00 | 0.67% | 1,632.00 | 0.79% | -174.00 | 1,088.00 | 0.50% | 370.00 | Dues and Subscriptions | 9,343.40 | 0.49% | 11,362.00 | 0.68% | -2,018.60 | 10,324.98 | 0.86% | -981.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | 764.53 | 0.04% | 0.00 | 0.00% | 764.53 | 0.00 | 0.00% | 764.53 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 125.00 | 0.01% | -125.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 776.50 | 0.04% | 0.00 | 0.00% | 776.50 | 0.00 | 0.00% | 776.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,171.05 | 0.10% | -1,171.05 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13.69 | 0.00% | -13.69 |
| 0.00 | 0.00% | 10.00 | 0.00% | -10.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 851.33 | 0.04% | 250.00 | 0.01% | 601.33 | 0.00 | 0.00% | 851.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 50.00 | 0.00% | -50.00 | 0.00 | 0.00% | 0.00 |
| 200.00 | 0.09% | 200.00 | 0.10% | 0.00 | 0.00 | 0.00% | 200.00 | Printing and Stationery | 0.00 | 0.00% | 75.00 | 0.00% | -75.00 | 0.00 | 0.00% | 0.00 |
| -407.89 | -0.19% | 1,160.71 | 0.56% | -1,568.60 | 237.50 | 0.11% | -645.39 | Promotions - In-house | 719.69 | 0.04% | 1,000.00 | 0.06% | -280.31 | 3.15 | 0.00% | 716.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 246.49 | 0.01% | 2,839.27 | 0.17% | -2,592.78 | 237.50 | 0.02% | 8.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Regional Sales & Marketing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20.00 | 0.00% | -20.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 1,800.00 | 0.11% | -1,800.00 | 8,923.57 | 0.74% | -8,923.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 70.00 | 0.00% | 995.00 | 0.06% | -925.00 | 1,745.00 | 0.14% | -1,675.00 |
| 22.23 | 0.01% | 50.00 | 0.02% | -27.77 | 0.00 | 0.00% | 22.23 | Travel | 22.23 | 0.00% | 250.00 | 0.01% | -227.77 | 154.56 | 0.01% | -132.33 |
| **2,237.34** | **1.03%** | **3,942.71** | **1.91%** | **-1,705.37** | **1,765.50** | **0.81%** | **471.84** | **Total S&M Other Expenses** | **17,041.17** | **0.90%** | **22,226.27** | **1.32%** | **-5,185.10** | **24,529.19** | **2.04%** | **-7,488.02** |
| | | | | | | | | | | | | | | | | |
| **9,361.83** | **4.32%** | **11,473.52** | **5.56%** | **-2,111.69** | **6,546.06** | **2.99%** | **2,815.77** | **Total S&M Expenses** | **50,071.10** | **2.64%** | **54,647.40** | **3.25%** | **-4,576.30** | **45,395.29** | **3.77%** | **4,675.81** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 2,631.92 | 1.21% | 2,549.61 | 1.24% | 82.31 | 2,555.28 | 1.17% | 76.64 | Division Management | 13,383.02 | 0.71% | 12,482.32 | 0.74% | 900.70 | 12,088.07 | 1.00% | 1,294.95 |
| 2,631.92 | 1.21% | 2,549.61 | 1.24% | 82.31 | 2,555.28 | 1.17% | 76.64 | Total R&M Management | 13,383.02 | 0.71% | 12,482.32 | 0.74% | 900.70 | 12,088.07 | 1.00% | 1,294.95 |
| 0.00 | 0.00% | 1,594.29 | 0.77% | -1,594.29 | 0.00 | 0.00% | 0.00 | Engineering Supervisor | 0.00 | 0.00% | 7,765.73 | 0.46% | -7,765.73 | 0.00 | 0.00% | 0.00 |
| 3,208.52 | 1.48% | 4,030.00 | 1.95% | -821.48 | 3,023.79 | 1.38% | 184.73 | Engineers 1 | 22,507.84 | 1.19% | 19,630.00 | 1.17% | 2,877.84 | 16,551.43 | 1.37% | 5,956.41 |
| 1,002.16 | 0.46% | 0.00 | 0.00% | 1,002.16 | 0.00 | 0.00% | 1,002.16 | Engineers 1 Overtime | 1,002.16 | 0.05% | 0.00 | 0.00% | 1,002.16 | 0.00 | 0.00% | 1,002.16 |
| 4,210.68 | 1.94% | 5,624.29 | 2.72% | -1,413.61 | 3,023.79 | 1.38% | 1,186.89 | Total R&M Non-Management | 23,510.00 | 1.24% | 27,395.73 | 1.63% | -3,885.73 | 16,551.43 | 1.37% | 6,958.57 |
| | | | | | | | | | | | | | | | | |
| 6,842.60 | 3.16% | 8,173.90 | 3.96% | -1,331.30 | 5,579.07 | 2.55% | 1,263.53 | Total R&M Salaries and Wages | 36,893.02 | 1.95% | 39,878.05 | 2.37% | -2,985.03 | 28,639.50 | 2.38% | 8,253.52 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 494.93 | 0.23% | 640.22 | 0.31% | -145.29 | 67.68 | 0.03% | 427.25 | FICA | 3,045.23 | 0.16% | 3,080.50 | 0.18% | -35.27 | 690.44 | 0.06% | 2,354.79 |
| 5.22 | 0.00% | 7.53 | 0.00% | -2.31 | 0.76 | 0.00% | 4.46 | Federal Unemployment Tax | 113.36 | 0.01% | 110.99 | 0.01% | 2.37 | 14.26 | 0.00% | 99.10 |
| 13.44 | 0.01% | 45.19 | 0.02% | -31.75 | 3.41 | 0.00% | 10.03 | State Unemployment Tax | 556.97 | 0.03% | 935.30 | 0.06% | -378.33 | 64.17 | 0.01% | 492.80 |
| 513.59 | 0.24% | 692.94 | 0.34% | -179.35 | 71.85 | 0.03% | 441.74 | Total Payroll Taxes | 3,715.56 | 0.20% | 4,126.79 | 0.25% | -411.23 | 768.87 | 0.06% | 2,946.69 |
| 0.00 | 0.00% | 195.00 | 0.09% | -195.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 390.00 | 0.02% | -390.00 | 0.00 | 0.00% | 0.00 |
| 68.00 | 0.03% | 0.00 | 0.00% | 68.00 | 0.00 | 0.00% | 68.00 | Sick Pay | 68.00 | 0.00% | 0.00 | 0.00% | 68.00 | 0.00 | 0.00% | 68.00 |
| 68.00 | 0.03% | 195.00 | 0.09% | -127.00 | 0.00 | 0.00% | 68.00 | Total Supplemental Pay | 68.00 | 0.00% | 390.00 | 0.02% | -322.00 | 0.00 | 0.00% | 68.00 |
| 451.28 | 0.21% | 579.39 | 0.28% | -128.11 | 39.03 | 0.02% | 412.25 | Worker's Compensation | 1,571.82 | 0.08% | 2,757.29 | 0.16% | -1,185.47 | 244.13 | 0.02% | 1,327.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 512.00 | 0.23% | -512.00 | Payroll Tax/Benefit  Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,580.37 | 0.13% | -1,580.37 |
| 457.98 | 0.21% | 400.00 | 0.19% | 57.98 | 0.00 | 0.00% | 457.98 | Group Insurance | 3,984.37 | 0.21% | 2,000.00 | 0.12% | 1,984.37 | 0.00 | 0.00% | 3,984.37 |
| 909.26 | 0.42% | 979.39 | 0.47% | -70.13 | 551.03 | 0.25% | 358.23 | Total Other Benefits | 5,556.19 | 0.29% | 4,757.29 | 0.28% | 798.90 | 1,824.50 | 0.15% | 3,731.69 |
| 1,490.85 | 0.69% | 1,867.33 | 0.90% | -376.48 | 622.88 | 0.28% | 867.97 | Total R&M PR Taxes and Benefits | 9,339.75 | 0.49% | 9,274.08 | 0.55% | 65.67 | 2,593.37 | 0.22% | 6,746.38 |
| | | | | | | | | | | | | | | | | |
| 8,333.45 | 3.85% | 10,041.23 | 4.86% | -1,707.78 | 6,201.95 | 2.83% | 2,131.50 | Total R&M Payroll | 46,232.77 | 2.44% | 49,152.13 | 2.92% | -2,919.36 | 31,232.87 | 2.59% | 14,999.90 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 2,800.90 | 1.36% | -2,800.90 | 0.00 | 0.00% | 0.00 | Air Conditioning and Refrigeration | 1,794.39 | 0.09% | 6,657.05 | 0.40% | -4,862.66 | 5,438.39 | 0.45% | -3,644.00 |
| 232.16 | 0.11% | 501.50 | 0.24% | -269.34 | 3,032.08 | 1.38% | -2,799.92 | Building | 1,820.51 | 0.10% | 2,761.75 | 0.16% | -941.24 | 8,570.73 | 0.71% | -6,750.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.18% | -3,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 280.84 | 0.14% | -280.84 | 0.00 | 0.00% | 0.00 | Electric Bulbs | 1,546.58 | 0.09% | 0.00 | 0.00% | 1,546.58 | 546.56 | 0.05% | -546.56 |
| 0.00 | 0.00% | 260.78 | 0.13% | -260.78 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 0.00 | 0.00% | 1,436.11 | 0.09% | -1,436.11 | 55.61 | 0.00% | -55.61 |
| 1,371.35 | 0.63% | 1,200.00 | 0.58% | 171.35 | 2,922.37 | 1.33% | -1,551.02 | Elevator Maintenance Contracts | 4,244.10 | 0.22% | 2,900.00 | 0.17% | 1,344.10 | 4,796.43 | 0.40% | -552.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 400.00 | 0.02% | -400.00 | 0.00 | 0.00% | 0.00 |
| 240.90 | 0.11% | 50.00 | 0.02% | 190.90 | 0.00 | 0.00% | 240.90 | Fire Safety Equipment | 4,564.78 | 0.24% | 905.00 | 0.05% | 3,659.78 | 6,196.39 | 0.51% | -1,631.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | -33.11 | 0.00% | 0.00 | 0.00% | -33.11 | 0.00 | 0.00% | -33.11 |
| 58.84 | 0.03% | 0.00 | 0.00% | 58.84 | 0.00 | 0.00% | 58.84 | Furniture | 2,360.73 | 0.12% | 0.00 | 0.00% | 2,360.73 | 0.00 | 0.00% | 2,360.73 |
| 970.00 | 0.45% | 1,000.00 | 0.48% | -30.00 | 975.00 | 0.44% | -5.00 | Grounds and Landscaping | 6,312.85 | 0.33% | 5,600.00 | 0.33% | 712.85 | 4,920.00 | 0.41% | 1,392.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 21.81 | 0.00% | 500.00 | 0.03% | -478.19 | 0.00 | 0.00% | 21.81 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 189.04 | 0.01% | 500.00 | 0.03% | -310.96 | 0.00 | 0.00% | 189.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,134.20 | -0.52% | 1,134.20 | Locks and Keys | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5.98 | 0.00% | -5.98 |
| 160.00 | 0.07% | 0.00 | 0.00% | 160.00 | 33.99 | 0.02% | 126.01 | Miscellaneous Expense | 249.62 | 0.01% | 0.00 | 0.00% | 249.62 | 33.99 | 0.00% | 215.63 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 52.05 | 0.02% | -52.05 | Operating Supplies | 36.36 | 0.00% | 250.00 | 0.01% | -213.64 | 52.05 | 0.00% | -15.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Painting and Decorating | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 59.14 | 0.00% | -59.14 |
| 240.19 | 0.11% | 350.00 | 0.17% | -109.81 | 0.00 | 0.00% | 240.19 | Pest Control | 1,810.29 | 0.10% | 1,750.00 | 0.10% | 60.29 | 1,464.22 | 0.12% | 346.07 |
| 0.00 | 0.00% | 100.00 | 0.05% | -100.00 | 13.87 | 0.01% | -13.87 | Plumbing and Heating | 2,010.28 | 0.11% | 500.00 | 0.03% | 1,510.28 | 36.10 | 0.00% | 1,974.18 |
| 397.55 | 0.18% | 425.00 | 0.21% | -27.45 | 275.00 | 0.13% | 122.55 | Pool Service- Contract | 1,740.20 | 0.09% | 2,125.00 | 0.13% | -384.80 | 1,375.00 | 0.11% | 365.20 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Tools | 51.93 | 0.00% | 750.00 | 0.04% | -698.07 | 13.47 | 0.00% | 38.46 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.02% | -50.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 1,700.00 | 0.78% | 722.16 | 0.35% | 977.84 | 0.00 | 0.00% | 1,700.00 | Waste Removal | 9,716.02 | 0.51% | 3,976.92 | 0.24% | 5,739.10 | 2,268.35 | 0.19% | 7,447.67 |
| 5,370.99 | 2.48% | 7,941.18 | 3.85% | -2,570.19 | 6,170.16 | 2.82% | -799.17 | Total R&M Other Expenses | 36,889.80 | 1.95% | 36,308.41 | 2.16% | 581.39 | 35,832.41 | 2.98% | 1,057.39 |
| | | | | | | | | | | | | | | | | |
| 13,704.44 | 6.33% | 17,982.41 | 8.71% | -4,277.97 | 12,372.11 | 5.64% | 1,332.33 | Total R&M Expenses | 83,122.57 | 4.39% | 85,460.54 | 5.09% | -2,337.97 | 67,065.28 | 5.57% | 16,057.29 |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,841.84 | 1.77% | 4,413.20 | 2.14% | -571.36 | 2,355.59 | 1.07% | 1,486.25 | Water | 18,818.52 | 0.99% | 24,303.40 | 1.45% | -5,484.88 | 19,528.06 | 1.62% | -709.54 |
| 6,773.18 | 3.13% | 6,880.58 | 3.33% | -107.40 | 5,824.17 | 2.66% | 949.01 | Electricity | 31,271.41 | 1.65% | 37,891.21 | 2.25% | -6,619.80 | 22,126.61 | 1.84% | 9,144.80 |
| 2,129.57 | 0.98% | 1,805.40 | 0.87% | 324.17 | 0.00 | 0.00% | 2,129.57 | Fuel - Other | 9,377.45 | 0.49% | 9,942.30 | 0.59% | -564.85 | 0.00 | 0.00% | 9,377.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 852.66 | 0.39% | -852.66 | Propane Tanks/Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,743.86 | 0.73% | -8,743.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,302.14 | 1.05% | -2,302.14 | Sewer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,854.18 | 0.40% | -4,854.18 |
| **12,744.59** | **5.88%** | **13,099.18** | **6.35%** | **-354.59** | **11,334.56** | **5.17%** | **1,410.03** | **Total Utilities** | **59,467.38** | **3.14%** | **72,136.91** | **4.29%** | **-12,669.53** | **55,252.71** | **4.59%** | **4,214.67** |

Company: NSFL Associates LLC  Property: SpringHill Suites Naples
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 475.00 | 0.22% | 475.00 | 0.23% | 0.00 | 1,421.00 | 0.65% | -946.00 | Personal Property Taxes | 2,375.00 | 0.13% | 2,375.00 | 0.14% | 0.00 | 8,603.67 | 0.71% | -6,228.67 |
| 5,833.00 | 2.69% | 5,833.33 | 2.83% | -0.33 | 7,303.00 | 3.33% | -1,470.00 | Real Estate Taxes | 29,165.00 | 1.54% | 29,166.65 | 1.74% | -1.65 | 36,515.00 | 3.03% | -7,350.00 |
| **6,308.00** | **2.91%** | **6,308.33** | **3.06%** | **-0.33** | **8,724.00** | **3.98%** | **-2,416.00** | **Total Taxes** | **31,540.00** | **1.66%** | **31,541.65** | **1.88%** | **-1.65** | **45,118.67** | **3.75%** | **-13,578.67** |
| 388.83 | 0.18% | 388.83 | 0.19% | 0.00 | 0.00 | 0.00% | 388.83 | Insurance | 1,944.15 | 0.10% | 1,944.15 | 0.12% | 0.00 | 0.00 | 0.00% | 1,944.15 |
| 40.25 | 0.02% | 40.25 | 0.02% | 0.00 | 0.00 | 0.00% | 40.25 | Insurance - Crime | 201.25 | 0.01% | 201.25 | 0.01% | 0.00 | 0.00 | 0.00% | 201.25 |
| 460.67 | 0.21% | 460.67 | 0.22% | 0.00 | 56.00 | 0.03% | 404.67 | Insurance - Employment | 2,303.35 | 0.12% | 2,303.35 | 0.14% | 0.00 | 280.00 | 0.02% | 2,023.35 |
| 1,938.83 | 0.89% | 1,227.00 | 0.59% | 711.83 | 1,000.71 | 0.46% | 938.12 | Insurance - General Liability | 11,476.90 | 0.61% | 6,135.00 | 0.37% | 5,341.90 | 5,003.55 | 0.42% | 6,473.35 |
| 3,231.76 | 1.49% | 3,082.08 | 1.49% | 149.68 | 3,082.00 | 1.41% | 149.76 | Insurance - Property | 20,265.80 | 1.07% | 15,410.40 | 0.92% | 4,855.40 | 15,410.00 | 1.28% | 4,855.80 |
| 53.92 | 0.02% | 1,907.50 | 0.92% | -1,853.58 | 1,853.00 | 0.85% | -1,799.08 | Insurance - Umbrella | 269.60 | 0.01% | 15,299.17 | 0.91% | -15,029.57 | 9,265.00 | 0.77% | -8,995.40 |
| **6,114.26** | **2.82%** | **7,106.33** | **3.44%** | **-992.07** | **5,991.71** | **2.73%** | **122.55** | **Total Insurance** | **36,461.05** | **1.92%** | **41,293.32** | **2.46%** | **-4,832.27** | **29,958.55** | **2.49%** | **6,502.50** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | POA Dues | 5,001.62 | 0.26% | 5,310.00 | 0.32% | -308.38 | 0.00 | 0.00% | 5,001.62 |
| 27,580.00 | 12.73% | 27,580.00 | 13.36% | 0.00 | 26,842.00 | 12.25% | 738.00 | Ground Lease Expense | 137,900.00 | 7.28% | 137,900.00 | 8.21% | 0.00 | 134,210.00 | 11.14% | 3,690.00 |
| **27,580.00** | **12.73%** | **27,580.00** | **13.36%** | **0.00** | **26,842.00** | **12.25%** | **738.00** | **Total Leases & Rent** | **142,901.62** | **7.54%** | **143,210.00** | **8.52%** | **-308.38** | **134,210.00** | **11.14%** | **8,691.62** |
| 6,999.42 | 3.23% | 6,193.10 | 3.00% | 806.32 | 7,075.42 | 3.23% | -76.00 | Management Fee - Base | 59,364.59 | 3.13% | 50,418.01 | 3.00% | 8,946.58 | 37,090.45 | 3.08% | 22,274.14 |
| **6,999.42** | **3.23%** | **6,193.10** | **3.00%** | **806.32** | **7,075.42** | **3.23%** | **-76.00** | **Total Management Fees** | **59,364.59** | **3.13%** | **50,418.01** | **3.00%** | **8,946.58** | **37,090.45** | **3.08%** | **22,274.14** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 3,987.00 | 0.21% | 0.00 | 0.00% | 3,987.00 | 0.00 | 0.00% | 3,987.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 949.17 | 0.08% | -949.17 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Non-Operating** | **3,987.00** | **0.21%** | **0.00** | **0.00%** | **3,987.00** | **949.17** | **0.08%** | **3,037.83** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 203.00 | | 203.00 | | 0.00 | 203.00 | | 0.00 | # Rooms | 203.00 | | 203.00 | | 0.00 | 203.00 | | 0.00 |
| 6,293.00 | | 6,293.00 | | 0.00 | 6,293.00 | | 0.00 | Available Rooms | 30,653.00 | | 30,653.00 | | 0.00 | 30,653.00 | | 0.00 |
| 4,263.00 | | 4,040.00 | | 223.00 | 1,663.00 | | 2,600.00 | Room Nights Sold | 15,419.00 | | 15,371.00 | | 48.00 | 14,654.00 | | 765.00 |
| 67.74% | | 64.20% | | 3.54% | 26.43% | | 41.32% | Occupancy % | 50.30% | | 50.15% | | 0.16% | 47.81% | | 2.50% |
| 139.30 | | 120.43 | | 18.87 | 82.10 | | 57.20 | ADR | 116.32 | | 112.46 | | 3.86 | 83.35 | | 32.98 |
| 94.37 | | 77.31 | | 17.05 | 21.70 | | 72.67 | RevPar | 58.51 | | 56.39 | | 2.12 | 39.84 | | 18.67 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 593,848.01 | 87.89% | 486,531.55 | 79.46% | 107,316.48 | 136,531.70 | 71.55% | 457,316.33 | Rooms | 1,793,570.51 | 86.51% | 1,728,656.30 | 78.05% | 64,914.21 | 1,221,338.88 | 88.62% | 572,231.63 |
| 30,420.49 | 4.50% | 71,850.14 | 11.73% | -41,429.65 | 3,886.88 | 2.04% | 26,533.61 | F&B | 63,994.18 | 3.09% | 264,208.39 | 11.93% | -200,214.21 | 9,036.20 | 0.66% | 54,957.98 |
| 51,381.26 | 7.60% | 53,931.50 | 8.81% | -2,550.24 | 50,388.58 | 26.41% | 992.68 | Other Departments | 215,597.64 | 10.40% | 221,990.00 | 10.02% | -6,392.36 | 147,764.50 | 10.72% | 67,833.14 |
| **675,649.78** | **100.00%** | **612,313.19** | **100.00%** | **63,336.59** | **190,807.16** | **100.00%** | **484,842.62** | **Total Operating Revenue** | **2,073,162.33** | **100.00%** | **2,214,854.69** | **100.00%** | **-141,692.36** | **1,378,139.58** | **100.00%** | **695,022.75** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 139,710.63 | 23.53% | 117,318.35 | 24.11% | 22,392.28 | 58,458.50 | 42.82% | 81,252.13 | Rooms | 564,289.16 | 31.46% | 531,538.25 | 30.75% | 32,750.91 | 267,220.33 | 21.88% | 297,068.83 |
| 44,785.99 | 147.22% | 55,746.52 | 77.59% | -10,960.53 | 2,191.20 | 56.37% | 42,594.79 | F&B | 149,110.25 | 233.01% | 244,668.61 | 92.60% | -95,558.36 | 3,515.05 | 38.90% | 145,595.20 |
| 2,593.68 | 5.05% | 3,920.88 | 7.27% | -1,327.20 | 552.31 | 1.10% | 2,041.37 | Other Departments | 11,630.68 | 5.39% | 15,977.51 | 7.20% | -4,346.83 | 1,871.19 | 1.27% | 9,759.49 |
| **187,090.30** | **27.69%** | **176,985.75** | **28.90%** | **10,104.55** | **61,202.01** | **32.08%** | **125,888.29** | **Total Departmental Expenses** | **725,030.09** | **34.97%** | **792,184.37** | **35.77%** | **-67,154.28** | **272,606.57** | **19.78%** | **452,423.52** |
| **488,559.48** | **72.31%** | **435,327.44** | **71.10%** | **53,232.04** | **129,605.15** | **67.92%** | **358,954.33** | **Total Departmental Profit** | **1,348,132.24** | **65.03%** | **1,422,670.32** | **64.23%** | **-74,538.08** | **1,105,533.01** | **80.22%** | **242,599.23** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 40,523.48 | 6.00% | 40,294.53 | 6.58% | 228.95 | 25,936.98 | 13.59% | 14,586.50 | A&G | 161,263.10 | 7.78% | 190,241.24 | 8.59% | -28,978.14 | 118,288.68 | 8.58% | 42,974.42 |
| 7,885.01 | 1.17% | 6,644.07 | 1.09% | 1,240.94 | 12,184.41 | 6.39% | -4,299.40 | IT | 37,859.21 | 1.83% | 27,140.35 | 1.23% | 10,718.86 | 67,534.36 | 4.90% | -29,675.15 |
| 15,190.80 | 2.25% | 34,481.28 | 5.63% | -19,290.48 | 12,457.30 | 6.53% | 2,733.50 | S&M | 96,739.02 | 4.67% | 175,544.93 | 7.93% | -78,805.91 | 95,755.27 | 6.95% | 983.75 |
| 63,568.84 | 9.41% | 52,220.48 | 8.53% | 11,348.36 | 12,436.07 | 6.52% | 51,132.77 | Franchise Fees | 199,425.76 | 9.62% | 194,222.34 | 8.77% | 5,203.42 | 108,846.99 | 7.90% | 90,578.77 |
| 28,782.62 | 4.26% | 39,538.72 | 6.46% | -10,756.10 | 38,757.00 | 20.31% | -9,974.38 | R&M | 146,919.42 | 7.09% | 209,237.40 | 9.45% | -62,317.98 | 191,451.34 | 13.89% | -44,531.92 |
| 27,075.99 | 4.01% | 38,361.40 | 6.26% | -11,285.41 | 27,408.93 | 14.36% | -332.94 | Utilities | 133,894.77 | 6.46% | 152,844.00 | 6.90% | -18,949.23 | 126,310.95 | 9.17% | 7,583.82 |
| **183,026.74** | **27.09%** | **211,540.48** | **34.55%** | **-28,513.74** | **129,180.69** | **67.70%** | **53,846.05** | **Total Undistributed Expenses** | **776,101.28** | **37.44%** | **949,230.26** | **42.86%** | **-173,128.98** | **708,187.59** | **51.39%** | **67,913.69** |
| **305,532.74** | **45.22%** | **223,786.96** | **36.55%** | **81,745.78** | **424.46** | **0.22%** | **305,108.28** | **Gross Operating Profit** | **572,030.96** | **27.59%** | **473,440.06** | **21.38%** | **98,590.90** | **397,345.42** | **28.83%** | **174,685.54** |
| 20,769.49 | 3.07% | 18,369.39 | 3.00% | 2,400.10 | 5,724.22 | 3.00% | 15,045.27 | Management Fees | 64,694.86 | 3.12% | 66,445.63 | 3.00% | -1,750.77 | 41,344.19 | 3.00% | 23,350.67 |
| **284,763.25** | **42.15%** | **205,417.57** | **33.55%** | **79,345.68** | **-5,299.76** | **-2.78%** | **290,063.01** | **Income Before Non-Operating Income and Expenses** | **507,336.10** | **24.47%** | **406,994.43** | **18.38%** | **100,341.67** | **356,001.23** | **25.83%** | **151,334.87** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| -5,836.92 | -0.86% | 9,761.24 | 1.59% | -15,598.16 | 16,177.48 | 8.48% | -22,014.40 | Insurance | 52,554.44 | 2.53% | 48,806.20 | 2.20% | 3,748.24 | 81,049.52 | 5.88% | -28,495.08 |
| 50,201.00 | 7.43% | 50,200.90 | 8.20% | 0.10 | 47,411.18 | 24.85% | 2,789.82 | Leases & Rent | 251,005.00 | 12.11% | 251,004.50 | 11.33% | 0.50 | 237,055.90 | 17.20% | 13,949.10 |
| -240,116.88 | -35.54% | 0.00 | 0.00% | -240,116.88 | 300.00 | 0.16% | -240,416.88 | Other | -230,985.88 | -11.14% | 67,000.00 | 3.03% | -297,985.88 | 3,184.65 | 0.23% | -234,170.53 |
| **-195,752.80** | **-28.97%** | **59,962.14** | **9.79%** | **-255,714.94** | **63,888.66** | **33.48%** | **-259,641.46** | **Total Non-Operating Income and Expenses** | **72,573.56** | **3.50%** | **366,810.70** | **16.56%** | **-294,237.14** | **321,290.07** | **23.31%** | **-248,716.51** |
| **480,516.05** | **71.12%** | **145,455.43** | **23.76%** | **335,060.62** | **-69,188.42** | **-36.26%** | **549,704.47** | **EBITDA** | **434,762.54** | **20.97%** | **40,183.73** | **1.81%** | **394,578.81** | **34,711.16** | **2.52%** | **400,051.38** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 69,649.17 | 36.50% | -69,649.17 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 348,245.85 | 25.27% | -348,245.85 |
| 14,208.98 | 2.10% | 15,000.00 | 2.45% | -791.02 | 20,822.00 | 10.91% | -6,613.02 | Taxes | 74,208.98 | 3.58% | 75,000.00 | 3.39% | -791.02 | 104,110.00 | 7.55% | -29,901.02 |
| **14,208.98** | **2.10%** | **15,000.00** | **2.45%** | **-791.02** | **90,471.17** | **47.41%** | **-76,262.19** | **Interest, Taxes, Depreciation and Amortization** | **74,208.98** | **3.58%** | **75,000.00** | **3.39%** | **-791.02** | **452,355.85** | **32.82%** | **-378,146.87** |
| **466,307.07** | **69.02%** | **130,455.43** | **21.31%** | **335,851.64** | **-159,659.59** | **-83.68%** | **625,966.66** | **Net Income** | **360,553.56** | **17.39%** | **-34,816.27** | **-1.57%** | **395,369.83** | **-417,644.69** | **-30.30%** | **778,198.25** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 203.00 | | 203.00 | | 0.00 | 203.00 | | 0.00 | # Rooms | 203.00 | | 203.00 | | 0.00 | 203.00 | | 0.00 |
| 6,293.00 | | 6,293.00 | | 0.00 | 6,293.00 | | 0.00 | Available Rooms | 30,653.00 | | 30,653.00 | | 0.00 | 30,653.00 | | 0.00 |
| 4,263.00 | | 4,040.00 | | 223.00 | 1,663.00 | | 2,600.00 | Room Nights Sold | 15,419.00 | | 15,371.00 | | 48.00 | 14,654.00 | | 765.00 |
| 0.68 | | 0.64 | | 0.04 | 0.26 | | 0.41 | Occupancy % | 0.50 | | 0.50 | | 0.00 | 0.48 | | 0.02 |
| 139.30 | | 120.43 | | 18.87 | 82.10 | | 57.20 | ADR | 116.32 | | 112.46 | | 3.86 | 83.35 | | 32.98 |
| 94.37 | | 77.31 | | 17.05 | 21.70 | | 72.67 | RevPar | 58.51 | | 56.39 | | 2.12 | 39.84 | | 18.67 |
| | | | | | | | | **Summary** | | | | | | | | |
| | | | | | | | | **Revenue:** | | | | | | | | |
| 593,848.03 | 87.89% | 486,531.55 | 79.46% | 107,316.48 | 136,531.70 | 71.55% | 457,316.33 | Rooms | 1,793,570.51 | 86.51% | 1,728,656.30 | 78.05% | 64,914.21 | 1,221,338.88 | 88.62% | 572,231.63 |
| 19,364.82 | 2.87% | 43,652.46 | 7.13% | -24,287.64 | 3,413.52 | 1.79% | 15,951.30 | Food | 50,075.25 | 2.42% | 159,157.61 | 7.19% | -109,082.36 | 6,485.22 | 0.47% | 43,590.03 |
| 4,911.37 | 0.73% | 19,697.68 | 3.22% | -14,786.31 | 88.00 | 0.05% | 4,823.37 | Beverage | 7,274.63 | 0.35% | 77,600.78 | 3.50% | -70,326.15 | 552.86 | 0.04% | 6,721.77 |
| 6,144.30 | 0.91% | 8,500.00 | 1.39% | -2,355.70 | 385.36 | 0.20% | 5,758.94 | Other F&B Revenue | 6,644.30 | 0.32% | 27,450.00 | 1.24% | -20,805.70 | 1,998.12 | 0.14% | 4,646.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 51,381.26 | 7.60% | 53,931.50 | 8.81% | -2,550.24 | 50,388.58 | 26.41% | 992.68 | Other | 215,597.64 | 10.40% | 221,990.00 | 10.02% | -6,392.36 | 147,764.50 | 10.72% | 67,833.14 |
| 675,649.78 | 100.00% | 612,313.19 | 100.00% | 63,336.59 | 190,807.16 | 100.00% | 484,842.62 | Total Revenue | 2,073,162.33 | 100.00% | 2,214,854.69 | 100.00% | -141,692.36 | 1,378,139.58 | 100.00% | 695,022.75 |
| | | | | | | | | **Cost of Sales:** | | | | | | | | |
| 11,327.04 | 58.49% | 14,841.84 | 34.00% | -3,514.80 | 1,429.65 | 41.88% | 9,897.39 | Food | 40,082.99 | 80.05% | 54,113.59 | 34.00% | -14,030.60 | 2,388.65 | 36.83% | 37,694.34 |
| 1,702.75 | 34.67% | 4,727.44 | 24.00% | -3,024.69 | 0.00 | 0.00% | 1,702.75 | Beverage | 3,029.82 | 41.65% | 18,624.18 | 24.00% | -15,594.36 | 156.82 | 28.37% | 2,873.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,593.68 | 5.05% | 3,920.88 | 7.27% | -1,327.20 | 552.31 | 1.10% | 2,041.37 | Other | 11,630.68 | 5.39% | 15,977.51 | 7.20% | -4,346.83 | 1,871.19 | 1.27% | 9,759.49 |
| 15,623.47 | 30.41% | 23,490.16 | 43.56% | -7,866.69 | 1,981.96 | 3.93% | 13,641.51 | Total Cost of Sales | 54,743.49 | 25.39% | 88,715.28 | 39.96% | -33,971.79 | 4,416.66 | 2.99% | 50,326.83 |
| | | | | | | | | **Payroll:** | | | | | | | | |
| 65,882.21 | 11.09% | 73,029.60 | 15.01% | -7,147.39 | 37,350.39 | 27.36% | 28,531.82 | Rooms | 253,503.16 | 14.13% | 331,396.62 | 19.17% | -77,893.46 | 173,290.12 | 14.19% | 80,213.04 |
| 22,325.43 | 73.39% | 28,012.38 | 38.99% | -5,686.95 | 356.49 | 9.17% | 21,968.94 | F&B | 77,232.09 | 120.69% | 129,726.80 | 49.10% | -52,494.71 | 443.79 | 4.91% | 76,788.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,368.18 | 1.39% | 8,989.90 | 1.47% | 378.28 | 8,803.24 | 4.61% | 564.94 | A&G | 45,631.78 | 2.20% | 44,011.97 | 1.99% | 1,619.81 | 46,217.00 | 3.35% | -585.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,390.16 | 1.54% | 17,096.16 | 2.79% | -6,706.00 | 4,131.07 | 2.17% | 6,259.09 | S&M | 66,097.41 | 3.19% | 83,588.31 | 3.77% | -17,490.90 | 44,990.14 | 3.26% | 21,107.27 |
| 12,743.50 | 1.89% | 15,466.11 | 2.53% | -2,722.61 | 8,832.82 | 4.63% | 3,910.68 | R&M | 60,587.71 | 2.92% | 75,496.71 | 3.41% | -14,909.00 | 43,756.36 | 3.18% | 16,831.35 |
| 120,709.48 | 17.87% | 142,594.15 | 23.29% | -21,884.67 | 59,474.01 | 31.17% | 61,235.47 | Total Salaries and Wages | 503,052.15 | 24.26% | 664,220.41 | 29.99% | -161,168.26 | 308,697.41 | 22.40% | 194,354.74 |
| 23,430.66 | 3.47% | 30,078.60 | 4.91% | -6,647.94 | 15,081.48 | 7.90% | 8,349.18 | Total Taxes and Benefits | 110,888.79 | 5.35% | 171,545.57 | 7.75% | -60,656.78 | 76,407.95 | 5.54% | 34,480.84 |
| 144,140.14 | 21.33% | 172,672.75 | 28.20% | -28,532.61 | 74,555.49 | 39.07% | 69,584.65 | Total Labor Costs | 613,940.94 | 29.61% | 835,765.98 | 37.73% | -221,825.04 | 385,105.36 | 27.94% | 228,835.58 |
| | | | | | | | | **Direct Expenses:** | | | | | | | | |
| 61,012.07 | 10.27% | 30,897.22 | 6.35% | 30,114.85 | 13,866.45 | 10.16% | 47,145.62 | Rooms | 254,974.32 | 14.22% | 129,597.62 | 7.50% | 125,376.70 | 61,200.99 | 5.01% | 193,773.33 |
| 4,171.05 | 13.71% | 1,050.00 | 1.46% | 3,121.05 | 343.44 | 8.84% | 3,827.61 | F&B | 8,176.27 | 12.78% | 3,750.00 | 1.42% | 4,426.27 | 432.88 | 4.79% | 7,743.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 63,568.84 | 9.41% | 52,220.48 | 8.53% | 11,348.36 | 12,436.07 | 6.52% | 51,132.77 | Franchise Fees | 199,425.76 | 9.62% | 194,222.34 | 8.77% | 5,203.42 | 108,846.99 | 7.90% | 90,578.77 |
| 29,643.00 | 4.39% | 28,669.49 | 4.68% | 973.51 | 13,820.09 | 7.24% | 15,822.91 | A&G | 105,880.59 | 5.11% | 128,789.96 | 5.81% | -22,909.37 | 55,278.21 | 4.01% | 50,602.38 |
| 7,885.01 | 1.17% | 6,644.07 | 1.09% | 1,240.94 | 12,184.41 | 6.39% | -4,299.40 | IT | 37,859.21 | 1.83% | 27,140.35 | 1.23% | 10,718.86 | 67,534.36 | 4.90% | -29,675.15 |
| 3,062.00 | 0.45% | 13,414.09 | 2.19% | -10,352.09 | 6,112.09 | 3.20% | -3,050.09 | S&M | 17,554.84 | 0.85% | 65,339.45 | 2.95% | -47,784.61 | 34,574.91 | 2.51% | -17,020.07 |
| 13,935.47 | 2.06% | 21,106.57 | 3.45% | -7,171.10 | 27,673.77 | 14.50% | -13,738.30 | R&M | 74,681.18 | 3.60% | 115,249.65 | 5.20% | -40,568.47 | 137,092.85 | 9.95% | -62,411.67 |
| 27,075.99 | 4.01% | 38,361.40 | 6.26% | -11,285.41 | 27,408.93 | 14.36% | -332.94 | Utilities | 133,894.77 | 6.46% | 152,844.00 | 6.90% | -18,949.23 | 126,310.95 | 9.17% | 7,583.82 |
| 210,353.43 | 31.13% | 192,363.32 | 31.42% | 17,990.11 | 113,845.25 | 59.67% | 96,508.18 | Total Direct Expense | 832,446.94 | 40.15% | 816,933.37 | 36.88% | 15,513.57 | 591,272.14 | 42.90% | 241,174.80 |
| 305,532.74 | 45.22% | 223,786.96 | 36.55% | 81,745.78 | 424.46 | 0.22% | 305,108.28 | Gross Operating Profit | 572,030.96 | 27.59% | 473,440.06 | 21.38% | 98,590.90 | 397,345.42 | 28.83% | 174,685.54 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 14,208.98 | 2.10% | 15,000.00 | 2.45% | -791.02 | 20,822.00 | 10.91% | -6,613.02 | Taxes | 74,208.98 | 3.58% | 75,000.00 | 3.39% | -791.02 | 104,110.00 | 7.55% | -29,901.02 |
| -5,836.92 | -0.86% | 9,761.24 | 1.59% | -15,598.16 | 16,177.48 | 8.48% | -22,014.40 | Insurance | 52,554.44 | 2.53% | 48,806.20 | 2.20% | 3,748.24 | 81,049.52 | 5.88% | -28,495.08 |
| 50,201.00 | 7.43% | 50,200.90 | 8.20% | 0.10 | 47,411.18 | 24.85% | 2,789.82 | Leases & Rent | 251,005.00 | 12.11% | 251,004.50 | 11.33% | 0.50 | 237,055.90 | 17.20% | 13,949.10 |
| 20,769.49 | 3.07% | 18,369.39 | 3.00% | 2,400.10 | 5,724.22 | 3.00% | 15,045.27 | Management Fees | 64,694.86 | 3.12% | 66,445.63 | 3.00% | -1,750.77 | 41,344.19 | 3.00% | 23,350.67 |
| 79,342.55 | 11.74% | 93,331.53 | 15.24% | -13,988.98 | 90,134.88 | 47.24% | -10,792.33 | **Total Fixed Expenses** | 442,463.28 | 21.34% | 441,256.33 | 19.92% | 1,206.95 | 463,559.61 | 33.64% | -21,096.33 |
| 226,190.19 | 33.48% | 130,455.43 | 21.31% | 95,734.76 | -89,710.42 | -47.02% | 315,900.61 | **Net Operating Profit** | 129,567.68 | 6.25% | 32,183.73 | 1.45% | 97,383.95 | -66,214.19 | -4.80% | 195,781.87 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 54,149.17 | 28.38% | -54,149.17 | Interest - First Mortgage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 270,745.85 | 19.65% | -270,745.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 15,500.00 | 8.12% | -15,500.00 | Interest - Notes Payable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 77,500.00 | 5.62% | -77,500.00 |
| -244,578.48 | -36.20% | 0.00 | 0.00% | -244,578.48 | 0.00 | 0.00% | -244,578.48 | Extraordinary Expense | -244,578.48 | -11.80% | 0.00 | 0.00% | -244,578.48 | 0.00 | 0.00% | -244,578.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.16% | -300.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,184.65 | 0.23% | -3,184.65 |
| 470,768.67 | 69.68% | 130,455.43 | 21.31% | 340,313.24 | -159,659.59 | -83.68% | 630,428.26 | **Net Operating Income** | 374,146.16 | 18.05% | 32,183.73 | 1.45% | 341,962.43 | -417,644.69 | -30.30% | 791,790.85 |
| 4,461.60 | 0.66% | 0.00 | 0.00% | 4,461.60 | 0.00 | 0.00% | 4,461.60 | Capital Reserve | 13,592.60 | 0.66% | 67,000.00 | 3.03% | -53,407.40 | 0.00 | 0.00% | 13,592.60 |
| 466,307.07 | 69.02% | 130,455.43 | 21.31% | 335,851.64 | -159,659.59 | -83.68% | 625,966.66 | **Adjusted NOI** | 360,553.56 | 17.39% | -34,816.27 | -1.57% | 395,369.83 | -417,644.69 | -30.30% | 778,198.25 |
| 466,307.07 | 69.02% | 130,455.43 | 21.31% | 335,851.64 | -159,659.59 | -83.68% | 625,966.66 | **Net Profit/(Loss)** | 360,553.56 | 17.39% | -34,816.27 | -1.57% | 395,369.83 | -417,644.69 | -30.30% | 778,198.25 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 14,916.00 | 10.92% | -14,916.00 | Corporate Transient | 75,999.10 | 4.24% | 0.00 | 0.00% | 75,999.10 | 14,916.00 | 1.22% | 61,083.10 |
| 23,932.80 | 4.03% | 3,564.00 | 0.73% | 20,368.80 | 2,987.30 | 2.19% | 20,945.50 | Advanced Purchase | 90,292.40 | 5.03% | 73,414.00 | 4.25% | 16,878.40 | 7,399.45 | 0.61% | 82,892.95 |
| 3,260.00 | 0.55% | 3,877.78 | 0.80% | -617.78 | 3,877.75 | 2.84% | -617.75 | Qualified Discounts | 36,335.48 | 2.03% | 82,439.78 | 4.77% | -46,104.30 | 11,941.53 | 0.98% | 24,393.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FIT(Flexible Independent Travel) | 356.00 | 0.02% | 0.00 | 0.00% | 356.00 | 139.30 | 0.01% | 216.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Consortia Transient | 2,014.30 | 0.11% | 0.00 | 0.00% | 2,014.30 | 0.00 | 0.00% | 2,014.30 |
| 18,694.15 | 3.15% | 7,623.05 | 1.57% | 11,071.10 | 7,623.00 | 5.58% | 11,071.15 | Employee | 42,117.01 | 2.35% | 34,698.05 | 2.01% | 7,418.96 | 19,122.00 | 1.57% | 22,995.01 |
| 143.65 | 0.02% | 5,509.97 | 1.13% | -5,366.32 | 5,510.00 | 4.04% | -5,366.35 | Travel Agent/Friends & Family | 12,028.25 | 0.67% | 5,509.97 | 0.32% | -6,518.28 | 6,752.00 | 0.55% | 5,276.25 |
| 11,787.00 | 1.98% | 7,041.71 | 1.45% | 4,745.29 | 7,041.60 | 5.16% | 4,745.40 | Leisure Package Transient | 26,408.40 | 1.47% | 40,990.96 | 2.37% | -14,582.56 | 29,075.41 | 2.38% | -2,667.01 |
| 1,279.00 | 0.22% | 1,715.04 | 0.35% | -436.04 | 1,715.00 | 1.26% | -436.00 | Member Reward Stay | 7,808.00 | 0.44% | 20,090.04 | 1.16% | -12,282.04 | 6,029.40 | 0.49% | 1,778.60 |
| 119,378.37 | 20.10% | 39,600.00 | 8.14% | 79,778.37 | 30,936.14 | 22.66% | 88,442.23 | Internet/E-Commerce | 285,901.71 | 15.94% | 219,568.00 | 12.70% | 66,333.71 | 70,320.37 | 5.76% | 215,581.34 |
| 13,133.05 | 2.21% | 5,500.00 | 1.13% | 7,633.05 | 0.00 | 0.00% | 13,133.05 | E-Commerce Group | 53,057.27 | 2.96% | 28,575.00 | 1.65% | 24,482.27 | 8,519.25 | 0.70% | 44,538.02 |
| 22,511.00 | 3.79% | 52,000.00 | 10.69% | -29,489.00 | 15,718.61 | 11.51% | 6,792.39 | Government Transient | 53,523.94 | 3.00% | 158,327.50 | 9.16% | -104,572.81 | 32,310.86 | 2.65% | 21,443.83 |
| 143,922.47 | 24.24% | 196,075.00 | 40.30% | -52,152.53 | 39,298.31 | 28.78% | 104,624.16 | Rack Transient | 449,518.79 | 25.06% | 682,545.00 | 39.48% | -233,026.21 | 93,399.50 | 7.65% | 356,119.29 |
| 22,242.71 | 3.75% | 12,900.00 | 2.65% | 9,342.71 | 3,466.41 | 2.54% | 18,776.30 | Local Negotiated Transient | 63,180.05 | 3.52% | 97,547.00 | 5.64% | -34,366.95 | 16,568.76 | 1.36% | 46,611.29 |
| **380,284.20** | **64.04%** | **335,406.55** | **68.94%** | **44,877.65** | **133,090.12** | **97.48%** | **247,194.08** | **Total Transient Room Revenue** | **1,198,771.45** | **66.84%** | **1,443,705.30** | **83.52%** | **-244,933.85** | **316,493.83** | **25.91%** | **882,277.62** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Corporate Group | 11,996.00 | 0.67% | 4,450.00 | 0.26% | 7,546.00 | 0.00 | 0.00% | 11,996.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 5,743.00 | 0.33% | -5,743.00 | 884,726.00 | 72.44% | -884,726.00 |
| 0.00 | 0.00% | 43,665.00 | 8.97% | -43,665.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 0.00 | 0.00% | 156,800.00 | 9.07% | -156,800.00 | 14,875.00 | 1.22% | -14,875.00 |
| 0.00 | 0.00% | 107,460.00 | 22.09% | -107,460.00 | 0.00 | 0.00% | 0.00 | Association Group | 0.00 | 0.00% | 107,460.00 | 6.22% | -107,460.00 | 0.00 | 0.00% | 0.00 |
| 213,598.00 | 35.97% | 0.00 | 0.00% | 213,598.00 | 1,173.00 | 0.86% | 212,425.00 | SMERF Group | 575,540.69 | 32.09% | 1,780.00 | 0.10% | 573,760.69 | 1,173.00 | 0.10% | 574,367.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 8,718.00 | 0.50% | -8,718.00 | 74.00 | 0.01% | -74.00 |
| **213,598.00** | **35.97%** | **151,125.00** | **31.06%** | **62,473.00** | **1,173.00** | **0.86%** | **212,425.00** | **Total Group Room Revenue** | **587,536.69** | **32.76%** | **284,951.00** | **16.48%** | **302,585.69** | **900,848.00** | **73.76%** | **-313,311.31** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 750.00 | 0.55% | -750.00 | Other Contract | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,395.75 | 0.36% | -4,395.75 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **750.00** | **0.55%** | **-750.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **4,395.75** | **0.36%** | **-4,395.75** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 2,931.53 | 0.49% | 0.00 | 0.00% | 2,931.53 | 0.00 | 0.00% | 2,931.53 | No-Show Rooms | 11,138.44 | 0.62% | 0.00 | 0.00% | 11,138.44 | 0.00 | 0.00% | 11,138.44 |
| 250.00 | 0.04% | 0.00 | 0.00% | 250.00 | 2,277.00 | 1.67% | -2,027.00 | Early/Late Departure Fees | 250.00 | 0.01% | 0.00 | 0.00% | 250.00 | 4,091.00 | 0.33% | -3,841.00 |
| 268.85 | 0.05% | 0.00 | 0.00% | 268.85 | 18.85 | 0.01% | 250.00 | Pet/Smoking/Damage Fees | 718.85 | 0.04% | 0.00 | 0.00% | 718.85 | 68.85 | 0.01% | 650.00 |
| **3,450.38** | **0.58%** | **0.00** | **0.00%** | **3,450.38** | **2,295.85** | **1.68%** | **1,154.53** | **Total Other Room Revenue** | **12,107.29** | **0.68%** | **0.00** | **0.00%** | **12,107.29** | **4,159.85** | **0.34%** | **7,947.44** |
| -3,484.55 | -0.59% | 0.00 | 0.00% | -3,484.55 | -777.27 | -0.57% | -2,707.28 | Less: Allowances | -4,844.92 | -0.27% | 0.00 | 0.00% | -4,844.92 | -4,558.55 | -0.37% | -286.37 |
| **593,848.03** | **100.00%** | **486,531.55** | **100.00%** | **107,316.48** | **136,531.70** | **100.00%** | **457,316.33** | **Total Room Revenue** | **1,793,570.51** | **100.00%** | **1,728,656.30** | **100.00%** | **64,914.21** | **1,221,338.88** | **100.00%** | **572,231.63** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,109.89 | 0.86% | 4,903.58 | 1.01% | 206.31 | 0.00 | 0.00% | 5,109.89 | Front Office Management | 24,890.07 | 1.39% | 24,006.53 | 1.39% | 883.54 | 0.00 | 0.00% | 24,890.07 |
| 0.00 | 0.00% | 980.72 | 0.20% | -980.72 | 0.00 | 0.00% | 0.00 | Revenue Management | 0.00 | 0.00% | 4,801.32 | 0.28% | -4,801.32 | 0.00 | 0.00% | 0.00 |
| 5,535.71 | 0.93% | 5,312.22 | 1.09% | 223.49 | 3,757.44 | 2.75% | 1,778.27 | Housekeeping Management | 26,964.28 | 1.50% | 26,007.09 | 1.50% | 957.19 | 19,973.76 | 1.64% | 6,990.52 |
| 10,645.60 | 1.79% | 11,196.52 | 2.30% | -550.92 | 3,757.44 | 2.75% | 6,888.16 | Total Rooms Management | 51,854.35 | 2.89% | 54,814.94 | 3.17% | -2,960.59 | 19,973.76 | 1.64% | 31,880.59 |
| 15,560.79 | 2.62% | 5,420.57 | 1.11% | 10,140.22 | 9,586.59 | 7.02% | 5,974.20 | Front Office Agents | 91,098.94 | 5.08% | 26,403.42 | 1.53% | 64,695.52 | 40,515.26 | 3.32% | 50,583.68 |
| 2,205.92 | 0.37% | 0.00 | 0.00% | 2,205.92 | 0.00 | 0.00% | 2,205.92 | Front Office Agents Overtime | 2,205.92 | 0.12% | 0.00 | 0.00% | 2,205.92 | 0.00 | 0.00% | 2,205.92 |
| 0.00 | 0.00% | 4,428.57 | 0.91% | -4,428.57 | 2,196.75 | 1.61% | -2,196.75 | Front Office Supervisors | 0.00 | 0.00% | 21,571.42 | 1.25% | -21,571.42 | 9,581.10 | 0.78% | -9,581.10 |
| 2,945.12 | 0.50% | 4,960.00 | 1.02% | -2,014.88 | 4,579.09 | 3.35% | -1,633.97 | Night Auditors | 8,385.27 | 0.47% | 24,160.00 | 1.40% | -15,774.73 | 22,197.59 | 1.82% | -13,812.32 |
| 772.82 | 0.13% | 0.00 | 0.00% | 772.82 | 0.00 | 0.00% | 772.82 | Night Auditors Overtime | 772.82 | 0.04% | 0.00 | 0.00% | 772.82 | 0.00 | 0.00% | 772.82 |
| 9,600.40 | 1.62% | 4,216.00 | 0.87% | 5,384.40 | 0.00 | 0.00% | 9,600.40 | Drivers | 26,991.96 | 1.50% | 20,536.00 | 1.19% | 6,455.96 | 0.00 | 0.00% | 26,991.96 |
| 2,104.46 | 0.35% | 0.00 | 0.00% | 2,104.46 | 0.00 | 0.00% | 2,104.46 | Drivers Overtime | 2,104.46 | 0.12% | 0.00 | 0.00% | 2,104.46 | 0.00 | 0.00% | 2,104.46 |

Company: PSVA Associates LLC   Property: Courtyard Alexandria Pentagon South

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33,189.51 | 5.59% | 19,025.14 | 3.91% | 14,164.37 | 16,362.43 | 11.98% | 16,827.08 | **Total Rooms Front Office** | 131,559.37 | 7.34% | 92,670.84 | 5.36% | 38,888.53 | 72,293.95 | 5.92% | 59,265.42 |
| 4,777.14 | 0.80% | 3,365.71 | 0.69% | 1,411.43 | 2,953.50 | 2.16% | 1,823.64 | Housekeeping Supervisors | 4,777.14 | 0.27% | 16,394.27 | 0.95% | -11,617.13 | 12,893.80 | 1.06% | -8,116.66 |
| 1,793.25 | 0.30% | 0.00 | 0.00% | 1,793.25 | 0.00 | 0.00% | 1,793.25 | Housekeeping Supervisors Overtime | 1,793.25 | 0.10% | 0.00 | 0.00% | 1,793.25 | 0.00 | 0.00% | 1,793.25 |
| 13,019.78 | 2.19% | 27,750.80 | 5.70% | -14,731.02 | 11,326.82 | 8.30% | 1,692.96 | Room Attendants | 61,062.12 | 3.40% | 110,568.00 | 6.40% | -49,505.88 | 53,861.79 | 4.41% | 7,200.33 |
| 2,456.93 | 0.41% | 0.00 | 0.00% | 2,456.93 | 0.00 | 0.00% | 2,456.93 | Room Attendants Overtime | 2,456.93 | 0.14% | 0.00 | 0.00% | 2,456.93 | 0.00 | 0.00% | 2,456.93 |
| 0.00 | 0.00% | 5,668.57 | 1.17% | -5,668.57 | 2,950.20 | 2.16% | -2,950.20 | Housepersons | 0.00 | 0.00% | 27,611.42 | 1.60% | -27,611.42 | 14,266.82 | 1.17% | -14,266.82 |
| 200.00 | 0.03% | 6,022.86 | 1.24% | -6,022.86 | 0.00 | 0.00% | 0.00 | Laundry Attendants | 0.00 | 0.00% | 29,337.15 | 1.70% | -29,337.15 | 0.00 | 0.00% | 0.00 |
| 22,047.10 | 3.71% | 42,807.94 | 8.80% | -20,760.84 | 17,230.52 | 12.62% | 4,816.58 | **Total Rooms Housekeeping** | 70,089.44 | 3.91% | 183,910.84 | 10.64% | -113,821.40 | 81,022.41 | 6.63% | -10,932.97 |
| 65,882.21 | 11.09% | 73,029.60 | 15.01% | -7,147.39 | 37,350.39 | 27.36% | 28,531.82 | **Total Rooms Salary and Wages** | 253,503.16 | 14.13% | 331,396.62 | 19.17% | -77,893.46 | 173,290.12 | 14.19% | 80,213.04 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 4,913.12 | 0.83% | 5,644.01 | 1.16% | -730.89 | 1,534.49 | 1.12% | 3,378.63 | FICA | 19,099.88 | 1.06% | 25,711.35 | 1.49% | -6,611.47 | 6,948.98 | 0.57% | 12,150.90 |
| 123.02 | 0.02% | 66.40 | 0.01% | 56.62 | 0.96 | 0.00% | 122.06 | Federal Unemployment Tax | 643.42 | 0.04% | 870.69 | 0.05% | -227.27 | 315.14 | 0.03% | 328.28 |
| 538.80 | 0.09% | 398.40 | 0.08% | 140.40 | 101.46 | 0.07% | 437.34 | State Unemployment Tax | 3,148.41 | 0.18% | 7,486.90 | 0.43% | -4,338.49 | 1,422.05 | 0.12% | 1,726.36 |
| 5,574.94 | 0.94% | 6,108.81 | 1.26% | -533.87 | 1,636.91 | 1.20% | 3,938.03 | **Total Payroll Taxes** | 22,891.71 | 1.28% | 34,068.94 | 1.97% | -11,177.23 | 8,686.17 | 0.71% | 14,205.54 |
| 0.00 | 0.00% | 300.00 | 0.06% | -300.00 | 1,030.08 | 0.75% | -1,030.08 | Holiday | 0.00 | 0.00% | 600.00 | 0.03% | -600.00 | 2,031.77 | 0.17% | -2,031.77 |
| 0.00 | 0.00% | 439.10 | 0.09% | -439.10 | 606.52 | 0.44% | -606.52 | Vacation | 0.00 | 0.00% | 1,861.78 | 0.11% | -1,861.78 | 2,980.31 | 0.24% | -2,980.31 |
| 200.00 | 0.03% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 | Sick Pay | 200.00 | 0.01% | 0.00 | 0.00% | 200.00 | 0.00 | 0.00% | 200.00 |
| 200.00 | 0.03% | 739.10 | 0.15% | -539.10 | 1,636.60 | 1.20% | -1,436.60 | **Total Supplemental Pay** | 200.00 | 0.01% | 2,461.78 | 0.14% | -2,261.78 | 5,012.02 | 0.41% | -4,812.02 |
| 5,334.83 | 0.90% | 4,793.62 | 0.99% | 541.21 | 1,675.76 | 1.23% | 3,659.07 | Worker's Compensation | 25,097.27 | 1.40% | 23,063.29 | 1.33% | 2,033.98 | 7,703.60 | 0.63% | 17,393.67 |
| 1,706.58 | 0.29% | 1,750.00 | 0.36% | -43.42 | 2,292.39 | 1.68% | -585.81 | Group Insurance | 6,937.93 | 0.39% | 8,750.00 | 0.51% | -1,812.07 | 11,327.43 | 0.93% | -4,389.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Employee Meals | 1.44 | 0.00% | 0.00 | 0.00% | 1.44 | 0.00 | 0.00% | 1.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 683.33 | 0.04% | 2,200.00 | 0.13% | -1,516.67 | 0.00 | 0.00% | 683.33 |
| 7,041.41 | 1.19% | 6,543.62 | 1.34% | 497.79 | 3,968.15 | 2.91% | 3,073.26 | **Total Other Benefits** | 32,719.97 | 1.82% | 34,013.29 | 1.97% | -1,293.32 | 19,031.03 | 1.56% | 13,688.94 |
| 12,816.35 | 2.16% | 13,391.53 | 2.75% | -575.18 | 7,241.66 | 5.30% | 5,574.69 | **Total Rooms PR Taxes and Benefits** | 55,811.68 | 3.11% | 70,544.01 | 4.08% | -14,732.33 | 32,729.22 | 2.68% | 23,082.46 |
| 78,698.56 | 13.25% | 86,421.13 | 17.76% | -7,722.57 | 44,592.05 | 32.66% | 34,106.51 | **Total Rooms Labor Costs** | 309,314.84 | 17.25% | 401,940.63 | 23.25% | -92,625.79 | 206,019.34 | 16.87% | 103,295.50 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 4.00 | 0.00% | 0.00 | 0.00% | 4.00 | 0.00 | 0.00% | 4.00 | Breakfast /Comp Cost | 4.00 | 0.00% | 0.00 | 0.00% | 4.00 | 0.00 | 0.00% | 4.00 |
| 1,716.68 | 0.29% | 2,040.50 | 0.42% | -323.82 | 578.78 | 0.42% | 1,137.90 | Cleaning Supplies | 2,200.95 | 0.12% | 8,130.00 | 0.47% | -5,929.05 | 3,776.55 | 0.31% | -1,575.60 |
| 35,204.78 | 5.93% | 0.00 | 0.00% | 35,204.78 | 0.00 | 0.00% | 35,204.78 | Contract Labor | 145,442.52 | 8.11% | 0.00 | 0.00% | 145,442.52 | 0.00 | 0.00% | 145,442.52 |
| 0.00 | 0.00% | 216.00 | 0.04% | -216.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 85.44 | 0.00% | 0.00 | 0.00% | 85.44 | 0.00 | 0.00% | 85.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 1,080.00 | 0.06% | -1,080.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 2.00 | 0.00 | 0.00% | 2.00 |
| 5,355.05 | 0.90% | 4,162.62 | 0.86% | 1,192.43 | 1,889.07 | 1.38% | 3,465.98 | Guest Supplies | 35,656.78 | 1.99% | 16,585.20 | 0.96% | 19,071.58 | 12,319.88 | 1.01% | 23,336.90 |
| 1,441.71 | 0.24% | 1,509.97 | 0.31% | -68.26 | 1,037.52 | 0.76% | 404.19 | Laundry | 5,919.12 | 0.33% | 6,016.20 | 0.35% | -97.08 | 4,777.38 | 0.39% | 1,141.74 |
| 1,925.47 | 0.32% | 1,020.25 | 0.21% | 905.22 | 716.53 | 0.52% | 1,208.94 | Linen | 2,444.73 | 0.14% | 4,065.00 | 0.24% | -1,620.27 | 4,717.91 | 0.39% | -2,273.18 |
| 54.38 | 0.01% | 1,958.88 | 0.40% | -1,904.50 | 685.89 | 0.50% | -631.51 | Operating Supplies | 703.64 | 0.04% | 7,804.80 | 0.45% | -7,101.16 | 5,620.86 | 0.46% | -4,917.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 84.65 | 0.00% | 0.00 | 0.00% | 84.65 | 0.00 | 0.00% | 84.65 |
| 750.22 | 0.13% | 1,216.33 | 0.25% | -466.11 | 284.70 | 0.21% | 465.52 | Reservation Expense | 3,003.59 | 0.17% | 4,321.65 | 0.25% | -1,318.06 | 642.40 | 0.05% | 2,361.19 |
| 16.35 | 0.00% | 0.00 | 0.00% | 16.35 | 0.00 | 0.00% | 16.35 | Rooms Promotion | 16.35 | 0.00% | 0.00 | 0.00% | 16.35 | 0.00 | 0.00% | 16.35 |
| 3,144.40 | 0.53% | 3,144.00 | 0.65% | 0.40 | 3,081.67 | 2.26% | 62.73 | Television Cable | 16,082.94 | 0.90% | 15,720.00 | 0.91% | 362.94 | 15,408.35 | 1.26% | 674.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 12.95 | 0.00% | 0.00 | 0.00% | 12.95 | 180.67 | 0.01% | -167.72 |
| 636.42 | 0.11% | 2,190.04 | 0.45% | -1,553.62 | 2,352.03 | 1.72% | -1,715.61 | Transportation | 6,986.10 | 0.39% | 10,950.20 | 0.63% | -3,964.10 | 5,215.89 | 0.43% | 1,770.21 |
| 2,375.31 | 0.40% | 3,022.50 | 0.62% | -647.19 | 974.60 | 0.71% | 1,400.71 | Travel Agent Comm - Group Rooms | 7,165.27 | 0.40% | 5,699.02 | 0.33% | 1,466.25 | 1,367.90 | 0.11% | 5,797.37 |
| 8,442.78 | 1.42% | 10,316.13 | 2.12% | -1,873.35 | 2,075.67 | 1.52% | 6,367.11 | Travel Agent Comm - Transient Rooms | 29,118.77 | 1.62% | 48,725.55 | 2.82% | -19,606.78 | 6,747.70 | 0.55% | 22,371.07 |
| -55.48 | -0.01% | 100.00 | 0.02% | -155.48 | 189.99 | 0.14% | -245.47 | Uniforms | 44.52 | 0.00% | 500.00 | 0.03% | -455.48 | 425.50 | 0.03% | -380.98 |
| 61,012.07 | 10.27% | 30,897.22 | 6.35% | 30,114.85 | 13,866.45 | 10.16% | 47,145.62 | **Total Rooms Other Expenses** | 254,974.32 | 14.22% | 129,597.62 | 7.50% | 125,376.70 | 61,200.99 | 5.01% | 193,773.33 |
| 139,710.63 | 23.53% | 117,318.35 | 24.11% | 22,392.28 | 58,458.50 | 42.82% | 81,252.13 | **Total Rooms Expenses** | 564,289.16 | 31.46% | 531,538.25 | 30.75% | 32,750.91 | 267,220.33 | 21.88% | 297,068.83 |
| 454,137.40 | 76.47% | 369,213.20 | 75.89% | 84,924.20 | 78,073.20 | 57.18% | 376,064.20 | **Total Rooms Profit (Loss)** | 1,229,281.35 | 68.54% | 1,197,118.05 | 69.25% | 32,163.30 | 954,118.55 | 78.12% | 275,162.80 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 4.00 | | -4.00 | Room Stat - Corporate Transient | 748.00 | | 0.00 | | 748.00 | 4.00 | | 744.00 |
| 166.00 | | 36.00 | | 130.00 | 36.00 | | 130.00 | Room Stat - Advanced Purchase | 759.00 | | 736.00 | | 23.00 | 96.00 | | 663.00 |
| 20.00 | | 0.00 | | 20.00 | 41.00 | | -21.00 | Room Stat - Qualified Discounts | 355.00 | | 0.00 | | 355.00 | 123.00 | | 232.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - FIT(Flexible Independent Travel) | 2.00 | | 0.00 | | 2.00 | 1.00 | | 1.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Consortia Rate Transient | 11.00 | | 0.00 | | 11.00 | 0.00 | | 11.00 |
| 256.00 | | 130.00 | | 126.00 | 130.00 | | 126.00 | Room Stat - Employee | 598.00 | | 605.00 | | -7.00 | 346.00 | | 252.00 |
| 68.00 | | 68.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Package Transient | 168.00 | | 408.00 | | -240.00 | 293.00 | | -125.00 |
| 1.00 | | 78.00 | | -77.00 | 78.00 | | -77.00 | Room Stat - Travel Agent/Friends & Family | 164.00 | | 78.00 | | 86.00 | 95.00 | | 69.00 |
| 172.00 | | 48.00 | | 124.00 | 48.00 | | 124.00 | Room Stat - Member Reward Stay | 455.00 | | 573.00 | | -118.00 | 173.00 | | 282.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Non-Qualified Discounts | 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 |
| 857.00 | | 400.00 | | 457.00 | 397.00 | | 460.00 | Room Stat - Internet | 2,524.00 | | 2,111.00 | | 413.00 | 922.00 | | 1,602.00 |
| 0.00 | | 0.00 | | 0.00 | 1.00 | | -1.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 13.00 | | -13.00 |
| 0.00 | | 0.00 | | 0.00 | 10.00 | | -10.00 | Room Stat - Airline Distressed Passenger | 0.00 | | 0.00 | | 0.00 | 45.00 | | -45.00 |
| 149.00 | | 100.00 | | 49.00 | 0.00 | | 149.00 | Room Stat - E-Commerce Opaque | 572.00 | | 525.00 | | 47.00 | 165.00 | | 407.00 |
| 127.00 | | 500.00 | | -373.00 | 161.00 | | -34.00 | Room Stat - Government Rate Transient | 392.00 | | 1,593.00 | | -1,201.00 | 331.00 | | 61.00 |
| 974.00 | | 1,705.00 | | -731.00 | 421.00 | | 553.00 | Room Stat - Rack Rate Transient | 3,991.00 | | 5,845.00 | | -1,854.00 | 986.00 | | 3,005.00 |
| 170.00 | | 150.00 | | 20.00 | 41.00 | | 129.00 | Room Stat - Local Negotiated Transient | 541.00 | | 1,073.00 | | -532.00 | 221.00 | | 320.00 |
| **2,960.00** | | **3,215.00** | | **-255.00** | **1,436.00** | | **1,524.00** | **Total Transient Rooms Sold** | **11,281.00** | | **13,547.00** | | **-2,266.00** | **3,814.00** | | **7,467.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 210.00 | | -210.00 | Room Stat - Corporate Group Rooms | 164.00 | | 50.00 | | 114.00 | 210.00 | | -46.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Leisure Group | 97.00 | | 0.00 | | 97.00 | 0.00 | | 97.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Government Group | 0.00 | | 47.00 | | -47.00 | 10,469.00 | | -10,469.00 |
| 0.00 | | 285.00 | | -285.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 1.00 | | 1,074.00 | | -1,073.00 | 130.00 | | -129.00 |
| 0.00 | | 540.00 | | -540.00 | 0.00 | | 0.00 | Room Stat - Association Group | 0.00 | | 540.00 | | -540.00 | 0.00 | | 0.00 |
| 1,303.00 | | 0.00 | | 1,303.00 | 17.00 | | 1,286.00 | Room Stat - SMERF Group | 3,876.00 | | 20.00 | | 3,856.00 | 17.00 | | 3,859.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 93.00 | | -93.00 | 1.00 | | -1.00 |
| **1,303.00** | | **825.00** | | **478.00** | **227.00** | | **1,076.00** | **Total Group Rooms Sold** | **4,138.00** | | **1,824.00** | | **2,314.00** | **10,827.00** | | **-6,689.00** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Airline Crews Contract | 0.00 | | 0.00 | | 0.00 | 13.00 | | -13.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **13.00** | | **-13.00** |
| | | | | | | | | | | | | | | | | |
| **4,263.00** | | **4,040.00** | | **223.00** | **1,663.00** | | **2,600.00** | **Total Rooms Sold** | **15,419.00** | | **15,371.00** | | **48.00** | **14,654.00** | | **765.00** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Comp Rooms | 36.00 | | 0.00 | | 36.00 | 0.00 | | 36.00 |
| **4,263.00** | | **4,040.00** | | **223.00** | **1,663.00** | | **2,600.00** | **Total Rooms Occupied** | **15,455.00** | | **15,371.00** | | **84.00** | **14,654.00** | | **801.00** |
| 319.00 | | 0.00 | | 319.00 | 0.00 | | 319.00 | Room Stat - Out of Order | 2,129.00 | | 0.00 | | 2,129.00 | 0.00 | | 2,129.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **ADR** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 3,729.00 | | -3,729.00 | Corporate Transient ADR | 101.60 | | 0.00 | | 101.60 | 3,729.00 | | -3,627.40 |
| 144.17 | | 99.00 | | 45.17 | 82.98 | | 61.19 | Advanced Purchase ADR | 118.96 | | 99.75 | | 19.22 | 77.08 | | 41.88 |
| 163.00 | | 0.00 | | 163.00 | 94.58 | | 68.42 | Qualified Discount ADR | 102.35 | | 0.00 | | 102.35 | 97.09 | | 5.27 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | FIT ADR | 178.00 | | 0.00 | | 178.00 | 139.30 | | 38.70 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Consortia ADR | 183.12 | | 0.00 | | 183.12 | 0.00 | | 183.12 |
| 73.02 | | 58.64 | | 14.39 | 58.64 | | 14.39 | Employee ADR | 70.43 | | 57.35 | | 13.08 | 55.27 | | 15.16 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 143.65 | | 70.64 | | 73.01 | 70.64 | | 73.01 | Travel Agent/Friends & Family ADR | 73.34 | | 70.64 | | 2.70 | 71.07 | | 2.27 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 7.44 | | 35.73 | | -28.29 | 35.73 | | -28.29 | Member Reward Stay ADR | 17.16 | | 35.06 | | -17.90 | 34.85 | | -17.69 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 139.30 | | 99.00 | | 40.30 | 77.92 | | 61.37 | Internet ADR | 113.27 | | 104.01 | | 9.26 | 76.27 | | 37.00 |
| 88.14 | | 55.00 | | 33.14 | 0.00 | | 88.14 | E-Commerce Opaque ADR | 92.76 | | 54.43 | | 38.33 | 51.63 | | 41.13 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 177.25 | | 104.00 | | 73.25 | 79.62 | | 97.63 | Government ADR | 137.13 | | 99.39 | | 37.74 | 97.62 | | 39.51 |
| 147.76 | | 115.00 | | 32.76 | 93.35 | | 54.42 | Rack ADR | 112.63 | | 116.77 | | -4.14 | 94.73 | | 17.91 |
| 130.84 | | 86.00 | | 44.84 | 84.55 | | 46.29 | Local Negotiated ADR | 116.78 | | 90.91 | | 25.87 | 74.97 | | 41.81 |
| **128.47** | | **104.33** | | **24.15** | **92.68** | | **35.79** | **Total Transient ADR** | **106.26** | | **106.57** | | **-0.31** | **82.98** | | **23.28** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Corporate Group ADR | 73.15 | | 89.00 | | -15.85 | 0.00 | | 73.15 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 122.19 | | -122.19 | 84.51 | | -84.51 |
| 0.00 | | 153.21 | | -153.21 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 146.00 | | -146.00 | 114.42 | | -114.42 |
| 0.00 | | 199.00 | | -199.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 199.00 | | -199.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 163.93 | | 0.00 | | 163.93 | 69.00 | | 94.93 | SMERF Group ADR | 148.49 | | 89.00 | | 59.49 | 69.00 | | 79.49 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 93.74 | | -93.74 | 74.00 | | -74.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **163.93** | | **183.18** | | **-19.25** | **5.17** | | **158.76** | **Total Group ADR** | **141.99** | | **156.22** | | **-14.24** | **83.20** | | **58.78** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **338.13** | | **-338.13** |
| **139.30** | | **120.43** | | **18.87** | **82.10** | | **57.20** | **Total ADR** | **116.32** | | **112.46** | | **3.86** | **83.35** | | **32.98** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 16,268.87 | 53.48% | 31,829.46 | 44.30% | -15,560.59 | 818.32 | 21.05% | 15,450.55 | Outlet Food Revenue | 46,786.30 | 73.11% | 127,334.61 | 48.19% | -80,548.31 | 914.80 | 10.12% | 45,871.50 |
| 3,095.95 | 10.18% | 11,823.00 | 16.46% | -8,727.05 | 2,595.20 | 66.77% | 500.75 | Banquet and Catering Food Revenue | 3,288.95 | 5.14% | 31,823.00 | 12.04% | -28,534.05 | 5,570.42 | 61.65% | -2,281.47 |
| 4,911.37 | 16.14% | 19,097.68 | 26.58% | -14,186.31 | 0.00 | 0.00% | 4,911.37 | Outlet Beverage Revenue | 7,274.63 | 11.37% | 76,400.78 | 28.92% | -69,126.15 | 0.00 | 0.00% | 7,274.63 |
| 0.00 | 0.00% | 600.00 | 0.84% | -600.00 | 88.00 | 2.26% | -88.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 1,200.00 | 0.45% | -1,200.00 | 552.86 | 6.12% | -552.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 6,144.30 | 20.20% | 8,500.00 | 11.83% | -2,355.70 | 385.36 | 9.91% | 5,758.94 | Banquet and Catering Other Revenue | 6,644.30 | 10.38% | 27,450.00 | 10.39% | -20,805.70 | 1,998.12 | 22.11% | 4,646.18 |
| **30,420.49** | **100.00%** | **71,850.14** | **100.00%** | **-41,429.65** | **3,886.88** | **100.00%** | **26,533.61** | **Total F&B Revenue** | **63,994.18** | **100.00%** | **264,208.39** | **100.00%** | **-200,214.21** | **9,036.20** | **100.00%** | **54,957.98** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 11,327.04 | 37.23% | 14,841.84 | 20.66% | -3,514.80 | 1,429.65 | 36.78% | 9,897.39 | Food Purchases | 40,082.99 | 62.64% | 54,113.59 | 20.48% | -14,030.60 | 2,388.65 | 26.43% | 37,694.34 |
| 1,702.75 | 5.60% | 4,727.44 | 6.58% | -3,024.69 | 0.00 | 0.00% | 1,702.75 | Beverage Purchases | 3,029.82 | 4.73% | 18,624.18 | 7.05% | -15,594.36 | 156.82 | 1.74% | 2,873.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **13,029.79** | **42.83%** | **19,569.28** | **27.24%** | **-6,539.49** | **1,429.65** | **36.78%** | **11,600.14** | **Total F&B Cost of Sales** | **43,112.81** | **67.37%** | **72,737.77** | **27.53%** | **-29,624.96** | **2,545.47** | **28.17%** | **40,567.34** |
| **17,390.70** | **57.17%** | **52,280.86** | **72.76%** | **-34,890.16** | **2,457.23** | **63.22%** | **14,933.47** | **F&B Gross Profit** | **20,881.37** | **32.63%** | **191,470.62** | **72.47%** | **-170,589.25** | **6,490.73** | **71.83%** | **14,390.64** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 6,387.37 | 21.00% | 6,129.48 | 8.53% | 257.89 | 0.00 | 0.00% | 6,387.37 | Management | 31,112.69 | 48.62% | 30,008.17 | 11.36% | 1,104.52 | 0.00 | 0.00% | 31,112.69 |
| 15,938.06 | 52.39% | 21,882.90 | 30.46% | -5,944.84 | 356.49 | 9.17% | 15,581.57 | Non-Management | 46,119.40 | 72.07% | 99,718.63 | 37.74% | -53,599.23 | 443.79 | 4.91% | 45,675.61 |
| **22,325.43** | **73.39%** | **28,012.38** | **38.99%** | **-5,686.95** | **356.49** | **9.17%** | **21,968.94** | **Total F&B Salaries and Wages** | **77,232.09** | **120.69%** | **129,726.80** | **49.10%** | **-52,494.71** | **443.79** | **4.91%** | **76,788.30** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,652.13 | 8.72% | 3,133.78 | 4.36% | -481.65 | 26.77 | 0.69% | 2,625.36 | Payroll Taxes | 9,723.09 | 15.19% | 17,193.96 | 6.51% | -7,470.87 | 33.24 | 0.37% | 9,689.85 |
| 0.00 | 0.00% | 1,052.38 | 1.46% | -1,052.38 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 2,643.21 | 1.00% | -2,643.21 | 0.00 | 0.00% | 0.00 |
| 2,607.59 | 8.57% | 2,928.70 | 4.08% | -321.11 | 34.85 | 0.90% | 2,572.74 | Other Benefits | 10,865.99 | 16.98% | 18,616.87 | 7.05% | -7,750.88 | 59.67 | 0.66% | 10,806.32 |
| **5,259.72** | **17.29%** | **7,114.86** | **9.90%** | **-1,855.14** | **61.62** | **1.59%** | **5,198.10** | **Total F&B PR Taxes and Benefits** | **20,589.08** | **32.17%** | **38,454.04** | **14.55%** | **-17,864.96** | **92.91** | **1.03%** | **20,496.17** |
| **27,585.15** | **90.68%** | **35,127.24** | **48.89%** | **-7,542.09** | **418.11** | **10.76%** | **27,167.04** | **Total F&B Payroll** | **97,821.17** | **152.86%** | **168,180.84** | **63.65%** | **-70,359.67** | **536.70** | **5.94%** | **97,284.47** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 705.78 | 2.32% | 0.00 | 0.00% | 705.78 | 0.00 | 0.00% | 0.00 | China | 705.78 | 1.10% | 0.00 | 0.00% | 705.78 | 0.00 | 0.00% | 705.78 |
| 15.36 | 0.05% | 200.00 | 0.28% | -184.64 | 0.00 | 0.00% | 15.36 | Cleaning Supplies | 202.80 | 0.32% | 1,000.00 | 0.38% | -797.20 | 0.00 | 0.00% | 202.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,200.00 | 3.94% | 0.00 | 0.00% | 1,200.00 | 0.00 | 0.00% | 1,200.00 | Dues and Subscriptions | 1,200.00 | 1.88% | 0.00 | 0.00% | 1,200.00 | 0.00 | 0.00% | 1,200.00 |
| 219.40 | 0.72% | 200.00 | 0.28% | 19.40 | 0.00 | 0.00% | 219.40 | Equipment Rental | 1,235.85 | 1.93% | 1,000.00 | 0.38% | 235.85 | 0.00 | 0.00% | 1,235.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 93.56 | 0.31% | 0.00 | 0.00% | 93.56 | 0.00 | 0.00% | 93.56 | Glassware | 93.56 | 0.15% | 0.00 | 0.00% | 93.56 | 0.00 | 0.00% | 93.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 378.53 | 0.59% | 0.00 | 0.00% | 378.53 | 0.00 | 0.00% | 378.53 |
| 163.62 | 0.54% | 0.00 | 0.00% | 163.62 | 343.44 | 8.84% | -179.82 | Miscellaneous Expense | 163.62 | 0.26% | 0.00 | 0.00% | 163.62 | 432.88 | 4.79% | -269.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,773.33 | 5.83% | 150.00 | 0.21% | 1,623.33 | 0.00 | 0.00% | 1,773.33 | Paper/Plastic Supplies | 2,878.18 | 4.50% | 750.00 | 0.28% | 2,128.18 | 0.00 | 0.00% | 2,878.18 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 320.00 | 0.50% | 0.00 | 0.00% | 320.00 | 0.00 | 0.00% | 320.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 500.00 | 0.70% | -500.00 | 0.00 | 0.00% | 0.00 | Uniforms | 997.95 | 1.56% | 1,000.00 | 0.38% | -2.05 | 0.00 | 0.00% | 997.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **4,171.05** | **13.71%** | **1,050.00** | **1.46%** | **3,121.05** | **343.44** | **8.84%** | **3,827.61** | **Total F&B Other Expenses** | **8,176.27** | **12.78%** | **3,750.00** | **1.42%** | **4,426.27** | **432.88** | **4.79%** | **7,743.39** |
| **31,756.20** | **104.39%** | **36,177.24** | **50.35%** | **-4,421.04** | **761.55** | **19.59%** | **30,994.65** | **Total F&B Expenses** | **105,997.44** | **165.64%** | **171,930.84** | **65.07%** | **-65,933.40** | **969.58** | **10.73%** | **105,027.86** |
| **-14,365.50** | **-47.22%** | **16,103.62** | **22.41%** | **-30,469.12** | **1,695.68** | **43.63%** | **-16,061.18** | **Total F&B Profit (Loss)** | **-85,116.07** | **-133.01%** | **19,539.78** | **7.40%** | **-104,655.85** | **5,521.15** | **61.10%** | **-90,637.22** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 770.00 | | 0.00 | | 770.00 | 0.00 | | 770.00 | Food Stat- Food-Breakfast | 1,346.00 | | 0.00 | | 1,346.00 | 0.00 | | 1,346.00 |
| 9.41 | | 0.00 | | 9.41 | 0.00 | | 9.41 | Breakfast Avg Check | 19.20 | | 0.00 | | 19.20 | 0.00 | | 19.20 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **770.00** | | **0.00** | | **770.00** | **0.00** | | **770.00** | **Total Restaurant 1 Covers** | **1,346.00** | | **0.00** | | **1,346.00** | **0.00** | | **1,346.00** |
| **15.08** | | **0.00** | | **15.08** | **0.00** | | **15.08** | **Restaurant 1 Avg Check** | **23.56** | | **0.00** | | **23.56** | **0.00** | | **23.56** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **770.00** | | **0.00** | | **770.00** | **0.00** | | **770.00** | **Total Covers** | **1,346.00** | | **0.00** | | **1,346.00** | **0.00** | | **1,346.00** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Food Admin** | | | | | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | | | | | |
| Food Purchases | 11,327.04 | 37.23% | 14,841.84 | 20.66% | -3,514.80 | 1,429.65 | 36.78% | 9,897.39 | | 40,082.99 | 62.64% | 54,113.59 | 20.48% | -14,030.60 | 2,388.65 | 26.43% | 37,694.34 |
| Beverage Purchases | 1,702.75 | 5.60% | 4,727.44 | 6.58% | -3,024.69 | 0.00 | 0.00% | 1,702.75 | | 3,029.82 | 4.73% | 18,624.18 | 7.05% | -15,594.36 | 156.82 | 1.74% | 2,873.00 |
| **Total Food Admin Cost of Sales** | **13,029.79** | **42.83%** | **19,569.28** | **27.24%** | **-6,539.49** | **1,429.65** | **36.78%** | **11,600.14** | | **43,112.81** | **67.37%** | **72,737.77** | **27.53%** | **-29,624.96** | **2,545.47** | **28.17%** | **40,567.34** |
| **Expenses** | | | | | | | | | | | | | | | | | |
| **Payroll Expense** | | | | | | | | | | | | | | | | | |
| **Salaries and Wages** | | | | | | | | | | | | | | | | | |
| Division Management | 5,769.24 | 18.96% | 6,129.48 | 8.53% | -360.24 | 0.00 | 0.00% | 5,769.24 | | 5,769.24 | 9.02% | 30,008.17 | 11.36% | -24,238.93 | 0.00 | 0.00% | 5,769.24 |
| **Total Food Admin Management** | **5,769.24** | **18.96%** | **6,129.48** | **8.53%** | **-360.24** | **0.00** | **0.00%** | **5,769.24** | | **5,769.24** | **9.02%** | **30,008.17** | **11.36%** | **-24,238.93** | **0.00** | **0.00%** | **5,769.24** |
| Cooks-Line Cooks | 3,510.60 | 11.54% | 0.00 | 0.00% | 3,510.60 | 0.00 | 0.00% | 3,510.60 | | 3,786.95 | 5.92% | 0.00 | 0.00% | 3,786.95 | 0.00 | 0.00% | 3,786.95 |
| Cooks-1 | 0.00 | 0.00% | 6,058.29 | 8.43% | -6,058.29 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 29,509.73 | 11.17% | -29,509.73 | 0.00 | 0.00% | 0.00 |
| Stewards-Warewashing | 1,896.15 | 6.23% | 2,480.00 | 3.45% | -583.85 | 0.00 | 0.00% | 1,896.15 | | 3,214.91 | 5.02% | 12,080.00 | 4.57% | -8,865.09 | 0.00 | 0.00% | 3,214.91 |
| **Total Food Admin Non-Management** | **5,406.75** | **17.77%** | **8,538.29** | **11.88%** | **-3,131.54** | **0.00** | **0.00%** | **5,406.75** | | **7,001.86** | **10.94%** | **41,589.73** | **15.74%** | **-34,587.87** | **0.00** | **0.00%** | **7,001.86** |
| **Total Food Admin Salaries and Wages** | **11,175.99** | **36.74%** | **14,667.77** | **20.41%** | **-3,491.78** | **0.00** | **0.00%** | **11,175.99** | | **12,771.10** | **19.96%** | **71,597.90** | **27.10%** | **-58,826.80** | **0.00** | **0.00%** | **12,771.10** |
| **PR Taxes and Benefits** | | | | | | | | | | | | | | | | | |
| FICA | 875.75 | 2.88% | 1,179.64 | 1.64% | -303.89 | 19.91 | 0.51% | 855.84 | | 875.75 | 1.37% | 5,761.07 | 2.18% | -4,885.32 | 24.58 | 0.27% | 851.17 |
| Federal Unemployment Tax | 46.41 | 0.15% | 13.88 | 0.02% | 32.53 | 0.81 | 0.02% | 45.60 | | 46.41 | 0.07% | 205.06 | 0.08% | -158.65 | 1.18 | 0.01% | 45.23 |
| State Unemployment Tax | 301.13 | 0.99% | 83.27 | 0.12% | 217.86 | 6.05 | 0.16% | 295.08 | | 301.13 | 0.47% | 1,732.78 | 0.66% | -1,431.65 | 7.48 | 0.08% | 293.65 |
| **Total Payroll Taxes** | **1,223.29** | **4.02%** | **1,276.79** | **1.78%** | **-53.50** | **26.77** | **0.69%** | **1,196.52** | | **1,223.29** | **1.91%** | **7,698.91** | **2.91%** | **-6,475.62** | **33.24** | **0.37%** | **1,190.05** |
| Holiday | 0.00 | 0.00% | 512.00 | 0.71% | -512.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 1,024.00 | 0.39% | -1,024.00 | 0.00 | 0.00% | 0.00 |
| Vacation | 0.00 | 0.00% | 240.38 | 0.33% | -240.38 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 1,019.21 | 0.39% | -1,019.21 | 0.00 | 0.00% | 0.00 |
| **Total Supplemental Pay** | **0.00** | **0.00%** | **752.38** | **1.05%** | **-752.38** | **0.00** | **0.00%** | **0.00** | | **0.00** | **0.00%** | **2,043.21** | **0.77%** | **-2,043.21** | **0.00** | **0.00%** | **0.00** |
| Worker's Compensation | 2,051.85 | 6.74% | 1,001.90 | 1.39% | 1,049.95 | 34.16 | 0.88% | 2,017.69 | | 2,051.85 | 3.21% | 5,189.29 | 1.96% | -3,137.44 | 58.98 | 0.65% | 1,992.87 |
| Group Insurance | -24.91 | -0.08% | 700.00 | 0.97% | -724.91 | 0.69 | 0.02% | -25.60 | | -24.91 | -0.04% | 3,500.00 | 1.32% | -3,524.91 | 0.69 | 0.01% | -25.60 |
| Employee Meals | 5.14 | 0.02% | 0.00 | 0.00% | 5.14 | 0.00 | 0.00% | 5.14 | | 8.48 | 0.01% | 0.00 | 0.00% | 8.48 | 0.00 | 0.00% | 8.48 |
| Bonus and Incentive Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 1,667.00 | 0.63% | -1,667.00 | 0.00 | 0.00% | 0.00 |
| **Total Other Benefits** | **2,032.08** | **6.68%** | **1,701.90** | **2.37%** | **330.18** | **34.85** | **0.90%** | **1,997.23** | | **2,035.42** | **3.18%** | **10,356.29** | **3.92%** | **-8,320.87** | **59.67** | **0.66%** | **1,975.75** |
| **Total Food Admin PR Taxes and Benefits** | **14,431.36** | **47.44%** | **18,398.84** | **25.61%** | **-3,967.48** | **61.62** | **1.59%** | **14,369.74** | | **16,029.81** | **25.05%** | **91,696.31** | **34.71%** | **-75,666.50** | **92.91** | **1.03%** | **15,936.90** |
| **Total Food Admin Payroll** | **25,607.35** | **84.18%** | **33,066.61** | **46.02%** | **-7,459.26** | **61.62** | **1.59%** | **25,545.73** | | **28,800.91** | **45.01%** | **163,294.21** | **61.81%** | **-134,493.30** | **92.91** | **1.03%** | **28,708.00** |
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| China | 705.78 | 2.32% | 0.00 | 0.00% | 705.78 | 0.00 | 0.00% | 705.78 | | 705.78 | 1.10% | 0.00 | 0.00% | 705.78 | 0.00 | 0.00% | 705.78 |
| Cleaning Supplies | 15.36 | 0.05% | 200.00 | 0.28% | -184.64 | 0.00 | 0.00% | 15.36 | | 202.80 | 0.32% | 1,000.00 | 0.38% | -797.20 | 0.00 | 0.00% | 202.80 |
| Dues and Subscriptions | 1,200.00 | 3.94% | 0.00 | 0.00% | 1,200.00 | 0.00 | 0.00% | 1,200.00 | | 1,200.00 | 1.88% | 0.00 | 0.00% | 1,200.00 | 0.00 | 0.00% | 1,200.00 |
| Equipment Rental | 219.40 | 0.72% | 200.00 | 0.28% | 19.40 | 0.00 | 0.00% | 219.40 | | 1,235.85 | 1.93% | 1,000.00 | 0.38% | 235.85 | 0.00 | 0.00% | 1,235.85 |
| Glassware | 93.56 | 0.31% | 0.00 | 0.00% | 93.56 | 0.00 | 0.00% | 93.56 | | 93.56 | 0.15% | 0.00 | 0.00% | 93.56 | 0.00 | 0.00% | 93.56 |
| Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 378.53 | 0.59% | 0.00 | 0.00% | 378.53 | 0.00 | 0.00% | 378.53 |
| Miscellaneous Expense | 163.62 | 0.54% | 0.00 | 0.00% | 163.62 | 343.44 | 8.84% | -179.82 | | 163.62 | 0.26% | 0.00 | 0.00% | 163.62 | 432.88 | 4.79% | -269.26 |
| Paper/Plastic Supplies | 1,773.33 | 5.83% | 150.00 | 0.21% | 1,623.33 | 0.00 | 0.00% | 1,773.33 | | 2,878.18 | 4.50% | 750.00 | 0.28% | 2,128.18 | 0.00 | 0.00% | 2,878.18 |
| Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 320.00 | 0.50% | 0.00 | 0.00% | 320.00 | 0.00 | 0.00% | 320.00 |
| Uniforms | 0.00 | 0.00% | 500.00 | 0.70% | -500.00 | 0.00 | 0.00% | 0.00 | | 997.95 | 1.56% | 1,000.00 | 0.38% | -2.05 | 0.00 | 0.00% | 997.95 |
| **Total Food Admin Other Expenses** | **4,171.05** | **13.71%** | **1,050.00** | **1.46%** | **3,121.05** | **343.44** | **8.84%** | **3,827.61** | | **8,176.27** | **12.78%** | **3,750.00** | **1.42%** | **4,426.27** | **432.88** | **4.79%** | **7,743.39** |
| **Total Food Admin Expenses** | **29,778.40** | **97.89%** | **34,116.61** | **47.48%** | **-4,338.21** | **405.06** | **10.42%** | **29,373.34** | | **36,977.18** | **57.78%** | **167,044.21** | **63.22%** | **-130,067.03** | **525.79** | **5.82%** | **36,451.39** |
| **Departmental Costs** | **42,808.19** | **140.72%** | **53,685.89** | **74.72%** | **-10,877.70** | **1,834.71** | **47.20%** | **40,973.48** | | **80,089.99** | **125.15%** | **239,781.98** | **90.75%** | **-159,691.99** | **3,071.26** | **33.99%** | **77,018.73** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 7,247.45 | 43.86% | 14,747.46 | 28.96% | -7,500.01 | 809.23 | 98.89% | 6,438.22 | Food-Breakfast | 25,848.48 | 66.30% | 58,997.61 | 28.96% | -33,149.13 | 902.23 | 98.63% | 24,946.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 20.25 | 0.05% | 0.00 | 0.00% | 20.25 | 2.50 | 0.27% | 17.75 |
| 4,060.85 | 24.57% | 17,082.00 | 33.54% | -13,021.15 | 0.00 | 0.00% | 4,060.85 | Food-Dinner | 6,324.80 | 16.22% | 68,337.00 | 33.54% | -62,012.20 | 0.98 | 0.11% | 6,323.82 |
| **11,308.30** | **68.43%** | **31,829.46** | **62.50%** | **-20,521.16** | **809.23** | **98.89%** | **10,499.07** | **Restaurant 1 Food Revenue** | **32,193.53** | **82.57%** | **127,334.61** | **62.50%** | **-95,141.08** | **905.71** | **99.01%** | **31,287.82** |
| 306.12 | 1.85% | 0.00 | 0.00% | 306.12 | 9.09 | 1.11% | 297.03 | Food-Adjustments-A&G | -481.13 | -1.23% | 0.00 | 0.00% | -481.13 | 9.09 | 0.99% | -490.22 |
| 306.12 | 1.85% | 0.00 | 0.00% | 306.12 | 9.09 | 1.11% | 297.03 | Less: Allowances | -481.13 | -1.23% | 0.00 | 0.00% | -481.13 | 9.09 | 0.99% | -490.22 |
| **11,614.42** | **70.28%** | **31,829.46** | **62.50%** | **-20,215.04** | **818.32** | **100.00%** | **10,796.10** | **Total Restaurant 1 Food Revenue** | **31,712.40** | **81.34%** | **127,334.61** | **62.50%** | **-95,622.21** | **914.80** | **100.00%** | **30,797.60** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 2,720.62 | 16.46% | 6,365.89 | 12.50% | -3,645.27 | 0.00 | 0.00% | 2,720.62 | Liquor | 3,894.37 | 9.99% | 25,466.93 | 12.50% | -21,572.56 | 0.00 | 0.00% | 3,894.37 |
| 1,308.25 | 7.92% | 9,548.84 | 18.75% | -8,240.59 | 0.00 | 0.00% | 1,308.25 | Beer | 1,945.25 | 4.99% | 38,200.39 | 18.75% | -36,255.14 | 0.00 | 0.00% | 1,945.25 |
| 882.50 | 5.34% | 3,182.95 | 6.25% | -2,300.45 | 0.00 | 0.00% | 882.50 | Wine | 1,502.00 | 3.85% | 12,733.46 | 6.25% | -11,231.46 | 0.00 | 0.00% | 1,502.00 |
| **4,911.37** | **29.72%** | **19,097.68** | **37.50%** | **-14,186.31** | **0.00** | **0.00%** | **4,911.37** | **Restaurant 1 Beverage Revenue** | **7,341.62** | **18.83%** | **76,400.78** | **37.50%** | **-69,059.16** | **0.00** | **0.00%** | **7,341.62** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage-Adjustments-A&G | -66.99 | -0.17% | 0.00 | 0.00% | -66.99 | 0.00 | 0.00% | -66.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | -66.99 | -0.17% | 0.00 | 0.00% | -66.99 | 0.00 | 0.00% | -66.99 |
| **4,911.37** | **29.72%** | **19,097.68** | **37.50%** | **-14,186.31** | **0.00** | **0.00%** | **4,911.37** | **Total Restaurant 1 Beverage Revenue** | **7,274.63** | **18.66%** | **76,400.78** | **37.50%** | **-69,126.15** | **0.00** | **0.00%** | **7,274.63** |
| **16,525.79** | **100.00%** | **50,927.14** | **100.00%** | **-34,401.35** | **818.32** | **100.00%** | **15,707.47** | **Total Restaurant 1 Revenue** | **38,987.03** | **100.00%** | **203,735.39** | **100.00%** | **-164,748.36** | **914.80** | **100.00%** | **38,072.23** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **16,525.79** | **100.00%** | **50,927.14** | **100.00%** | **-34,401.35** | **818.32** | **100.00%** | **15,707.47** | **Restaurant 1 Gross Profit** | **38,987.03** | **100.00%** | **203,735.39** | **100.00%** | **-164,748.36** | **914.80** | **100.00%** | **38,072.23** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 618.13 | 3.74% | 0.00 | 0.00% | 618.13 | 0.00 | 0.00% | 618.13 | Restaurant Management | 25,343.45 | 65.00% | 0.00 | 0.00% | 25,343.45 | 0.00 | 0.00% | 25,343.45 |
| **618.13** | **3.74%** | **0.00** | **0.00%** | **618.13** | **0.00** | **0.00%** | **618.13** | **Total Restaurant 1 Management** | **25,343.45** | **65.00%** | **0.00** | **0.00%** | **25,343.45** | **0.00** | **0.00%** | **25,343.45** |
| 2,879.51 | 17.42% | 3,542.86 | 6.96% | -663.35 | 0.00 | 0.00% | 2,879.51 | Supervisors | 17,982.93 | 46.13% | 17,257.15 | 8.47% | 725.78 | 0.00 | 0.00% | 17,982.93 |
| 611.28 | 3.70% | 0.00 | 0.00% | 611.28 | 0.00 | 0.00% | 611.28 | Supervisors Overtime - Rest. 1 | 611.28 | 1.57% | 0.00 | 0.00% | 611.28 | 0.00 | 0.00% | 611.28 |
| 0.00 | 0.00% | 4,216.00 | 8.28% | -4,216.00 | 0.00 | 0.00% | 0.00 | Bartenders | 0.00 | 0.00% | 20,536.00 | 10.08% | -20,536.00 | 0.00 | 0.00% | 0.00 |
| 6,981.71 | 42.25% | 2,480.00 | 4.87% | 4,501.71 | 356.49 | 43.56% | 6,625.22 | Servers | 13,415.58 | 34.41% | 12,080.00 | 5.93% | 1,335.58 | 443.79 | 48.51% | 12,971.79 |
| **10,472.50** | **63.37%** | **10,238.86** | **20.10%** | **233.64** | **356.49** | **43.56%** | **10,116.01** | **Total Restaurant 1 Non-Management** | **32,009.79** | **82.10%** | **49,873.15** | **24.48%** | **-17,863.36** | **443.79** | **48.51%** | **31,566.00** |
| **11,090.63** | **67.11%** | **10,238.86** | **20.10%** | **851.77** | **356.49** | **43.56%** | **10,734.14** | **Total Restaurant 1 Salaries and Wages** | **57,353.24** | **147.11%** | **49,873.15** | **24.48%** | **7,480.09** | **443.79** | **48.51%** | **56,909.45** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 941.20 | 5.70% | 1,390.61 | 2.73% | -449.41 | 0.00 | 0.00% | 941.20 | FICA | 7,046.86 | 18.07% | 6,199.07 | 3.04% | 847.79 | 0.00 | 0.00% | 7,046.86 |
| 63.91 | 0.39% | 16.36 | 0.03% | 47.55 | 0.00 | 0.00% | 63.91 | Federal Unemployment Tax | 224.67 | 0.58% | 211.07 | 0.10% | 13.60 | 0.00 | 0.00% | 224.67 |
| 208.69 | 1.26% | 98.16 | 0.19% | 110.53 | 0.00 | 0.00% | 208.69 | State Unemployment Tax | 1,013.23 | 2.60% | 1,807.92 | 0.89% | -794.69 | 0.00 | 0.00% | 1,013.23 |
| **1,213.80** | **7.34%** | **1,505.13** | **2.96%** | **-291.33** | **0.00** | **0.00%** | **1,213.80** | **Total Payroll Taxes** | **8,284.76** | **21.25%** | **8,218.06** | **4.03%** | **66.70** | **0.00** | **0.00%** | **8,284.76** |
| 0.00 | 0.00% | 300.00 | 0.59% | -300.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 600.00 | 0.29% | -600.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **300.00** | **0.59%** | **-300.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **600.00** | **0.29%** | **-600.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 665.26 | 1.31% | -665.26 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 6,064.54 | 15.56% | 3,445.34 | 1.69% | 2,619.20 | 0.00 | 0.00% | 6,064.54 |
| 575.51 | 3.48% | 350.00 | 0.69% | 225.51 | 0.00 | 0.00% | 575.51 | Group Insurance | 2,252.22 | 5.78% | 1,750.00 | 0.86% | 502.22 | 0.00 | 0.00% | 2,252.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 500.00 | 1.28% | 0.00 | 0.00% | 500.00 | 0.00 | 0.00% | 500.00 |
| **575.51** | **3.48%** | **1,015.26** | **1.99%** | **-439.75** | **0.00** | **0.00%** | **575.51** | **Total Other Benefits** | **8,816.76** | **22.61%** | **5,195.34** | **2.55%** | **3,621.42** | **0.00** | **0.00%** | **8,816.76** |
| **1,789.31** | **10.83%** | **2,820.39** | **5.54%** | **-1,031.08** | **0.00** | **0.00%** | **1,789.31** | **Total Restaurant 1 PR Taxes and Benefits** | **17,101.52** | **43.86%** | **14,013.40** | **6.88%** | **3,088.12** | **0.00** | **0.00%** | **17,101.52** |
| **12,879.94** | **77.94%** | **13,059.25** | **25.64%** | **-179.31** | **356.49** | **43.56%** | **12,523.45** | **Total Restaurant 1 Payroll** | **74,454.76** | **190.97%** | **63,886.55** | **31.36%** | **10,568.21** | **443.79** | **48.51%** | **74,010.97** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 12,879.94 | 77.94% | 13,059.25 | 25.64% | -179.31 | 356.49 | 43.56% | 12,523.45 | **Total Restaurant 1 Expenses** | 74,454.76 | 190.97% | 63,886.55 | 31.36% | 10,568.21 | 443.79 | 48.51% | 74,010.97 |
| 3,645.85 | 22.06% | 37,867.89 | 74.36% | -34,222.04 | 461.83 | 56.44% | 3,184.02 | **Total Restaurant 1 Profit (Loss)** | -35,467.73 | -90.97% | 139,848.84 | 68.64% | -175,316.57 | 471.01 | 51.49% | -35,938.74 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 4,654.45 | 100.00% | 0.00 | 0.00% | 4,654.45 | 0.00 | 0.00% | 4,654.45 | Food-Breakfast | 15,073.90 | 100.00% | 0.00 | 0.00% | 15,073.90 | 0.00 | 0.00% | 15,073.90 |
| **4,654.45** | **100.00%** | **0.00** | **0.00%** | **4,654.45** | **0.00** | **0.00%** | **4,654.45** | **Restaurant 2 Food Revenue** | **15,073.90** | **100.00%** | **0.00** | **0.00%** | **15,073.90** | **0.00** | **0.00%** | **15,073.90** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **4,654.45** | **100.00%** | **0.00** | **0.00%** | **4,654.45** | **0.00** | **0.00%** | **4,654.45** | **Total Restaurant 2 Food Revenue** | **15,073.90** | **100.00%** | **0.00** | **0.00%** | **15,073.90** | **0.00** | **0.00%** | **15,073.90** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **4,654.45** | **100.00%** | **0.00** | **0.00%** | **4,654.45** | **0.00** | **0.00%** | **4,654.45** | **Total Restaurant 2 Revenue** | **15,073.90** | **100.00%** | **0.00** | **0.00%** | **15,073.90** | **0.00** | **0.00%** | **15,073.90** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **4,654.45** | **100.00%** | **0.00** | **0.00%** | **4,654.45** | **0.00** | **0.00%** | **4,654.45** | **Restaurant 2 Gross Profit** | **15,073.90** | **100.00%** | **0.00** | **0.00%** | **15,073.90** | **0.00** | **0.00%** | **15,073.90** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Employee Meals | 10.10 | 0.07% | 0.00 | 0.00% | 10.10 | 0.00 | 0.00% | 10.10 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **10.10** | **0.07%** | **0.00** | **0.00%** | **10.10** | **0.00** | **0.00%** | **10.10** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 PR Taxes and Benefits** | **10.10** | **0.07%** | **0.00** | **0.00%** | **10.10** | **0.00** | **0.00%** | **10.10** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Payroll** | **10.10** | **0.07%** | **0.00** | **0.00%** | **10.10** | **0.00** | **0.00%** | **10.10** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 2 Expenses** | **10.10** | **0.07%** | **0.00** | **0.00%** | **10.10** | **0.00** | **0.00%** | **10.10** |
| **4,654.45** | **100.00%** | **0.00** | **0.00%** | **4,654.45** | **0.00** | **0.00%** | **4,654.45** | **Total Restaurant 2 Profit (Loss)** | **15,063.80** | **99.93%** | **0.00** | **0.00%** | **15,063.80** | **0.00** | **0.00%** | **15,063.80** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 132.00 | 1.43% | 10,323.00 | 49.34% | -10,191.00 | 490.24 | 15.98% | -358.24 | Food-Breakfast | 132.00 | 1.33% | 24,323.00 | 40.22% | -24,191.00 | 3,472.86 | 42.76% | -3,340.86 |
| 0.00 | 0.00% | 500.00 | 2.39% | -500.00 | 807.36 | 26.31% | -807.36 | Food-Lunch | 193.00 | 1.94% | 2,500.00 | 4.13% | -2,307.00 | 807.36 | 9.94% | -614.36 |
| 2,963.95 | 32.08% | 1,000.00 | 4.78% | 1,963.95 | 1,297.60 | 42.29% | 1,666.35 | Food-Dinner | 2,963.95 | 29.84% | 5,000.00 | 8.27% | -2,036.05 | 1,297.60 | 15.98% | 1,666.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -7.40 | -0.09% | 7.40 |
| **3,095.95** | **33.51%** | **11,823.00** | **56.51%** | **-8,727.05** | **2,595.20** | **84.57%** | **500.75** | **Banquets Food Revenue** | **3,288.95** | **33.11%** | **31,823.00** | **52.62%** | **-28,534.05** | **5,570.42** | **68.59%** | **-2,281.47** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **3,095.95** | **33.51%** | **11,823.00** | **56.51%** | **-8,727.05** | **2,595.20** | **84.57%** | **500.75** | **Total Banquets Food Revenue** | **3,288.95** | **33.11%** | **31,823.00** | **52.62%** | **-28,534.05** | **5,570.42** | **68.59%** | **-2,281.47** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 300.00 | 1.43% | -300.00 | 88.00 | 2.87% | -88.00 | Liquor | 0.00 | 0.00% | 600.00 | 0.99% | -600.00 | 552.86 | 6.81% | -552.86 |
| 0.00 | 0.00% | 200.00 | 0.96% | -200.00 | 0.00 | 0.00% | 0.00 | Beer | 0.00 | 0.00% | 400.00 | 0.66% | -400.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.48% | -100.00 | 0.00 | 0.00% | 0.00 | Wine | 0.00 | 0.00% | 200.00 | 0.33% | -200.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **600.00** | **2.87%** | **-600.00** | **88.00** | **2.87%** | **-88.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **1,200.00** | **1.98%** | **-1,200.00** | **552.86** | **6.81%** | **-552.86** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **600.00** | **2.87%** | **-600.00** | **88.00** | **2.87%** | **-88.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **1,200.00** | **1.98%** | **-1,200.00** | **552.86** | **6.81%** | **-552.86** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 500.00 | 2.39% | -500.00 | 0.00 | 0.00% | 0.00 | Audio/Visual Income | 0.00 | 0.00% | 1,450.00 | 2.40% | -1,450.00 | 0.00 | 0.00% | 0.00 |
| 3,544.30 | 38.36% | 6,000.00 | 28.68% | -2,455.70 | 85.36 | 2.78% | 3,458.94 | Setup Fee | 3,544.30 | 35.68% | 15,000.00 | 24.80% | -11,455.70 | 189.12 | 2.33% | 3,355.18 |
| 2,600.00 | 28.14% | 2,000.00 | 9.56% | 600.00 | 300.00 | 9.78% | 2,300.00 | Public Room Rental | 3,100.00 | 31.21% | 11,000.00 | 18.19% | -7,900.00 | 1,809.00 | 22.27% | 1,291.00 |
| **6,144.30** | **66.49%** | **8,500.00** | **40.63%** | **-2,355.70** | **385.36** | **12.56%** | **5,758.94** | **Total Banquets Other Revenue** | **6,644.30** | **66.89%** | **27,450.00** | **45.39%** | **-20,805.70** | **1,998.12** | **24.60%** | **4,646.18** |
| **9,240.25** | **100.00%** | **20,923.00** | **100.00%** | **-11,682.75** | **3,068.56** | **100.00%** | **6,171.69** | **Total Banquets Revenue** | **9,933.25** | **100.00%** | **60,473.00** | **100.00%** | **-50,539.75** | **8,121.40** | **100.00%** | **1,811.85** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **9,240.25** | **100.00%** | **20,923.00** | **100.00%** | **-11,682.75** | **3,068.56** | **100.00%** | **6,171.69** | **Gross Profit** | **9,933.25** | **100.00%** | **60,473.00** | **100.00%** | **-50,539.75** | **8,121.40** | **100.00%** | **1,811.85** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 58.81 | 0.64% | 1,863.45 | 8.91% | -1,804.64 | 0.00 | 0.00% | 58.81 | Servers | 7,107.75 | 71.56% | 4,953.45 | 8.19% | 2,154.30 | 0.00 | 0.00% | 7,107.75 |
| 0.00 | 0.00% | 1,242.30 | 5.94% | -1,242.30 | 0.00 | 0.00% | 0.00 | Housemen | 0.00 | 0.00% | 3,302.30 | 5.46% | -3,302.30 | 0.00 | 0.00% | 0.00 |
| **58.81** | **0.64%** | **3,105.75** | **14.84%** | **-3,046.94** | **0.00** | **0.00%** | **58.81** | **Total Banquets Non-Management** | **7,107.75** | **71.56%** | **8,255.75** | **13.65%** | **-1,148.00** | **0.00** | **0.00%** | **7,107.75** |
| **58.81** | | **3,105.75** | | **-3,046.94** | **0.00** | | **58.81** | **Total Banquets Salaries and Wages** | **7,107.75** | | **8,255.75** | | **-1,148.00** | **0.00** | | **7,107.75** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 215.04 | 2.33% | 325.09 | 1.55% | -110.05 | 0.00 | 0.00% | 215.04 | FICA | 215.04 | 2.16% | 1,047.86 | 1.73% | -832.82 | 0.00 | 0.00% | 215.04 |
| 0.00 | 0.00% | 3.82 | 0.02% | -3.82 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 22.93 | 0.04% | -22.93 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 22.95 | 0.11% | -22.95 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 206.20 | 0.34% | -206.20 | 0.00 | 0.00% | 0.00 |
| **215.04** | **2.33%** | **351.86** | **1.68%** | **-136.82** | **0.00** | **0.00%** | **215.04** | **Total Payroll Taxes** | **215.04** | **2.16%** | **1,276.99** | **2.11%** | **-1,061.95** | **0.00** | **0.00%** | **215.04** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 211.54 | 1.01% | -211.54 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 565.24 | 0.93% | -565.24 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 2,500.00 | 4.13% | -2,500.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **211.54** | **1.01%** | **-211.54** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **3,065.24** | **5.07%** | **-3,065.24** | **0.00** | **0.00%** | **0.00** |
| **215.04** | | **563.40** | | **-348.36** | **0.00** | | **215.04** | **Total Banquet Benefits** | **215.04** | | **4,342.23** | | **-4,127.19** | **0.00** | | **215.04** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273.85 | 2.96% | 3,669.15 | 17.54% | -3,395.30 | 0.00 | 0.00% | 273.85 | **Total Banquets Payroll** | 7,322.79 | 73.72% | 12,597.98 | 20.83% | -5,275.19 | 0.00 | 0.00% | 7,322.79 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 273.85 | 2.96% | 3,669.15 | 17.54% | -3,395.30 | 0.00 | 0.00% | 273.85 | **Total Banquets Expenses** | 7,322.79 | 73.72% | 12,597.98 | 20.83% | -5,275.19 | 0.00 | 0.00% | 7,322.79 |
| 8,966.40 | 97.04% | 17,253.85 | 82.46% | -8,287.45 | 3,068.56 | 100.00% | 5,897.84 | **Total Banquets Profit (Loss)** | 2,610.46 | 26.28% | 47,875.02 | 79.17% | -45,264.56 | 8,121.40 | 100.00% | -5,510.94 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Employee Meals | 3.71 | 0.00% | 0.00 | 0.00% | 3.71 | 0.00 | 0.00% | 3.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 3.71 | 0.00% | 0.00 | 0.00% | 3.71 | 0.00 | 0.00% | 3.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 3.71 | 0.00% | 0.00 | 0.00% | 3.71 | 0.00 | 0.00% | 3.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 3.71 | 0.00% | 0.00 | 0.00% | 3.71 | 0.00 | 0.00% | 3.71 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 3.71 | 0.00% | 0.00 | 0.00% | 3.71 | 0.00 | 0.00% | 3.71 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | -3.71 | 0.00% | 0.00 | 0.00% | -3.71 | 0.00 | 0.00% | -3.71 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | | 0.00% | | | | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | Food Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Beverage Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Cost of Sales | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | Payroll Expenses | | | | | | | | | |
| | | | | | | | | Salaries and Wages | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 2 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Expenses | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | Telephone Revenue | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Telephone Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Rental Income - Gift Shop | 68.25 | 0.03% | 0.00 | 0.00% | 68.25 | 0.00 | 0.00% | 68.25 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **68.25** | **0.03%** | **0.00** | **0.00%** | **68.25** | **0.00** | **0.00%** | **68.25** |
| 59.08 | 0.11% | 0.00 | 0.00% | 59.08 | 0.00 | 0.00% | 59.08 | Vending Commissions-Soda & Snack Machines | 73.32 | 0.03% | 0.00 | 0.00% | 73.32 | 299.10 | 0.20% | -225.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions Other | 105.39 | 0.05% | 0.00 | 0.00% | 105.39 | 30.05 | 0.02% | 75.34 |
| **59.08** | **0.11%** | **0.00** | **0.00%** | **59.08** | **0.00** | **0.00%** | **59.08** | **Total Vending Commission Income** | **178.71** | **0.08%** | **0.00** | **0.00%** | **178.71** | **329.15** | **0.22%** | **-150.44** |
| 3,777.45 | 7.35% | 0.00 | 0.00% | 3,777.45 | 0.00 | 0.00% | 3,777.45 | Cancellation Fee - Rooms | 9,384.73 | 4.35% | 0.00 | 0.00% | 9,384.73 | 0.00 | 0.00% | 9,384.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 21,268.64 | 42.21% | -21,268.64 | Cancellation Fee - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 28,929.84 | 19.58% | -28,929.84 |
| **3,777.45** | **7.35%** | **0.00** | **0.00%** | **3,777.45** | **21,268.64** | **42.21%** | **-17,491.19** | **Total Cancellation Fee Income** | **9,384.73** | **4.35%** | **0.00** | **0.00%** | **9,384.73** | **28,929.84** | **19.58%** | **-19,545.11** |
| 276.30 | 0.54% | 0.00 | 0.00% | 276.30 | 108.90 | 0.22% | 167.40 | Internet Access | 1,101.78 | 0.51% | 0.00 | 0.00% | 1,101.78 | 358.20 | 0.24% | 743.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Fax/Copies | -13.00 | -0.01% | 0.00 | 0.00% | -13.00 | 0.00 | 0.00% | -13.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | -91.61 | -0.04% | 0.00 | 0.00% | -91.61 | 0.00 | 0.00% | -91.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 35.00 | 0.07% | -35.00 | Other Revenue 3 | 642.11 | 0.30% | 0.00 | 0.00% | 642.11 | 53.66 | 0.04% | 588.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | -0.50 | 0.00% | 0.00 | 0.00% | -0.50 | 489.01 | 0.33% | -489.51 |
| 41,494.37 | 80.76% | 51,891.00 | 96.22% | -10,396.63 | 27,835.01 | 55.24% | 13,659.36 | Parking Revenue | 181,640.87 | 84.25% | 213,860.00 | 96.34% | -32,219.13 | 113,023.70 | 76.49% | 68,617.17 |
| 5,774.06 | 11.24% | 2,040.50 | 3.78% | 3,733.56 | 1,141.03 | 2.26% | 4,633.03 | Gift Shop Sales | 22,686.30 | 10.52% | 8,130.00 | 3.66% | 14,556.30 | 4,580.94 | 3.10% | 18,105.36 |
| **47,544.73** | **92.53%** | **53,931.50** | **100.00%** | **-6,386.77** | **29,119.94** | **57.79%** | **18,424.79** | **Total Other Income** | **205,965.95** | **95.53%** | **221,990.00** | **100.00%** | **-16,024.05** | **118,505.51** | **80.20%** | **87,460.44** |
| | | | | | | | | | | | | | | | | |
| **51,381.26** | **100.00%** | **53,931.50** | **100.00%** | **-2,550.24** | **50,388.58** | **100.00%** | **992.68** | **Total Minor Operating Income** | **215,597.64** | **100.00%** | **221,990.00** | **100.00%** | **-6,392.36** | **147,764.50** | **100.00%** | **67,833.14** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 2,594.55 | 4.81% | -2,594.55 | 0.00 | 0.00% | 0.00 | Cost of Sales - Valet Parking Revenue | 0.00 | 0.00% | 10,693.00 | 4.82% | -10,693.00 | 0.00 | 0.00% | 0.00 |
| 2,593.68 | 5.05% | 1,326.33 | 2.46% | 1,267.35 | 552.31 | 1.10% | 2,041.37 | Cost of Sales - Gift Shop | 11,630.68 | 5.39% | 5,284.51 | 2.38% | 6,346.17 | 1,871.19 | 1.27% | 9,759.49 |
| **2,593.68** | **5.05%** | **3,920.88** | **7.27%** | **-1,327.20** | **552.31** | **1.10%** | **2,041.37** | **Total Minor Operated Cost of Sales** | **11,630.68** | **5.39%** | **15,977.51** | **7.20%** | **-4,346.83** | **1,871.19** | **1.27%** | **9,759.49** |
| | | | | | | | | | | | | | | | | |
| **48,787.58** | **94.95%** | **50,010.62** | **92.73%** | **-1,223.04** | **49,836.27** | **98.90%** | **-1,048.69** | **Total Minor Operated Profit (Loss)** | **203,966.96** | **94.61%** | **206,012.49** | **92.80%** | **-2,045.53** | **145,893.31** | **98.73%** | **58,073.65** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 35,689.15 | 5.28% | 29,191.88 | 4.77% | 6,497.27 | 8,193.18 | 4.29% | 27,495.97 | Franchise Fees - Royalty & Licenses | 108,050.28 | 5.21% | 103,719.37 | 4.68% | 4,330.91 | 76,287.65 | 5.54% | 31,762.63 |
| 3,398.94 | 0.50% | 7,297.97 | 1.19% | -3,899.03 | 971.83 | 0.51% | 2,427.11 | Franchise Fees - Frequent Guest | 8,275.88 | 0.40% | 25,929.84 | 1.17% | -17,653.96 | 4,430.07 | 0.32% | 3,845.81 |
| 24,480.75 | 3.62% | 15,730.63 | 2.57% | 8,750.12 | 3,271.06 | 1.71% | 21,209.69 | Franchise Fees - Marketing Contributions | 83,099.60 | 4.01% | 64,573.13 | 2.92% | 18,526.47 | 28,129.27 | 2.04% | 54,970.33 |
| **63,568.84** | **9.41%** | **52,220.48** | **8.53%** | **11,348.36** | **12,436.07** | **6.52%** | **51,132.77** | **Total Franchise Fees** | **199,425.76** | **9.62%** | **194,222.34** | **8.77%** | **5,203.42** | **108,846.99** | **7.90%** | **90,578.77** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 9,368.18 | 1.39% | 8,989.90 | 1.47% | 378.28 | 8,803.24 | 4.61% | 564.94 | Management- A&G | 45,631.78 | 2.20% | 44,011.97 | 1.99% | 1,619.81 | 46,217.00 | 3.35% | -585.22 |
| 9,368.18 | 1.39% | 8,989.90 | 1.47% | 378.28 | 8,803.24 | 4.61% | 564.94 | Total A&G Management | 45,631.78 | 2.20% | 44,011.97 | 1.99% | 1,619.81 | 46,217.00 | 3.35% | -585.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total A&G Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 9,368.18 | 1.39% | 8,989.90 | 1.47% | 378.28 | 8,803.24 | 4.61% | 564.94 | Total A&G Salaries and Wages | 45,631.78 | 2.20% | 44,011.97 | 1.99% | 1,619.81 | 46,217.00 | 3.35% | -585.22 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 721.18 | 0.11% | 728.16 | 0.12% | -6.98 | 725.46 | 0.38% | -4.28 | FICA | 3,481.37 | 0.17% | 3,788.64 | 0.17% | -307.27 | 3,551.80 | 0.26% | -70.43 |
| -4.63 | 0.00% | 8.57 | 0.00% | -13.20 | 0.00 | 0.00% | -4.63 | Federal Unemployment Tax | 102.80 | 0.00% | 130.66 | 0.01% | -27.86 | 42.00 | 0.00% | 60.80 |
| -24.99 | 0.00% | 51.40 | 0.01% | -76.39 | 0.00 | 0.00% | -24.99 | State Unemployment Tax | 511.17 | 0.02% | 1,114.24 | 0.05% | -603.07 | 167.81 | 0.01% | 343.36 |
| 691.56 | 0.10% | 788.13 | 0.13% | -96.57 | 725.46 | 0.38% | -33.90 | Total Payroll Taxes | 4,095.34 | 0.20% | 5,033.54 | 0.23% | -938.20 | 3,761.61 | 0.27% | 333.73 |
| 0.00 | 0.00% | 176.00 | 0.03% | -176.00 | 440.16 | 0.23% | -440.16 | Holiday | 0.00 | 0.00% | 352.00 | 0.02% | -352.00 | 880.32 | 0.06% | -880.32 |
| 0.00 | 0.00% | 352.56 | 0.06% | -352.56 | 846.87 | 0.44% | -846.87 | Vacation | 0.00 | 0.00% | 1,494.86 | 0.07% | -1,494.86 | 5,850.27 | 0.42% | -5,850.27 |
| 0.00 | 0.00% | 528.56 | 0.09% | -528.56 | 1,287.03 | 0.67% | -1,287.03 | Total Supplemental Pay | 0.00 | 0.00% | 1,846.86 | 0.08% | -1,846.86 | 6,730.59 | 0.49% | -6,730.59 |
| 820.74 | 0.12% | 618.45 | 0.10% | 202.29 | 817.39 | 0.43% | 3.35 | Worker's Compensation | 4,762.00 | 0.23% | 3,392.91 | 0.15% | 1,369.09 | 3,882.42 | 0.28% | 879.58 |
| 0.00 | 0.00% | 700.00 | 0.11% | -700.00 | 483.77 | 0.25% | -483.77 | Group Insurance | 435.06 | 0.02% | 3,500.00 | 0.16% | -3,064.94 | 2,418.85 | 0.18% | -1,983.79 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 458.33 | 0.02% | 3,666.00 | 0.17% | -3,207.67 | 0.00 | 0.00% | 458.33 |
| 820.74 | 0.12% | 1,318.45 | 0.22% | -497.71 | 1,301.16 | 0.68% | -480.42 | Total Other Benefits | 5,655.39 | 0.27% | 10,558.91 | 0.48% | -4,903.52 | 6,301.27 | 0.46% | -645.88 |
| 1,512.30 | 0.22% | 2,635.14 | 0.43% | -1,122.84 | 3,313.65 | 1.74% | -1,801.35 | Total A&G PR Taxes and Benefits | 9,750.73 | 0.47% | 17,439.31 | 0.79% | -7,688.58 | 16,793.47 | 1.22% | -7,042.74 |
| 10,880.48 | 1.61% | 11,625.04 | 1.90% | -744.56 | 12,116.89 | 6.35% | -1,236.41 | Total A&G Payroll | 55,382.51 | 2.67% | 61,451.28 | 2.77% | -6,068.77 | 63,010.47 | 4.57% | -7,627.96 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 1,500.00 | 0.24% | -1,500.00 | 0.00 | 0.00% | 0.00 | Accounting/Audit Fees | 0.00 | 0.00% | 7,500.00 | 0.34% | -7,500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2.96 | 0.00% | -2.96 | Bad Debt Provision | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 247.90 | 0.02% | -247.90 |
| 1,378.48 | 0.20% | 800.00 | 0.13% | 578.48 | 1,343.38 | 0.70% | 35.10 | Bank Charges | 5,020.12 | 0.24% | 4,000.00 | 0.18% | 1,020.12 | 5,409.69 | 0.39% | -389.57 |
| -320.39 | -0.05% | 0.00 | 0.00% | -320.39 | -2.62 | 0.00% | -317.77 | Cash Over/Short | -491.17 | -0.02% | 0.00 | 0.00% | -491.17 | -29.72 | 0.00% | -461.45 |
| 386.46 | 0.06% | 200.00 | 0.03% | 186.46 | 0.00 | 0.00% | 386.46 | Central Office - Travel Rebilled | 2,423.06 | 0.12% | 1,000.00 | 0.05% | 1,423.06 | 0.00 | 0.00% | 2,423.06 |
| 1,000.00 | 0.15% | 1,000.00 | 0.16% | 0.00 | 3,060.00 | 1.60% | -2,060.00 | Central Office - Accounting Fees | 5,000.00 | 0.24% | 5,000.00 | 0.23% | 0.00 | 15,300.00 | 1.11% | -10,300.00 |
| 18,042.95 | 2.67% | 13,838.27 | 2.26% | 4,204.68 | 5,009.33 | 2.63% | 13,033.62 | Credit Card Commission | 49,439.76 | 2.38% | 50,055.71 | 2.26% | -615.95 | 14,267.33 | 1.04% | 35,172.43 |
| 168.09 | 0.02% | 50.00 | 0.01% | 118.09 | 0.00 | 0.00% | 168.09 | Dues and Subscriptions | 1,077.14 | 0.05% | 250.00 | 0.01% | 827.14 | 0.00 | 0.00% | 1,077.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 636.93 | 0.33% | -636.93 | Employee Relations | 1,280.06 | 0.06% | 795.00 | 0.04% | 485.06 | 2,034.39 | 0.15% | -754.33 |
| 165.00 | 0.02% | 3,103.08 | 0.51% | -2,938.08 | 1,136.39 | 0.60% | -971.39 | Licenses/Permits | 1,301.88 | 0.06% | 15,765.40 | 0.71% | -14,463.52 | 8,017.75 | 0.58% | -6,715.87 |
| 28.84 | 0.00% | 0.00 | 0.00% | 28.84 | 0.00 | 0.00% | 28.84 | Meals and Entertainment | 86.52 | 0.00% | 0.00 | 0.00% | 86.52 | 0.00 | 0.00% | 86.52 |
| -338.80 | -0.05% | 0.00 | 0.00% | -338.80 | 776.59 | 0.41% | -1,115.39 | Miscellaneous Expense | -5,035.23 | -0.24% | 0.00 | 0.00% | -5,035.23 | 1,415.59 | 0.10% | -6,450.82 |
| 936.71 | 0.14% | 750.00 | 0.12% | 186.71 | 598.94 | 0.31% | 337.77 | Operating Supplies | 5,052.33 | 0.24% | 3,750.00 | 0.17% | 1,302.33 | 2,189.76 | 0.16% | 2,862.57 |
| 576.30 | 0.09% | 503.14 | 0.08% | 73.16 | 810.00 | 0.42% | -233.70 | Payroll Service Fees | 2,290.28 | 0.11% | 2,508.85 | 0.11% | -218.57 | 4,050.00 | 0.29% | -1,759.72 |
| 0.00 | 0.00% | 75.00 | 0.01% | -75.00 | 30.16 | 0.02% | -30.16 | Postage | 181.79 | 0.01% | 375.00 | 0.02% | -193.21 | 96.57 | 0.01% | 85.22 |
| 87.50 | 0.01% | 350.00 | 0.06% | -262.50 | 0.00 | 0.00% | 87.50 | Professional Fees - Legal | 2,662.26 | 0.13% | 1,750.00 | 0.08% | 912.26 | 0.00 | 0.00% | 2,662.26 |
| 899.51 | 0.13% | 0.00 | 0.00% | 899.51 | 0.00 | 0.00% | 899.51 | Professional Fees - Other | 5,328.47 | 0.26% | 650.00 | 0.03% | 4,678.47 | 0.00 | 0.00% | 5,328.47 |
| 382.35 | 0.06% | 0.00 | 0.00% | 382.35 | 0.00 | 0.00% | 382.35 | Recruitment Advertising | 2,311.10 | 0.11% | 0.00 | 0.00% | 2,311.10 | 0.00 | 0.00% | 2,311.10 |
| 6,250.00 | 0.93% | 6,500.00 | 1.06% | -250.00 | 418.03 | 0.22% | 5,831.97 | Security - Outside | 24,100.00 | 1.16% | 31,700.00 | 1.43% | -7,600.00 | 2,233.70 | 0.16% | 21,866.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,964.59 | 0.14% | 3,690.00 | 0.17% | -725.41 | 0.00 | 0.00% | 2,964.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 887.63 | 0.04% | 0.00 | 0.00% | 887.63 | 45.25 | 0.00% | 842.38 |
| 29,643.00 | 4.39% | 28,669.49 | 4.68% | 973.51 | 13,820.09 | 7.24% | 15,822.91 | Total A&G Other Expenses | 105,880.59 | 5.11% | 128,789.96 | 5.81% | -22,909.37 | 55,278.21 | 4.01% | 50,602.38 |
| 40,523.48 | 6.00% | 40,294.53 | 6.58% | 228.95 | 25,936.98 | 13.59% | 14,586.50 | Total A&G Expenses | 161,263.10 | 7.78% | 190,241.24 | 8.59% | -28,978.14 | 118,288.68 | 8.58% | 42,974.42 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 1,190.67 | 0.18% | 300.00 | 0.05% | 890.67 | 85.00 | 0.04% | 1,105.67 | Cost of Cell Phones | 3,149.87 | 0.15% | 1,500.00 | 0.07% | 1,649.87 | 425.00 | 0.03% | 2,724.87 |
| 1,772.16 | 0.26% | 1,400.00 | 0.23% | 372.16 | 1,399.99 | 0.73% | 372.17 | Cost of Internet Services | 8,768.55 | 0.42% | 7,000.00 | 0.32% | 1,768.55 | 6,999.95 | 0.51% | 1,768.60 |
| 602.23 | 0.09% | 1,050.00 | 0.17% | -447.77 | 995.98 | 0.52% | -393.75 | Cost of Calls | 3,169.24 | 0.15% | 5,250.00 | 0.24% | -2,080.76 | 4,889.93 | 0.35% | -1,720.69 |
| 3,565.06 | 0.53% | 2,750.00 | 0.45% | 815.06 | 2,480.97 | 1.30% | 1,084.09 | **Total IT Cost of Services** | 15,087.66 | 0.73% | 13,750.00 | 0.62% | 1,337.66 | 12,314.88 | 0.89% | 2,772.78 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 2,101.69 | 0.31% | 2,058.07 | 0.34% | 43.62 | 308.31 | 0.16% | 1,793.38 | Administrative & General | 4,628.45 | 0.22% | 4,210.35 | 0.19% | 418.10 | 1,541.67 | 0.11% | 3,086.78 |
| 0.00 | 0.00% | 130.00 | 0.02% | -130.00 | 130.64 | 0.07% | -130.64 | Food & Beverage | 0.00 | 0.00% | 650.00 | 0.03% | -650.00 | 1,853.20 | 0.13% | -1,853.20 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 197.25 | 0.10% | -197.25 | Information Security | 4,405.00 | 0.21% | 0.00 | 0.00% | 4,405.00 | 1,167.19 | 0.08% | 3,237.81 |
| 1,613.32 | 0.24% | 180.00 | 0.03% | 1,433.32 | 949.81 | 0.50% | 663.51 | Information Systems | 8,066.63 | 0.39% | 900.00 | 0.04% | 7,166.63 | 5,296.55 | 0.38% | 2,770.08 |
| 203.00 | 0.03% | 203.00 | 0.03% | 0.00 | 0.00 | 0.00% | 203.00 | Property Ops & Maintenance | 1,390.00 | 0.07% | 1,015.00 | 0.05% | 375.00 | 0.00 | 0.00% | 1,390.00 |
| 401.94 | 0.06% | 450.00 | 0.07% | -48.06 | 7,303.57 | 3.83% | -6,901.63 | Rooms | 4,281.47 | 0.21% | 2,250.00 | 0.10% | 2,031.47 | 41,221.21 | 2.99% | -36,939.74 |
| 0.00 | 0.00% | 323.00 | 0.05% | -323.00 | 298.11 | 0.16% | -298.11 | Sales & Marketing | 0.00 | 0.00% | 1,615.00 | 0.07% | -1,615.00 | 1,490.55 | 0.11% | -1,490.55 |
| 0.00 | 0.00% | 500.00 | 0.08% | -500.00 | 515.75 | 0.27% | -515.75 | Telecommunications | 0.00 | 0.00% | 2,500.00 | 0.11% | -2,500.00 | 2,593.92 | 0.19% | -2,593.92 |
| 4,319.95 | 0.64% | 3,894.07 | 0.64% | 425.88 | 9,703.44 | 5.09% | -5,383.49 | **Total IT Systems** | 22,771.55 | 1.10% | 13,390.35 | 0.60% | 9,381.20 | 55,164.29 | 4.00% | -32,392.74 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 55.19 | 0.00% | -55.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 55.19 | 0.00% | -55.19 |
| 7,885.01 | 1.17% | 6,644.07 | 1.09% | 1,240.94 | 12,184.41 | 6.39% | -4,299.40 | **Total IT Expenses** | 37,859.21 | 1.83% | 27,140.35 | 1.23% | 10,718.86 | 67,534.36 | 4.90% | -29,675.15 |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 10,390.16 | 1.54% | 8,172.64 | 1.33% | 2,217.52 | 0.00 | 0.00% | 10,390.16 | Division Management | 50,609.81 | 2.44% | 40,010.90 | 1.81% | 10,598.91 | 24,540.00 | 1.78% | 26,069.81 |
| 0.00 | 0.00% | 4,494.95 | 0.73% | -4,494.95 | 4,131.07 | 2.17% | -4,131.07 | Sales Managers | 15,487.60 | 0.75% | 22,005.99 | 0.99% | -6,518.39 | 20,450.14 | 1.48% | -4,962.54 |
| **10,390.16** | **1.54%** | **12,667.59** | **2.07%** | **-2,277.43** | **4,131.07** | **2.17%** | **6,259.09** | **Total S&M Management** | **66,097.41** | **3.19%** | **62,016.89** | **2.80%** | **4,080.52** | **44,990.14** | **3.26%** | **21,107.27** |
| 0.00 | 0.00% | 4,428.57 | 0.72% | -4,428.57 | 0.00 | 0.00% | 0.00 | Administrative Assistant | 0.00 | 0.00% | 21,571.42 | 0.97% | -21,571.42 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **4,428.57** | **0.72%** | **-4,428.57** | **0.00** | **0.00%** | **0.00** | **Total S&M Non-Management** | **0.00** | **0.00%** | **21,571.42** | **0.97%** | **-21,571.42** | **0.00** | **0.00%** | **0.00** |
| **10,390.16** | **1.54%** | **17,096.16** | **2.79%** | **-6,706.00** | **4,131.07** | **2.17%** | **6,259.09** | **Total S&M Salaries and Wages** | **66,097.41** | **3.19%** | **83,588.31** | **3.77%** | **-17,490.90** | **44,990.14** | **3.26%** | **21,107.27** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 799.85 | 0.12% | 1,357.49 | 0.22% | -557.64 | 286.71 | 0.15% | 513.14 | FICA | 4,985.15 | 0.24% | 6,974.11 | 0.31% | -1,988.96 | 3,475.09 | 0.25% | 1,510.06 |
| 3.57 | 0.00% | 15.97 | 0.00% | -12.40 | 0.00 | 0.00% | 3.57 | Federal Unemployment Tax | 173.03 | 0.01% | 242.71 | 0.01% | -69.68 | 84.00 | 0.01% | 89.03 |
| 11.89 | 0.00% | 95.82 | 0.02% | -83.93 | 0.00 | 0.00% | 11.89 | State Unemployment Tax | 854.49 | 0.04% | 2,066.03 | 0.09% | -1,211.54 | 347.66 | 0.03% | 506.83 |
| **815.31** | **0.12%** | **1,469.28** | **0.24%** | **-653.97** | **286.71** | **0.15%** | **528.60** | **Total Payroll Taxes** | **6,012.67** | **0.29%** | **9,282.85** | **0.42%** | **-3,270.18** | **3,906.75** | **0.28%** | **2,105.92** |
| 0.00 | 0.00% | 152.00 | 0.02% | -152.00 | 187.84 | 0.10% | -187.84 | Holiday | 0.00 | 0.00% | 304.00 | 0.01% | -304.00 | 738.08 | 0.05% | -738.08 |
| 0.00 | 0.00% | 496.79 | 0.08% | -496.79 | 172.30 | 0.09% | -172.30 | Vacation | 0.00 | 0.00% | 2,106.39 | 0.10% | -2,106.39 | 2,304.34 | 0.17% | -2,304.34 |
| **0.00** | **0.00%** | **648.79** | **0.11%** | **-648.79** | **360.14** | **0.19%** | **-360.14** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,410.39** | **0.11%** | **-2,410.39** | **3,042.42** | **0.22%** | **-3,042.42** |
| 923.33 | 0.14% | 1,152.96 | 0.19% | -229.63 | 367.69 | 0.19% | 555.64 | Worker's Compensation | 7,074.10 | 0.34% | 6,257.93 | 0.28% | 816.17 | 3,732.49 | 0.27% | 3,341.61 |
| 0.00 | 0.00% | 700.00 | 0.11% | -700.00 | 1,199.60 | 0.63% | -1,199.60 | Group Insurance | 0.00 | 0.00% | 3,500.00 | 0.16% | -3,500.00 | 5,508.56 | 0.40% | -5,508.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 5,166.00 | 0.23% | -5,166.00 | 0.00 | 0.00% | 0.00 |
| **923.33** | **0.14%** | **1,852.96** | **0.30%** | **-929.63** | **1,567.29** | **0.82%** | **-643.96** | **Total Other Benefits** | **7,074.10** | **0.34%** | **14,923.93** | **0.67%** | **-7,849.83** | **9,241.05** | **0.67%** | **-2,166.95** |
| **1,738.64** | **0.26%** | **3,971.03** | **0.65%** | **-2,232.39** | **2,214.14** | **1.16%** | **-475.50** | **Total S&M PR Taxes and Benefits** | **13,086.77** | **0.63%** | **26,617.17** | **1.20%** | **-13,530.40** | **16,190.22** | **1.17%** | **-3,103.45** |
| **12,128.80** | **1.80%** | **21,067.19** | **3.44%** | **-8,938.39** | **6,345.21** | **3.33%** | **5,783.59** | **Total S&M Payroll** | **79,184.18** | **3.82%** | **110,205.48** | **4.98%** | **-31,021.30** | **61,180.36** | **4.44%** | **18,003.82** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -971.00 | -0.51% | 971.00 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 445.00 | 0.03% | -445.00 |
| 0.00 | 0.00% | 450.00 | 0.07% | -450.00 | 0.00 | 0.00% | 0.00 | Advertising Production | 0.00 | 0.00% | 2,250.00 | 0.10% | -2,250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 348.00 | 0.06% | -348.00 | 0.00 | 0.00% | 0.00 | Advertising Telephone Directory | 0.00 | 0.00% | 1,740.00 | 0.08% | -1,740.00 | 0.00 | 0.00% | 0.00 |
| 840.00 | 0.12% | 815.00 | 0.13% | 25.00 | 658.19 | 0.34% | 181.81 | Advertising-Web/Internet | 3,583.13 | 0.17% | 2,980.00 | 0.13% | 603.13 | -480.16 | -0.03% | 4,063.29 |
| 0.00 | 0.00% | 4,929.00 | 0.80% | -4,929.00 | 0.00 | 0.00% | 0.00 | Agency Fees | 0.00 | 0.00% | 24,009.00 | 1.08% | -24,009.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 75.00 | 0.01% | -75.00 | 0.00 | 0.00% | 0.00 | Billboards | 0.00 | 0.00% | 375.00 | 0.02% | -375.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 37.00 | 0.01% | -37.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 185.00 | 0.01% | -185.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 25.00 | 0.00% | -25.00 | 0.00 | 0.00% | 0.00 | Direct Mail | 0.00 | 0.00% | 125.00 | 0.01% | -125.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 25.00 | 0.00% | -25.00 | 0.00 | 0.00% | 0.00 | Directories | 0.00 | 0.00% | 125.00 | 0.01% | -125.00 | 0.00 | 0.00% | 0.00 |
| 2,222.00 | 0.33% | 3,859.42 | 0.63% | -1,637.42 | 6,424.90 | 3.37% | -4,202.90 | Dues and Subscriptions | 12,847.00 | 0.62% | 19,297.10 | 0.87% | -6,450.10 | 34,490.82 | 2.50% | -21,643.82 |
| 0.00 | 0.00% | 1,851.50 | 0.30% | -1,851.50 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | -21.83 | 0.00% | 9,257.50 | 0.42% | -9,279.33 | 0.00 | 0.00% | -21.83 |
| 0.00 | 0.00% | 25.00 | 0.00% | -25.00 | 0.00 | 0.00% | 0.00 | Magazine - Advertising | 0.00 | 0.00% | 125.00 | 0.01% | -125.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 125.00 | 0.02% | -125.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 625.00 | 0.03% | -625.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 31.24 | 0.00% | 0.00 | 0.00% | 31.24 | 0.00 | 0.00% | 31.24 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Newspaper Advertising | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 116.69 | 0.01% | -116.69 |
| 0.00 | 0.00% | 75.00 | 0.01% | -75.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 5.30 | 0.00% | 375.00 | 0.02% | -369.70 | 0.00 | 0.00% | 5.30 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 300.00 | 0.05% | -300.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 1,500.00 | 0.07% | -1,500.00 | 2.56 | 0.00% | -2.56 |
| 0.00 | 0.00% | 13.00 | 0.00% | -13.00 | 0.00 | 0.00% | 0.00 | Radio & Television Advertising | 0.00 | 0.00% | 65.00 | 0.00% | -65.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 11.17 | 0.00% | -11.17 | 0.00 | 0.00% | 0.00 | Trade Shows | 0.00 | 0.00% | 55.85 | 0.00% | -55.85 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 1,110.00 | 0.05% | 0.00 | 0.00% | 1,110.00 | 0.00 | 0.00% | 1,110.00 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| **3,062.00** | **0.45%** | **13,414.09** | **2.19%** | **-10,352.09** | **6,112.09** | **3.20%** | **-3,050.09** | **Total S&M Other Expenses** | **17,554.84** | **0.85%** | **65,339.45** | **2.95%** | **-47,784.61** | **34,574.91** | **2.51%** | **-17,020.07** |
| **15,190.80** | **2.25%** | **34,481.28** | **5.63%** | **-19,290.48** | **12,457.30** | **6.53%** | **2,733.50** | **Total S&M Expenses** | **96,739.02** | **4.67%** | **175,544.93** | **7.93%** | **-78,805.91** | **95,755.27** | **6.95%** | **983.75** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 6,813.18 | 1.01% | 6,538.11 | 1.07% | 275.07 | 0.00 | 0.00% | 6,813.18 | Division Management | 33,186.78 | 1.60% | 32,008.71 | 1.45% | 1,178.07 | 0.00 | 0.00% | 33,186.78 |
| **6,813.18** | **1.01%** | **6,538.11** | **1.07%** | **275.07** | **0.00** | **0.00%** | **6,813.18** | **Total R&M Management** | **33,186.78** | **1.60%** | **32,008.71** | **1.45%** | **1,178.07** | **0.00** | **0.00%** | **33,186.78** |
| 5,309.23 | 0.79% | 8,928.00 | 1.46% | -3,618.77 | 8,832.82 | 4.63% | -3,523.59 | Engineers 1 | 26,779.84 | 1.29% | 43,488.00 | 1.96% | -16,708.16 | 43,756.36 | 3.18% | -16,976.52 |
| 621.09 | 0.09% | 0.00 | 0.00% | 621.09 | 0.00 | 0.00% | 621.09 | Engineers 1 Overtime | 621.09 | 0.03% | 0.00 | 0.00% | 621.09 | 0.00 | 0.00% | 621.09 |
| **5,930.32** | **0.88%** | **8,928.00** | **1.46%** | **-2,997.68** | **8,832.82** | **4.63%** | **-2,902.50** | **Total R&M Non-Management** | **27,400.93** | **1.32%** | **43,488.00** | **1.96%** | **-16,087.07** | **43,756.36** | **3.18%** | **-16,355.43** |
| | | | | | | | | | | | | | | | | |
| **12,743.50** | **1.89%** | **15,466.11** | **2.53%** | **-2,722.61** | **8,832.82** | **4.63%** | **3,910.68** | **Total R&M Salaries and Wages** | **60,587.71** | **2.92%** | **75,496.71** | **3.41%** | **-14,909.00** | **43,756.36** | **3.18%** | **16,831.35** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 980.88 | 0.15% | 1,205.19 | 0.20% | -224.31 | 673.30 | 0.35% | 307.58 | FICA | 4,577.27 | 0.22% | 6,026.12 | 0.27% | -1,448.85 | 3,327.78 | 0.24% | 1,249.49 |
| -6.16 | 0.00% | 14.18 | 0.00% | -20.34 | -3.03 | 0.00% | -3.13 | Federal Unemployment Tax | 132.84 | 0.01% | 212.87 | 0.01% | -80.03 | 126.00 | 0.01% | 6.84 |
| 0.41 | 0.00% | 85.07 | 0.01% | -84.66 | 1.97 | 0.00% | -1.56 | State Unemployment Tax | 693.83 | 0.03% | 1,803.41 | 0.08% | -1,109.58 | 557.94 | 0.04% | 135.89 |
| **975.13** | **0.14%** | **1,304.44** | **0.21%** | **-329.31** | **672.24** | **0.35%** | **302.89** | **Total Payroll Taxes** | **5,403.94** | **0.26%** | **8,042.40** | **0.36%** | **-2,638.46** | **4,011.72** | **0.29%** | **1,392.22** |
| 0.00 | 0.00% | 288.00 | 0.05% | -288.00 | 285.28 | 0.15% | -285.28 | Holiday | 0.00 | 0.00% | 576.00 | 0.03% | -576.00 | 570.56 | 0.04% | -570.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 132.49 | 0.07% | -132.49 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 635.62 | 0.05% | -635.62 |
| **0.00** | **0.00%** | **288.00** | **0.05%** | **-288.00** | **417.77** | **0.22%** | **-417.77** | **Total Supplemental Pay** | **0.00** | **0.00%** | **576.00** | **0.03%** | **-576.00** | **1,206.18** | **0.09%** | **-1,206.18** |
| 1,128.52 | 0.17% | 1,023.60 | 0.17% | 104.92 | 776.24 | 0.41% | 352.28 | Worker's Compensation | 6,246.59 | 0.30% | 5,422.64 | 0.24% | 823.95 | 3,608.85 | 0.26% | 2,637.74 |
| 0.00 | 0.00% | 350.00 | 0.06% | -350.00 | 384.16 | 0.20% | -384.16 | Group Insurance | 0.00 | 0.00% | 1,750.00 | 0.08% | -1,750.00 | 1,775.38 | 0.13% | -1,775.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 2,700.00 | 0.12% | -2,700.00 | 0.00 | 0.00% | 0.00 |
| **1,128.52** | **0.17%** | **1,373.60** | **0.22%** | **-245.08** | **1,160.40** | **0.61%** | **-31.88** | **Total Other Benefits** | **6,246.59** | **0.30%** | **9,872.64** | **0.45%** | **-3,626.05** | **5,384.23** | **0.39%** | **862.36** |
| **2,103.65** | **0.31%** | **2,966.04** | **0.48%** | **-862.39** | **2,250.41** | **1.18%** | **-146.76** | **Total R&M PR Taxes and Benefits** | **11,650.53** | **0.56%** | **18,491.04** | **0.83%** | **-6,840.51** | **10,602.13** | **0.77%** | **1,048.40** |
| | | | | | | | | | | | | | | | | |
| **14,847.15** | **2.20%** | **18,432.15** | **3.01%** | **-3,585.00** | **11,083.23** | **5.81%** | **3,763.92** | **Total R&M Payroll** | **72,238.24** | **3.48%** | **93,987.75** | **4.24%** | **-21,749.51** | **54,358.49** | **3.94%** | **17,879.75** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 1,733.42 | 0.28% | -1,733.42 | 839.72 | 0.44% | -839.72 | Air Conditioning and Refrigeration | 0.00 | 0.00% | 8,667.10 | 0.39% | -8,667.10 | 15,640.80 | 1.13% | -15,640.80 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Audio Visual Repair | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 2,673.78 | 0.40% | 1,000.00 | 0.16% | 1,673.78 | 3,067.75 | 1.61% | -393.97 | Building | 21,112.29 | 1.02% | 5,000.00 | 0.23% | 16,112.29 | 9,630.02 | 0.70% | 11,482.27 |
| 0.00 | 0.00% | 300.00 | 0.05% | -300.00 | 1,435.00 | 0.75% | -1,435.00 | Contract Labor | 10,309.40 | 0.50% | 5,500.00 | 0.25% | 4,809.40 | 7,175.00 | 0.52% | 3,134.40 |
| 0.00 | 0.00% | 500.00 | 0.08% | -500.00 | 254.30 | 0.13% | -254.30 | Electric Bulbs | 219.60 | 0.01% | 1,500.00 | 0.07% | -1,280.40 | 555.17 | 0.04% | -335.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 0.00 | 0.00% | 2,500.00 | 0.11% | -2,500.00 | 3,849.40 | 0.28% | -3,849.40 |
| 2,083.21 | 0.31% | 3,842.50 | 0.63% | -1,759.29 | 2,804.80 | 1.47% | -721.59 | Elevator Maintenance Contracts | 9,411.10 | 0.45% | 19,212.50 | 0.87% | -9,801.40 | 16,607.13 | 1.21% | -7,196.03 |
| 0.00 | 0.00% | 1,967.33 | 0.32% | -1,967.33 | 3,536.36 | 1.85% | -3,536.36 | Fire Safety Equipment | 3,172.78 | 0.15% | 9,836.65 | 0.44% | -6,663.87 | 13,987.06 | 1.01% | -10,814.28 |
| 0.00 | 0.00% | 200.00 | 0.03% | -200.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 1,000.00 | 0.05% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Furniture | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,635.67 | 0.27% | -1,635.67 | 1,126.38 | 0.59% | -1,126.38 | Grounds and Landscaping | 11,088.26 | 0.53% | 13,178.35 | 0.59% | -2,090.09 | 7,585.57 | 0.55% | 3,502.69 |
| 0.00 | 0.00% | 1,278.08 | 0.21% | -1,278.08 | 1,165.00 | 0.61% | -1,165.00 | Kitchen Equipment Repairs | 302.01 | 0.01% | 6,390.40 | 0.29% | -6,088.39 | 3,999.89 | 0.29% | -3,697.88 |
| 0.00 | 0.00% | 400.00 | 0.07% | -400.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | 756.71 | 0.04% | 2,000.00 | 0.09% | -1,243.29 | 1,296.73 | 0.09% | -540.02 |
| 0.00 | 0.00% | 500.00 | 0.08% | -500.00 | -77.06 | -0.04% | 77.06 | Operating Supplies | 50.60 | 0.00% | 2,500.00 | 0.11% | -2,449.40 | 3,430.68 | 0.25% | -3,380.08 |
| 856.28 | 0.13% | 336.17 | 0.05% | 520.11 | 20.45 | 0.01% | 835.83 | Painting and Decorating | 924.98 | 0.04% | 1,680.85 | 0.08% | -755.87 | 1,578.04 | 0.11% | -653.06 |
| 225.00 | 0.03% | 750.00 | 0.12% | -525.00 | 0.00 | 0.00% | 225.00 | Pest Control | 2,923.00 | 0.14% | 3,750.00 | 0.17% | -827.00 | 0.00 | 0.00% | 2,923.00 |
| 6,488.00 | 0.96% | 809.58 | 0.13% | 5,678.42 | 12,290.97 | 6.44% | -5,802.97 | Plumbing and Heating | 9,003.18 | 0.43% | 4,047.90 | 0.18% | 4,955.28 | 42,865.42 | 3.11% | -33,862.24 |
| 0.00 | 0.00% | 3,690.42 | 0.60% | -3,690.42 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 0.00 | 0.00% | 18,452.10 | 0.83% | -18,452.10 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Tools | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 275.14 | 0.04% | 0.00 | 0.00% | 275.14 | 0.00 | 0.00% | 275.14 | Travel | 288.08 | 0.01% | 500.00 | 0.02% | -211.92 | 121.60 | 0.01% | 166.48 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 300.00 | 0.05% | -300.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | 0.00 | 0.00% | 1,500.00 | 0.07% | -1,500.00 | 0.00 | 0.00% | 0.00 |
| 1,334.06 | 0.20% | 1,263.40 | 0.21% | 70.66 | 1,210.10 | 0.63% | 123.96 | Waste Removal | 5,119.19 | 0.25% | 5,033.80 | 0.23% | 85.39 | 8,770.34 | 0.64% | -3,651.15 |
| 0.00 | 0.00% | 200.00 | 0.03% | -200.00 | 0.00 | 0.00% | 0.00 | Water Treatment | 0.00 | 0.00% | 1,000.00 | 0.05% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| **13,935.47** | **2.06%** | **21,106.57** | **3.45%** | **-7,171.10** | **27,673.77** | **14.50%** | **-13,738.30** | **Total R&M Other Expenses** | **74,681.18** | **3.60%** | **115,249.65** | **5.20%** | **-40,568.47** | **137,092.85** | **9.95%** | **-62,411.67** |
| | | | | | | | | | | | | | | | | |
| **28,782.62** | **4.26%** | **39,538.72** | **6.46%** | **-10,756.10** | **38,757.00** | **20.31%** | **-9,974.38** | **Total R&M Expenses** | **146,919.42** | **7.09%** | **209,237.40** | **9.45%** | **-62,317.98** | **191,451.34** | **13.89%** | **-44,531.92** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 17,263.55 | 2.56% | 13,263.25 | 2.17% | 4,000.30 | 14,688.73 | 7.70% | 2,574.82 | Water | 56,405.38 | 2.72% | 52,845.00 | 2.39% | 3,560.38 | 43,344.12 | 3.15% | 13,061.26 |
| 5,988.33 | 0.89% | 19,588.80 | 3.20% | -13,600.47 | 6,465.13 | 3.39% | -476.80 | Electricity | 54,545.35 | 2.63% | 78,048.00 | 3.52% | -23,502.65 | 49,057.04 | 3.56% | 5,488.31 |
| 3,824.11 | 0.57% | 5,509.35 | 0.90% | -1,685.24 | 6,255.07 | 3.28% | -2,430.96 | Gas - Natural HLP | 22,944.04 | 1.11% | 21,951.00 | 0.99% | 993.04 | 33,909.79 | 2.46% | -10,965.75 |
| **27,075.99** | **4.01%** | **38,361.40** | **6.26%** | **-11,285.41** | **27,408.93** | **14.36%** | **-332.94** | **Total Utilities** | **133,894.77** | **6.46%** | **152,844.00** | **6.90%** | **-18,949.23** | **126,310.95** | **9.17%** | **7,583.82** |

Company: PSVA Associates LLC  Property: Courtyard Alexandria Pentagon South
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 5,083.00 | 0.75% | 5,083.33 | 0.83% | -0.33 | 0.00 | 0.00% | 5,083.00 | Personal Property Taxes | 25,415.00 | 1.23% | 25,416.65 | 1.15% | -1.65 | 0.00 | 0.00% | 25,415.00 |
| 9,125.98 | 1.35% | 9,916.67 | 1.62% | -790.69 | 20,822.00 | 10.91% | -11,696.02 | Real Estate Taxes | 48,793.98 | 2.35% | 49,583.35 | 2.24% | -789.37 | 104,110.00 | 7.55% | -55,316.02 |
| **14,208.98** | **2.10%** | **15,000.00** | **2.45%** | **-791.02** | **20,822.00** | **10.91%** | **-6,613.02** | **Total Taxes** | **74,208.98** | **3.58%** | **75,000.00** | **3.39%** | **-791.02** | **104,110.00** | **7.55%** | **-29,901.02** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 483.00 | 0.25% | -483.00 | Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,415.00 | 0.18% | -2,415.00 |
| 643.27 | 0.10% | 590.08 | 0.10% | 53.19 | 0.00 | 0.00% | 643.27 | Insurance - Automobile | 3,216.35 | 0.16% | 2,950.40 | 0.13% | 265.95 | 0.00 | 0.00% | 3,216.35 |
| 0.00 | 0.00% | 348.83 | 0.06% | -348.83 | 0.00 | 0.00% | 0.00 | Insurance - Crime | 0.00 | 0.00% | 1,744.15 | 0.08% | -1,744.15 | 0.00 | 0.00% | 0.00 |
| 380.55 | 0.06% | 0.00 | 0.00% | 380.55 | 0.00 | 0.00% | 380.55 | Insurance - Employment | 1,902.75 | 0.09% | 0.00 | 0.00% | 1,902.75 | 0.00 | 0.00% | 1,902.75 |
| 3,872.73 | 0.57% | 3,550.33 | 0.58% | 322.40 | 6,797.86 | 3.56% | -2,925.13 | Insurance - General Liability | 19,363.65 | 0.93% | 17,751.65 | 0.80% | 1,612.00 | 33,989.30 | 2.47% | -14,625.65 |
| -10,733.47 | -1.59% | 5,272.00 | 0.86% | -16,005.47 | 8,896.62 | 4.66% | -19,630.09 | Insurance - Property | 28,071.69 | 1.35% | 26,360.00 | 1.19% | 1,711.69 | 44,645.22 | 3.24% | -16,573.53 |
| **-5,836.92** | **-0.86%** | **9,761.24** | **1.59%** | **-15,598.16** | **16,177.48** | **8.48%** | **-22,014.40** | **Total Insurance** | **52,554.44** | **2.53%** | **48,806.20** | **2.20%** | **3,748.24** | **81,049.52** | **5.88%** | **-28,495.08** |
| 50,201.00 | 7.43% | 50,200.90 | 8.20% | 0.10 | 47,411.18 | 24.85% | 2,789.82 | Ground Lease Expense | 251,005.00 | 12.11% | 251,004.50 | 11.33% | 0.50 | 237,055.90 | 17.20% | 13,949.10 |
| **50,201.00** | **7.43%** | **50,200.90** | **8.20%** | **0.10** | **47,411.18** | **24.85%** | **2,789.82** | **Total Leases & Rent** | **251,005.00** | **12.11%** | **251,004.50** | **11.33%** | **0.50** | **237,055.90** | **17.20%** | **13,949.10** |
| 20,769.49 | 3.07% | 18,369.39 | 3.00% | 2,400.10 | 5,724.22 | 3.00% | 15,045.27 | Management Fee - Base | 64,694.86 | 3.12% | 66,445.63 | 3.00% | -1,750.77 | 41,344.19 | 3.00% | 23,350.67 |
| **20,769.49** | **3.07%** | **18,369.39** | **3.00%** | **2,400.10** | **5,724.22** | **3.00%** | **15,045.27** | **Total Management Fees** | **64,694.86** | **3.12%** | **66,445.63** | **3.00%** | **-1,750.77** | **41,344.19** | **3.00%** | **23,350.67** |
| 4,461.60 | 0.66% | 0.00 | 0.00% | 4,461.60 | 0.00 | 0.00% | 4,461.60 | Capital Reserve | 13,592.60 | 0.66% | 67,000.00 | 3.03% | -53,407.40 | 0.00 | 0.00% | 13,592.60 |
| -244,578.48 | -36.20% | 0.00 | 0.00% | -244,578.48 | 0.00 | 0.00% | -244,578.48 | Extraordinary Expense | -244,578.48 | -11.80% | 0.00 | 0.00% | -244,578.48 | 0.00 | 0.00% | -244,578.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.16% | -300.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,184.65 | 0.23% | -3,184.65 |
| **-240,116.88** | **-35.54%** | **0.00** | **0.00%** | **-240,116.88** | **300.00** | **0.16%** | **-240,416.88** | **Total Other Non-Operating** | **-230,985.88** | **-11.14%** | **67,000.00** | **3.03%** | **-297,985.88** | **3,184.65** | **0.23%** | **-234,170.53** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | |
| # Rooms | 142.00 | | 142.00 | | 0.00 | 142.00 | | 0.00 | 142.00 | | 142.00 | | 0.00 | 142.00 | | 0.00 |
| Available Rooms | 4,402.00 | | 4,402.00 | | 0.00 | 4,402.00 | | 0.00 | 21,442.00 | | 21,442.00 | | 0.00 | 21,442.00 | | 0.00 |
| Room Nights Sold | 3,731.00 | | 3,432.00 | | 299.00 | 3,353.00 | | 378.00 | 16,006.00 | | 13,070.00 | | 2,936.00 | 12,134.00 | | 3,872.00 |
| Occupancy % | 84.76% | | 77.96% | | 6.79% | 76.17% | | 8.59% | 74.65% | | 60.96% | | 13.69% | 56.59% | | 18.06% |
| ADR | 178.82 | | 193.49 | | -14.67 | 159.11 | | 19.71 | 168.55 | | 188.65 | | -20.10 | 154.05 | | 14.50 |
| RevPar | 151.56 | | 150.85 | | 0.71 | 121.19 | | 30.37 | 125.82 | | 114.99 | | 10.83 | 87.18 | | 38.64 |
| **Summary V.11** | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | |
| Rooms | 667,163.78 | 98.80% | 664,043.73 | 98.50% | 3,120.05 | 533,483.80 | 99.23% | 133,679.98 | 2,697,822.48 | 98.27% | 2,465,706.19 | 98.13% | 232,116.29 | 1,869,274.15 | 98.88% | 828,548.33 |
| F&B | 4,602.00 | 0.68% | 6,344.00 | 0.94% | -1,742.00 | 0.00 | 0.00% | 4,602.00 | 30,874.33 | 1.12% | 31,624.00 | 1.26% | -749.67 | 721.58 | 0.04% | 30,152.75 |
| Other Departments | 3,530.46 | 0.52% | 3,782.40 | 0.56% | -251.94 | 4,135.18 | 0.77% | -604.72 | 16,735.85 | 0.61% | 15,348.80 | 0.61% | 1,387.05 | 20,382.14 | 1.08% | -3,646.29 |
| **Total Operating Revenue** | **675,296.24** | **100.00%** | **674,170.13** | **100.00%** | **1,126.11** | **537,618.98** | **100.00%** | **137,677.26** | **2,745,432.66** | **100.00%** | **2,512,678.99** | **100.00%** | **232,753.67** | **1,890,377.87** | **100.00%** | **855,054.79** |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Rooms | 135,089.69 | 20.25% | 156,279.95 | 23.53% | -21,190.26 | 118,358.82 | 22.19% | 16,730.87 | 688,227.11 | 25.51% | 667,134.86 | 27.06% | 21,092.25 | 474,616.71 | 25.39% | 213,610.40 |
| F&B | 694.03 | 15.08% | 4,291.39 | 67.64% | -3,597.36 | 124.31 | 0.00% | 569.72 | 6,472.84 | 20.97% | 21,375.92 | 67.59% | -14,903.08 | 896.17 | 124.20% | 5,576.67 |
| Other Departments | 2,435.08 | 68.97% | 2,128.56 | 56.28% | 306.52 | 983.92 | 23.79% | 1,451.16 | 10,012.06 | 59.82% | 8,326.73 | 54.25% | 1,685.33 | 6,370.78 | 31.26% | 3,641.28 |
| **Total Departmental Expenses** | **138,218.80** | **20.47%** | **162,699.90** | **24.13%** | **-24,481.10** | **119,467.05** | **22.22%** | **18,751.75** | **704,712.01** | **25.67%** | **696,837.51** | **27.73%** | **7,874.50** | **481,883.66** | **25.49%** | **222,828.35** |
| **Total Departmental Profit** | **537,077.44** | **79.53%** | **511,470.23** | **75.87%** | **25,607.21** | **418,151.93** | **77.78%** | **118,925.51** | **2,040,720.65** | **74.33%** | **1,815,841.48** | **72.27%** | **224,879.17** | **1,408,494.21** | **74.51%** | **632,226.44** |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| A&G | 39,446.12 | 5.84% | 39,893.07 | 5.92% | -446.95 | 42,614.50 | 7.93% | -3,168.38 | 227,158.43 | 8.27% | 197,038.32 | 7.84% | 30,120.11 | 194,339.27 | 10.28% | 32,819.16 |
| IT | 14,061.79 | 2.08% | 6,222.70 | 0.92% | 7,839.09 | 5,670.88 | 1.05% | 8,390.91 | 60,684.99 | 2.21% | 25,033.50 | 1.00% | 35,651.49 | 31,194.05 | 1.65% | 29,490.94 |
| S&M | 12,289.39 | 1.82% | 13,319.43 | 1.98% | -1,030.04 | 4,740.49 | 0.88% | 7,548.90 | 44,458.83 | 1.62% | 57,565.21 | 2.29% | -13,106.38 | 27,652.82 | 1.46% | 16,806.01 |
| Franchise Fees | 51,707.60 | 7.66% | 54,907.06 | 8.14% | -3,199.46 | 46,733.40 | 8.69% | 4,974.20 | 243,566.33 | 8.87% | 205,287.42 | 8.17% | 38,278.91 | 164,362.54 | 8.69% | 79,203.79 |
| R&M | 42,026.23 | 6.22% | 24,476.78 | 3.63% | 17,549.45 | 15,231.95 | 2.83% | 26,794.28 | 137,432.87 | 5.01% | 133,487.79 | 5.31% | 3,945.08 | 90,521.69 | 4.79% | 46,911.18 |
| Utilities | 23,456.50 | 3.47% | 28,229.76 | 4.19% | -4,773.26 | 20,831.29 | 3.87% | 2,625.21 | 95,238.47 | 3.47% | 109,541.12 | 4.36% | -14,302.65 | 76,458.82 | 4.04% | 18,779.65 |
| **Total Undistributed Expenses** | **182,987.63** | **27.10%** | **167,048.80** | **24.78%** | **15,938.83** | **135,822.51** | **25.26%** | **47,165.12** | **808,539.92** | **29.45%** | **727,953.36** | **28.97%** | **80,586.56** | **584,529.19** | **30.92%** | **224,010.73** |
| **Gross Operating Profit** | **354,089.81** | **52.43%** | **344,421.43** | **51.09%** | **9,668.38** | **282,329.42** | **52.51%** | **71,760.39** | **1,232,180.73** | **44.88%** | **1,087,888.12** | **43.30%** | **144,292.61** | **823,965.02** | **43.59%** | **408,215.71** |
| Management Fees | 20,758.89 | 3.07% | 20,225.10 | 3.00% | 533.79 | 16,128.57 | 3.00% | 4,630.32 | 84,832.71 | 3.09% | 75,380.36 | 3.00% | 9,452.35 | 56,711.34 | 3.00% | 28,121.37 |
| **Income Before Non-Operating Income and Expenses** | **333,330.92** | **49.36%** | **324,196.33** | **48.09%** | **9,134.59** | **266,200.85** | **49.51%** | **67,130.07** | **1,147,348.02** | **41.79%** | **1,012,507.76** | **40.30%** | **134,840.26** | **767,253.68** | **40.59%** | **380,094.34** |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| Insurance | 19,260.83 | 2.85% | 15,230.42 | 2.26% | 4,030.41 | 14,979.93 | 2.79% | 4,280.90 | 96,304.15 | 3.51% | 76,152.10 | 3.03% | 20,152.05 | 75,070.32 | 3.97% | 21,233.83 |
| Leases & Rent | 100,819.31 | 14.93% | 100,819.31 | 14.95% | -0.31 | 97,977.95 | 18.22% | 2,841.05 | 504,095.00 | 18.36% | 504,096.55 | 20.06% | -1.55 | 489,889.75 | 25.91% | 14,205.25 |
| Other | -318,541.53 | -47.17% | 0.00 | 0.00% | -318,541.53 | 300.00 | 0.06% | -318,841.53 | -264,280.83 | -9.63% | 470,000.00 | 18.71% | -734,280.83 | 1,184.65 | 0.06% | -265,465.48 |
| **Total Non-Operating Income and Expenses** | **-198,461.70** | **-29.39%** | **116,049.73** | **17.21%** | **-314,511.43** | **113,257.88** | **21.07%** | **-311,719.58** | **336,118.32** | **12.24%** | **1,050,248.65** | **41.80%** | **-714,130.33** | **566,144.72** | **29.95%** | **-230,026.40** |
| **EBITDA** | **531,792.62** | **78.75%** | **208,146.60** | **30.87%** | **323,646.02** | **152,942.97** | **28.45%** | **378,849.65** | **811,229.70** | **29.55%** | **-37,740.89** | **-1.50%** | **848,970.59** | **201,108.96** | **10.64%** | **610,120.74** |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 107,673.87 | 20.03% | -107,673.87 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 538,369.35 | 28.48% | -538,369.35 |
| Taxes | 18,830.84 | 2.79% | 47,743.99 | 7.08% | -28,913.15 | 71,011.00 | 13.21% | -52,180.16 | 178,841.56 | 6.51% | 238,719.95 | 9.50% | -59,878.39 | 355,091.15 | 18.78% | -176,249.59 |
| **Interest, Taxes, Depreciation and Amortization** | **18,830.84** | **2.79%** | **47,743.99** | **7.08%** | **-28,913.15** | **178,684.87** | **33.24%** | **-159,854.03** | **178,841.56** | **6.51%** | **238,719.95** | **9.50%** | **-59,878.39** | **893,460.50** | **47.26%** | **-714,618.94** |
| **Net Income** | **512,961.78** | **75.96%** | **160,402.61** | **23.79%** | **352,559.17** | **-25,741.90** | **-4.79%** | **538,703.68** | **632,388.14** | **23.03%** | **-276,460.84** | **-11.00%** | **908,848.98** | **-692,351.54** | **-36.63%** | **1,324,739.68** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 142.00 | | 142.00 | | 0.00 | 142.00 | | 0.00 | # Rooms | 142.00 | | 142.00 | | 0.00 | 142.00 | | 0.00 |
| 4,402.00 | | 4,402.00 | | 0.00 | 4,402.00 | | 0.00 | Available Rooms | 21,442.00 | | 21,442.00 | | 0.00 | 21,442.00 | | 0.00 |
| 3,731.00 | | 3,432.00 | | 299.00 | 3,353.00 | | 378.00 | Room Nights Sold | 16,006.00 | | 13,070.00 | | 2,936.00 | 12,134.00 | | 3,872.00 |
| 0.85 | | 0.78 | | 0.07 | 0.76 | | 0.09 | Occupancy % | 0.75 | | 0.61 | | 0.14 | 0.57 | | 0.18 |
| 178.82 | | 193.49 | | -14.67 | 159.11 | | 19.71 | ADR | 168.55 | | 188.65 | | -20.10 | 154.05 | | 14.50 |
| 151.56 | | 150.85 | | 0.71 | 121.19 | | 30.37 | RevPar | 125.82 | | 114.99 | | 10.83 | 87.18 | | 38.64 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 667,163.78 | 98.80% | 664,043.73 | 98.50% | 3,120.05 | 533,483.80 | 99.23% | 133,679.98 | Rooms | 2,697,822.48 | 98.27% | 2,465,706.19 | 98.13% | 232,116.29 | 1,869,274.15 | 98.88% | 828,548.33 |
| 718.20 | 0.11% | 1,694.00 | 0.25% | -975.80 | 0.00 | 0.00% | 718.20 | Food | 2,130.68 | 0.08% | 8,374.00 | 0.33% | -6,243.32 | 81.00 | 0.00% | 2,049.68 |
| 1,513.29 | 0.22% | 2,550.00 | 0.38% | -1,036.71 | 0.00 | 0.00% | 1,513.29 | Beverage | 9,539.78 | 0.35% | 12,750.00 | 0.51% | -3,210.22 | 0.00 | 0.00% | 9,539.78 |
| 2,370.51 | 0.35% | 2,100.00 | 0.31% | 270.51 | 0.00 | 0.00% | 2,370.51 | Other F&B Revenue | 19,203.87 | 0.70% | 10,500.00 | 0.42% | 8,703.87 | 640.58 | 0.03% | 18,563.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,530.46 | 0.52% | 3,782.40 | 0.56% | -251.94 | 4,135.18 | 0.77% | -604.72 | Other | 16,735.85 | 0.61% | 15,348.80 | 0.61% | 1,387.05 | 20,382.14 | 1.08% | -3,646.29 |
| 675,296.24 | 100.00% | 674,170.13 | 100.00% | 1,126.11 | 537,618.98 | 100.00% | 137,677.26 | Total Revenue | 2,745,432.66 | 100.00% | 2,512,678.99 | 100.00% | 232,753.67 | 1,890,377.87 | 100.00% | 855,054.79 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 609.84 | 36.00% | -609.84 | 0.00 | 0.00% | 0.00 | Food | 115.37 | 5.41% | 3,014.64 | 36.00% | -2,899.27 | 0.00 | 0.00% | 115.37 |
| 694.03 | 45.86% | 612.00 | 24.00% | 82.03 | 0.00 | 0.00% | 694.03 | Beverage | 5,996.54 | 62.86% | 3,060.00 | 24.00% | 2,936.54 | 0.00 | 0.00% | 5,996.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,435.08 | 68.97% | 2,128.56 | 56.28% | 306.52 | 983.92 | 23.79% | 1,451.16 | Other | 10,012.06 | 59.82% | 8,326.73 | 54.25% | 1,685.33 | 6,370.78 | 31.26% | 3,641.28 |
| 3,129.11 | 88.63% | 3,350.40 | 88.58% | -221.29 | 983.92 | 23.79% | 2,145.19 | Total Cost of Sales | 16,123.97 | 96.34% | 14,401.37 | 93.83% | 1,722.60 | 6,370.78 | 31.26% | 9,753.19 |
| | | | | | | | | Payroll: | | | | | | | | |
| 76,712.08 | 11.50% | 67,029.68 | 10.09% | 9,682.40 | 61,575.41 | 11.54% | 15,136.67 | Rooms | 299,527.93 | 11.10% | 300,698.35 | 12.20% | -1,170.42 | 253,747.36 | 13.57% | 45,780.57 |
| 0.00 | 0.00% | 2,604.00 | 41.05% | -2,604.00 | 0.00 | 0.00% | 0.00 | F&B | -18.48 | -0.06% | 12,684.00 | 40.11% | -12,702.48 | 0.00 | 0.00% | -18.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,715.52 | 0.85% | 8,068.49 | 1.20% | -2,352.97 | 9,134.64 | 1.70% | -3,419.12 | A&G | 36,329.13 | 1.32% | 39,301.36 | 1.56% | -2,972.23 | 57,129.80 | 3.02% | -20,800.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,238.06 | 1.07% | 5,520.55 | 0.82% | 1,717.51 | 586.63 | 0.11% | 6,651.43 | S&M | 24,344.17 | 0.89% | 26,890.42 | 1.07% | -2,546.25 | 5,326.97 | 0.28% | 19,017.20 |
| 6,376.20 | 0.94% | 11,514.28 | 1.71% | -5,138.08 | 5,920.51 | 1.10% | 455.69 | R&M | 31,319.66 | 1.14% | 56,085.69 | 2.23% | -24,766.03 | 29,518.85 | 1.56% | 1,800.81 |
| 96,041.86 | 14.22% | 94,737.00 | 14.05% | 1,304.86 | 77,217.19 | 14.36% | 18,824.67 | Total Salaries and Wages | 391,502.41 | 14.26% | 435,659.82 | 17.34% | -44,157.41 | 345,722.98 | 18.29% | 45,779.43 |
| 14,522.06 | 2.15% | 16,362.65 | 2.43% | -1,840.59 | 14,635.37 | 2.72% | -113.31 | Total Taxes and Benefits | 68,779.86 | 2.51% | 88,429.42 | 3.52% | -19,649.56 | 71,172.53 | 3.76% | -2,392.67 |
| 110,563.92 | 16.37% | 111,099.65 | 16.48% | -535.73 | 91,852.56 | 17.09% | 18,711.36 | Total Labor Costs | 460,282.27 | 16.77% | 524,089.24 | 20.86% | -63,806.97 | 416,895.51 | 22.05% | 43,386.76 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 48,862.38 | 7.32% | 80,190.73 | 12.08% | -31,328.35 | 47,261.17 | 8.86% | 1,601.21 | Rooms | 342,252.43 | 12.69% | 314,598.39 | 12.76% | 27,654.04 | 177,968.62 | 9.52% | 164,283.81 |
| 0.00 | 0.00% | 160.00 | 2.52% | -160.00 | 124.31 | 0.00% | -124.31 | F&B | 0.00 | 0.00% | 800.00 | 2.53% | -800.00 | 896.17 | 124.20% | -896.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 51,707.60 | 7.66% | 54,907.06 | 8.14% | -3,199.46 | 46,733.40 | 8.69% | 4,974.20 | Franchise Fees | 243,566.33 | 8.87% | 205,287.42 | 8.17% | 38,278.91 | 164,362.54 | 8.69% | 79,203.79 |
| 32,496.24 | 4.81% | 30,394.40 | 4.51% | 2,101.84 | 30,221.85 | 5.62% | 2,274.39 | A&G | 183,457.30 | 6.68% | 144,509.83 | 5.75% | 38,947.47 | 118,949.49 | 6.29% | 64,507.81 |
| 14,061.79 | 2.08% | 6,222.70 | 0.92% | 7,839.09 | 5,670.88 | 1.05% | 8,390.91 | IT | 60,684.99 | 2.21% | 25,033.50 | 1.00% | 35,651.49 | 31,194.05 | 1.65% | 29,490.94 |
| 2,552.18 | 0.38% | 3,994.00 | 0.59% | -1,441.82 | 3,645.78 | 0.68% | -1,093.60 | S&M | 11,645.68 | 0.42% | 19,125.00 | 0.76% | -7,479.32 | 19,058.38 | 1.01% | -7,412.70 |
| 34,376.71 | 5.09% | 11,200.00 | 1.66% | 23,176.71 | 7,964.40 | 1.48% | 26,412.31 | R&M | 100,000.49 | 3.64% | 67,405.00 | 2.68% | 32,595.49 | 54,258.49 | 2.87% | 45,742.00 |
| 23,456.50 | 3.47% | 28,229.76 | 4.19% | -4,773.26 | 20,831.29 | 3.87% | 2,625.21 | Utilities | 95,238.47 | 3.47% | 109,541.12 | 4.36% | -14,302.65 | 76,458.82 | 4.04% | 18,779.65 |
| 207,513.40 | 30.73% | 215,298.65 | 31.94% | -7,785.25 | 162,453.08 | 30.22% | 45,060.32 | Total Direct Expense | 1,036,845.69 | 37.77% | 886,300.26 | 35.27% | 150,545.43 | 643,146.56 | 34.02% | 393,699.13 |
| 354,089.81 | 52.43% | 344,421.43 | 51.09% | 9,668.38 | 282,329.42 | 52.51% | 71,760.39 | Gross Operating Profit | 1,232,180.73 | 44.88% | 1,087,888.12 | 43.30% | 144,292.61 | 823,965.02 | 43.59% | 408,215.71 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 18,830.84 | 2.79% | 47,743.99 | 7.08% | -28,913.15 | 71,011.00 | 13.21% | -52,180.16 | Taxes | 178,841.56 | 6.51% | 238,719.95 | 9.50% | -59,878.39 | 355,091.15 | 18.78% | -176,249.59 |
| 19,260.83 | 2.85% | 15,230.42 | 2.26% | 4,030.41 | 14,979.93 | 2.79% | 4,280.90 | Insurance | 96,304.15 | 3.51% | 76,152.10 | 3.03% | 20,152.05 | 75,070.32 | 3.97% | 21,233.83 |
| 100,819.00 | 14.93% | 100,819.31 | 14.95% | -0.31 | 97,977.95 | 18.22% | 2,841.05 | Leases & Rent | 504,095.00 | 18.36% | 504,096.55 | 20.06% | -1.55 | 489,889.75 | 25.91% | 14,205.25 |
| 20,758.89 | 3.07% | 20,225.10 | 3.00% | 533.79 | 16,128.57 | 3.00% | 4,630.32 | Management Fees | 84,832.71 | 3.09% | 75,380.36 | 3.00% | 9,452.35 | 56,711.34 | 3.00% | 28,121.37 |
| 159,669.56 | 23.64% | 184,018.82 | 27.30% | -24,349.26 | 200,097.45 | 37.22% | -40,427.89 | Total Fixed Expenses | 864,073.42 | 31.47% | 894,348.96 | 35.59% | -30,275.54 | 976,762.56 | 51.67% | -112,689.14 |
| 194,420.25 | 28.79% | 160,402.61 | 23.79% | 34,017.64 | 82,231.97 | 15.30% | 112,188.28 | Net Operating Profit | 368,107.31 | 13.41% | 193,539.16 | 7.70% | 174,568.15 | -152,797.54 | -8.08% | 520,904.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 83,673.87 | 15.56% | -83,673.87 | Interest - First Mortgage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 418,369.35 | 22.13% | -418,369.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 24,000.00 | 4.46% | -24,000.00 | Interest - Notes Payable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 120,000.00 | 6.35% | -120,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 49,314.42 | 1.80% | 0.00 | 0.00% | 49,314.42 | 0.00 | 0.00% | 49,314.42 |
| -318,541.53 | -47.17% | 0.00 | 0.00% | -318,541.53 | 0.00 | 0.00% | -318,541.53 | Extraordinary Expense | -318,541.53 | -11.60% | 0.00 | 0.00% | -318,541.53 | 0.00 | 0.00% | -318,541.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.06% | -300.00 | Prior Owner's Expense | 4,946.28 | 0.18% | 0.00 | 0.00% | 4,946.28 | 1,184.65 | 0.06% | 3,761.63 |
| 512,961.78 | 75.96% | 160,402.61 | 23.79% | 352,559.17 | -25,741.90 | -4.79% | 538,703.68 | Net Operating Income | 632,388.14 | 23.03% | 193,539.16 | 7.70% | 438,848.98 | -692,351.54 | -36.63% | 1,324,739.68 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 0.00 | 0.00% | 470,000.00 | 18.71% | -470,000.00 | 0.00 | 0.00% | 0.00 |
| 512,961.78 | 75.96% | 160,402.61 | 23.79% | 352,559.17 | -25,741.90 | -4.79% | 538,703.68 | Adjusted NOI | 632,388.14 | 23.03% | -276,460.84 | -11.00% | 908,848.98 | -692,351.54 | -36.63% | 1,324,739.68 |
| 512,961.78 | 75.96% | 160,402.61 | 23.79% | 352,559.17 | -25,741.90 | -4.79% | 538,703.68 | Net Profit/(Loss) | 632,388.14 | 23.03% | -276,460.84 | -11.00% | 908,848.98 | -692,351.54 | -36.63% | 1,324,739.68 |

6/8/2022 at 3:11:32 PM

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 33,408.10 | 6.26% | -33,408.10 | Corporate Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 164,385.22 | 8.79% | -164,385.22 |
| 48,060.52 | 7.20% | 44,940.19 | 6.77% | 3,120.33 | 70,033.20 | 13.13% | -21,972.68 | Advanced Purchase | 350,132.26 | 12.98% | 210,583.75 | 8.54% | 139,548.51 | 193,680.41 | 10.36% | 156,451.85 |
| 63,974.42 | 9.59% | 53,888.64 | 8.12% | 10,085.78 | 146,073.76 | 27.38% | -82,099.34 | Qualified Discounts | 153,891.37 | 5.70% | 244,012.41 | 9.90% | -90,121.04 | 398,280.64 | 21.31% | -244,389.27 |
| 510.75 | 0.08% | 0.00 | 0.00% | 510.75 | 0.00 | 0.00% | 510.75 | FIT(Flexible Independent Travel) | 3,696.25 | 0.14% | 0.00 | 0.00% | 3,696.25 | 0.00 | 0.00% | 3,696.25 |
| 9,754.00 | 1.46% | 7,366.32 | 1.11% | 2,387.68 | 885.00 | 0.17% | 8,869.00 | Consortia Transient | 30,496.00 | 1.13% | 27,311.28 | 1.11% | 3,184.72 | 9,667.00 | 0.52% | 20,829.00 |
| 5,987.50 | 0.90% | 0.00 | 0.00% | 5,987.50 | 1,157.00 | 0.22% | 4,830.50 | Employee | 12,258.50 | 0.45% | 0.00 | 0.00% | 12,258.50 | 2,492.00 | 0.13% | 9,766.50 |
| 599.50 | 0.09% | 22,070.50 | 3.32% | -21,471.00 | 1,952.00 | 0.37% | -1,352.50 | Travel Agent/Friends & Family | 22,086.50 | 0.82% | 89,928.54 | 3.65% | -67,842.04 | 5,074.00 | 0.27% | 17,012.50 |
| 10,684.58 | 1.60% | 20,311.06 | 3.06% | -9,626.48 | 8,362.38 | 1.57% | 2,322.20 | Member Reward Stay | 45,010.16 | 1.67% | 79,241.30 | 3.21% | -34,231.14 | 40,559.10 | 2.17% | 4,451.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non Qualified Discounts | 77,293.70 | 2.87% | 0.00 | 0.00% | 77,293.70 | 0.00 | 0.00% | 77,293.70 |
| 108,484.91 | 16.26% | 0.00 | 0.00% | 108,484.91 | 81,744.34 | 15.32% | 26,740.57 | Internet/E-Commerce | 477,713.81 | 17.71% | 0.00 | 0.00% | 477,713.81 | 314,196.16 | 16.81% | 163,517.65 |
| 0.00 | 0.00% | 108,803.68 | 16.39% | -108,803.68 | 5,712.00 | 1.07% | -5,712.00 | E-Commerce Opaque | 0.00 | 0.00% | 465,747.04 | 18.89% | -465,747.04 | 6,681.00 | 0.36% | -6,681.00 |
| 14,187.00 | 2.13% | 8,182.62 | 1.23% | 6,004.38 | 483.00 | 0.09% | 13,704.00 | Government Transient | 73,139.00 | 2.71% | 36,214.58 | 1.47% | 36,924.42 | 4,375.00 | 0.23% | 68,764.00 |
| 201,467.09 | 30.20% | 248,425.32 | 37.41% | -46,958.23 | 91,546.89 | 17.16% | 109,920.20 | Rack Transient | 699,609.74 | 25.93% | 720,742.30 | 29.23% | -21,132.56 | 363,751.68 | 19.46% | 335,858.06 |
| 162,629.85 | 24.38% | 127,747.40 | 19.24% | 34,882.45 | 76,677.90 | 14.37% | 85,951.95 | Local Negotiated Transient | 663,120.61 | 24.58% | 475,629.99 | 19.29% | 187,490.62 | 303,754.51 | 16.25% | 359,366.10 |
| **626,340.12** | **93.88%** | **641,735.73** | **96.64%** | **-15,395.61** | **518,035.57** | **97.10%** | **108,304.55** | **Total Transient Room Revenue** | **2,608,447.90** | **96.69%** | **2,349,411.19** | **95.28%** | **259,036.71** | **1,806,896.72** | **96.66%** | **801,551.18** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 30,592.00 | 4.59% | 12,168.00 | 1.83% | 18,424.00 | 0.00 | 0.00% | 30,592.00 | Corporate Group | 54,919.00 | 2.04% | 63,489.00 | 2.57% | -8,570.00 | 0.00 | 0.00% | 54,919.00 |
| 2,550.00 | 0.38% | 0.00 | 0.00% | 2,550.00 | 0.00 | 0.00% | 2,550.00 | Leisure Group | 2,550.00 | 0.09% | 0.00 | 0.00% | 2,550.00 | 0.00 | 0.00% | 2,550.00 |
| 0.00 | 0.00% | 5,364.00 | 0.81% | -5,364.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 28,652.00 | 1.16% | -28,652.00 | 0.00 | 0.00% | 0.00 |
| 1,040.00 | 0.16% | 4,476.00 | 0.67% | -3,436.00 | 0.00 | 0.00% | 1,040.00 | SMERF Group | 2,123.00 | 0.08% | 22,654.00 | 0.92% | -20,531.00 | 0.00 | 0.00% | 2,123.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 2,704.00 | 0.10% | 0.00 | 0.00% | 2,704.00 | 0.00 | 0.00% | 2,704.00 |
| **34,182.00** | **5.12%** | **22,008.00** | **3.31%** | **12,174.00** | **0.00** | **0.00%** | **34,182.00** | **Total Group Room Revenue** | **62,296.00** | **2.31%** | **114,795.00** | **4.66%** | **-52,499.00** | **0.00** | **0.00%** | **62,296.00** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 5,778.01 | 0.87% | 250.00 | 0.04% | 5,528.01 | 4,927.23 | 0.92% | 850.78 | No-Show Rooms | 17,268.28 | 0.64% | 1,250.00 | 0.05% | 16,018.28 | 12,080.00 | 0.65% | 5,188.28 |
| 519.50 | 0.08% | 0.00 | 0.00% | 519.50 | 7,302.00 | 1.37% | -6,782.50 | Early/Late Departure Fees | 2,011.70 | 0.07% | 0.00 | 0.00% | 2,011.70 | 41,181.60 | 2.20% | -39,169.90 |
| 985.00 | 0.15% | 50.00 | 0.01% | 935.00 | 3,219.00 | 0.60% | -2,234.00 | Pet/Smoking/Damage Fees | 8,835.00 | 0.33% | 250.00 | 0.01% | 8,585.00 | 9,594.00 | 0.51% | -759.00 |
| **7,282.51** | **1.09%** | **300.00** | **0.05%** | **6,982.51** | **15,448.23** | **2.90%** | **-8,165.72** | **Total Other Room Revenue** | **28,114.98** | **1.04%** | **1,500.00** | **0.06%** | **26,614.98** | **62,855.60** | **3.36%** | **-34,740.62** |
| -640.85 | -0.10% | 0.00 | 0.00% | -640.85 | 0.00 | 0.00% | -640.85 | Less: Allowances | -1,036.40 | -0.04% | 0.00 | 0.00% | -1,036.40 | -478.17 | -0.03% | -558.23 |
| **667,163.78** | **100.00%** | **664,043.73** | **100.00%** | **3,120.05** | **533,483.80** | **100.00%** | **133,679.98** | **Total Room Revenue** | **2,697,822.48** | **100.00%** | **2,465,706.19** | **100.00%** | **232,116.29** | **1,869,274.15** | **100.00%** | **828,548.33** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,936.85 | 0.74% | 5,435.62 | 0.82% | -498.77 | 4,153.76 | 0.78% | 783.09 | Front Office Management | 33,468.27 | 1.24% | 26,476.72 | 1.07% | 6,991.55 | 4,153.76 | 0.22% | 29,314.51 |
| 5,831.54 | 0.87% | 5,838.45 | 0.88% | -6.91 | 5,267.20 | 0.99% | 564.34 | Housekeeping Management | 28,598.31 | 1.06% | 28,438.90 | 1.15% | 159.41 | 25,019.20 | 1.34% | 3,579.11 |
| 10,768.39 | 1.61% | 11,274.07 | 1.70% | -505.68 | 9,420.96 | 1.77% | 1,347.43 | **Total Rooms Management** | 62,066.58 | 2.30% | 54,915.62 | 2.23% | 7,150.96 | 29,172.96 | 1.56% | 32,893.62 |
| 7,118.50 | 1.07% | 7,688.00 | 1.16% | -569.50 | 5,502.66 | 1.03% | 1,615.84 | Front Office Agents | 33,507.74 | 1.24% | 37,448.00 | 1.52% | -3,940.26 | 32,482.22 | 1.74% | 1,025.52 |
| 4,967.21 | 0.74% | 3,277.14 | 0.49% | 1,690.07 | 3,676.41 | 0.69% | 1,290.80 | Front Office Supervisors | 9,441.16 | 0.35% | 15,962.85 | 0.65% | -6,521.69 | 10,236.76 | 0.55% | -795.60 |
| 6,941.04 | 1.04% | 4,750.97 | 0.72% | 2,190.07 | 3,934.78 | 0.74% | 3,006.26 | Night Auditors | 25,458.38 | 0.94% | 23,141.82 | 0.94% | 2,316.56 | 21,117.39 | 1.13% | 4,340.99 |
| 6,822.06 | 1.02% | 5,491.43 | 0.83% | 1,330.63 | 3,579.58 | 0.67% | 3,242.48 | Breakfast Attendant | 29,997.06 | 1.11% | 26,748.58 | 1.08% | 3,248.48 | 15,845.32 | 0.85% | 14,151.74 |
| 25,848.81 | 3.87% | 21,207.54 | 3.19% | 4,641.27 | 16,693.43 | 3.13% | 9,155.38 | **Total Rooms Front Office** | 98,404.34 | 3.65% | 103,301.25 | 4.19% | -4,896.91 | 79,681.69 | 4.26% | 18,722.65 |
| 7,386.81 | 1.11% | 5,845.71 | 0.88% | 1,541.10 | 4,695.10 | 0.88% | 2,691.71 | Housekeeping Supervisors | 32,616.49 | 1.21% | 28,474.27 | 1.15% | 4,142.22 | 20,811.56 | 1.11% | 11,804.93 |
| 28,267.05 | 4.24% | 26,045.22 | 3.92% | 2,221.83 | 27,648.39 | 5.18% | 618.66 | Room Attendants | 101,999.50 | 3.78% | 101,064.36 | 4.10% | 935.14 | 111,016.86 | 5.94% | -9,017.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,117.53 | 0.58% | -3,117.53 | Houseperson | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 13,064.29 | 0.70% | -13,064.29 |
| 4,441.02 | 0.67% | 2,657.14 | 0.40% | 1,783.88 | 0.00 | 0.00% | 4,441.02 | Laundry Attendants | 4,441.02 | 0.16% | 12,942.85 | 0.52% | -8,501.83 | 0.00 | 0.00% | 4,441.02 |
| 40,094.88 | 6.01% | 34,548.07 | 5.20% | 5,546.81 | 35,461.02 | 6.65% | 4,633.86 | **Total Rooms Housekeeping** | 139,057.01 | 5.15% | 142,481.48 | 5.78% | -3,424.47 | 144,892.71 | 7.75% | -5,835.70 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76,712.08 | 11.50% | 67,029.68 | 10.09% | 9,682.40 | 61,575.41 | 11.54% | 15,136.67 | Total Rooms Salary and Wages | 299,527.93 | 11.10% | 300,698.35 | 12.20% | -1,170.42 | 253,747.36 | 13.57% | 45,780.57 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 5,514.99 | 0.83% | 5,139.95 | 0.77% | 375.04 | 2,950.28 | 0.55% | 2,564.71 | FICA | 22,269.46 | 0.83% | 23,289.26 | 0.94% | -1,019.80 | 12,072.80 | 0.65% | 10,196.66 |
| 122.95 | 0.02% | 60.47 | 0.01% | 62.48 | 36.00 | 0.01% | 86.95 | Federal Unemployment Tax | 918.32 | 0.03% | 808.78 | 0.03% | 109.54 | 502.28 | 0.03% | 416.04 |
| 708.50 | 0.11% | 403.13 | 0.06% | 305.37 | 349.96 | 0.07% | 358.54 | State Unemployment Tax | 5,328.89 | 0.20% | 7,677.06 | 0.31% | -2,348.17 | 2,220.44 | 0.12% | 3,108.45 |
| 6,346.44 | 0.95% | 5,603.55 | 0.84% | 742.89 | 3,336.24 | 0.63% | 3,010.20 | **Total Payroll Taxes** | 28,516.67 | 1.06% | 31,775.10 | 1.29% | -3,258.43 | 14,795.52 | 0.79% | 13,721.15 |
| 0.00 | 0.00% | 150.00 | 0.02% | -150.00 | 1,253.01 | 0.23% | -1,253.01 | Holiday | 0.00 | 0.00% | 300.00 | 0.01% | -300.00 | 2,355.73 | 0.13% | -2,355.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,521.26 | 0.29% | -1,521.26 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 8,753.87 | 0.47% | -8,753.87 |
| 0.00 | 0.00% | 150.00 | 0.02% | -150.00 | 2,774.27 | 0.52% | -2,774.27 | **Total Supplemental Pay** | 0.00 | 0.00% | 300.00 | 0.01% | -300.00 | 11,109.60 | 0.59% | -11,109.60 |
| 2,312.57 | 0.35% | 1,850.99 | 0.28% | 461.58 | 1,622.43 | 0.30% | 690.14 | Worker's Compensation | 10,989.53 | 0.41% | 9,088.02 | 0.37% | 1,901.51 | 7,865.06 | 0.42% | 3,124.47 |
| 856.22 | 0.13% | 1,455.00 | 0.22% | -598.78 | 1,789.30 | 0.34% | -933.08 | Group Insurance | 6,940.55 | 0.26% | 7,275.00 | 0.30% | -334.45 | 9,130.55 | 0.49% | -2,190.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 3,400.00 | 0.14% | -3,400.00 | 0.00 | 0.00% | 0.00 |
| 3,168.79 | 0.47% | 3,305.99 | 0.50% | -137.20 | 3,411.73 | 0.64% | -242.94 | **Total Other Benefits** | 17,930.08 | 0.66% | 19,763.02 | 0.80% | -1,832.94 | 16,995.61 | 0.91% | 934.47 |
| 9,515.23 | 1.43% | 9,059.54 | 1.36% | 455.69 | 9,522.24 | 1.78% | -7.01 | **Total Rooms PR Taxes and Benefits** | 46,446.75 | 1.72% | 51,838.12 | 2.10% | -5,391.37 | 42,900.73 | 2.30% | 3,546.02 |
| 86,227.31 | 12.92% | 76,089.22 | 11.46% | 10,138.09 | 71,097.65 | 13.33% | 15,129.66 | **Total Rooms Labor Costs** | 345,974.68 | 12.82% | 352,536.47 | 14.30% | -6,561.79 | 296,648.09 | 15.87% | 49,326.59 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 13,265.13 | 1.99% | 14,040.00 | 2.11% | -774.87 | 8,237.53 | 1.54% | 5,027.60 | Breakfast /Comp Cost | 57,199.29 | 2.12% | 54,480.00 | 2.21% | 2,719.29 | 33,197.07 | 1.78% | 24,002.22 |
| 1,505.27 | 0.23% | 2,433.60 | 0.37% | -928.33 | 979.54 | 0.18% | 525.73 | Cleaning Supplies | 8,641.80 | 0.32% | 9,443.20 | 0.38% | -801.40 | 4,893.67 | 0.26% | 3,748.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 167.00 | 0.03% | -167.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,581.76 | 0.08% | -1,581.76 |
| 0.00 | 0.00% | 14,976.00 | 2.26% | -14,976.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 16,769.80 | 0.62% | 58,112.00 | 2.36% | -41,342.20 | 0.00 | 0.00% | 16,769.80 |
| 225.00 | 0.03% | 79.55 | 0.01% | 145.45 | 0.00 | 0.00% | 225.00 | Dues and Subscriptions | -25.00 | 0.00% | 397.75 | 0.02% | -422.75 | 0.00 | 0.00% | -25.00 |
| -1,295.66 | -0.19% | 0.00 | 0.00% | -1,295.66 | 0.00 | 0.00% | -1,295.66 | Guest Loss/Damage | 109.24 | 0.00% | 0.00 | 0.00% | 109.24 | 0.00 | 0.00% | 109.24 |
| 2,566.98 | 0.38% | 4,492.80 | 0.68% | -1,925.82 | 2,071.42 | 0.39% | 495.56 | Guest Supplies | 14,228.40 | 0.53% | 17,433.60 | 0.71% | -3,205.20 | 9,526.79 | 0.51% | 4,701.61 |
| 2,197.47 | 0.33% | 2,208.96 | 0.33% | -11.49 | 1,525.27 | 0.29% | 672.20 | Laundry | 7,106.99 | 0.26% | 8,571.52 | 0.35% | -1,464.53 | 6,039.59 | 0.32% | 1,067.40 |
| 3,412.27 | 0.51% | 2,246.40 | 0.34% | 1,165.87 | 1,805.57 | 0.34% | 1,606.70 | Linen | 14,303.84 | 0.53% | 8,716.80 | 0.35% | 5,587.04 | 16,402.87 | 0.88% | -2,099.03 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 30.75 | 0.00% | 0.00 | 0.00% | 30.75 | 0.00 | 0.00% | 30.75 |
| 94.00 | 0.01% | 0.00 | 0.00% | 94.00 | 1,893.61 | 0.35% | -1,799.61 | Operating Supplies | 1,370.34 | 0.05% | 0.00 | 0.00% | 1,370.34 | 7,004.09 | 0.37% | -5,633.75 |
| 120.68 | 0.02% | 187.20 | 0.03% | -66.52 | 0.00 | 0.00% | 120.68 | Printing and Stationery | 120.68 | 0.00% | 726.40 | 0.03% | -605.72 | 0.00 | 0.00% | 120.68 |
| 3,189.80 | 0.48% | 13,280.87 | 2.00% | -10,091.07 | 9,517.67 | 1.78% | -6,327.87 | Reservation Expense | 12,907.26 | 0.48% | 49,314.11 | 2.00% | -36,406.85 | 32,866.56 | 1.76% | -19,959.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 47.29 | 0.01% | -47.29 | Rooms Promotion | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -615.19 | -0.03% | 615.19 |
| 2,130.51 | 0.32% | 2,120.00 | 0.32% | 10.51 | 2,116.31 | 0.40% | 14.20 | Television Cable | 10,656.28 | 0.39% | 10,600.00 | 0.43% | 56.28 | 10,561.89 | 0.57% | 94.39 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 40.01 | 0.01% | -40.01 | Transportation | 846.72 | 0.03% | 250.00 | 0.01% | 596.72 | 40.01 | 0.00% | 806.71 |
| 96.56 | 0.01% | 1,320.48 | 0.20% | -1,223.92 | 0.00 | 0.00% | 96.56 | Travel Agent Comm - Group Rooms | 1,945.46 | 0.07% | 6,887.70 | 0.28% | -4,942.24 | 0.00 | 0.00% | 1,945.46 |
| 20,503.71 | 3.07% | 22,604.87 | 3.40% | -2,101.16 | 18,083.97 | 3.39% | 2,419.74 | Travel Agent Comm - Transient Rooms | 193,575.31 | 7.18% | 88,015.31 | 3.57% | 105,560.00 | 54,469.65 | 2.91% | 139,105.66 |
| 850.66 | 0.13% | 150.00 | 0.02% | 700.66 | 775.98 | 0.15% | 74.68 | Uniforms | 2,465.27 | 0.09% | 1,650.00 | 0.07% | 815.27 | 1,999.86 | 0.11% | 465.41 |
| 48,862.38 | 7.32% | 80,190.73 | 12.08% | -31,328.35 | 47,261.17 | 8.86% | 1,601.21 | **Total Rooms Other Expenses** | 342,252.43 | 12.69% | 314,598.39 | 12.76% | 27,654.04 | 177,968.62 | 9.52% | 164,283.81 |
| 135,089.69 | 20.25% | 156,279.95 | 23.53% | -21,190.26 | 118,358.82 | 22.19% | 16,730.87 | **Total Rooms Expenses** | 688,227.11 | 25.51% | 667,134.86 | 27.06% | 21,092.25 | 474,616.71 | 25.39% | 213,610.40 |
| 532,074.09 | 79.75% | 507,763.78 | 76.47% | 24,310.31 | 415,124.98 | 77.81% | 116,949.11 | **Total Rooms Profit (Loss)** | 2,009,595.37 | 74.49% | 1,798,571.33 | 72.94% | 211,024.04 | 1,394,657.44 | 74.61% | 614,937.93 |

6/8/2022 at 3:11:32 PM

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 172.00 | | -172.00 | Room Stat - Corporate Transient | 3.00 | | 0.00 | | 3.00 | 732.00 | | -729.00 |
| 282.00 | | 261.00 | | 21.00 | 432.00 | | -150.00 | Room Stat - Advanced Purchase | 2,183.00 | | 1,200.00 | | 983.00 | 1,193.00 | | 990.00 |
| 309.00 | | 0.00 | | 309.00 | 214.00 | | 95.00 | Room Stat - Qualified Discounts | 817.00 | | 0.00 | | 817.00 | 893.00 | | -76.00 |
| 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 | Room Stat - FIT(Flexible Independent Travel) | 22.00 | | 0.00 | | 22.00 | 0.00 | | 22.00 |
| 60.00 | | 36.00 | | 24.00 | 5.00 | | 55.00 | Room Stat - Consortia Rate Transient | 198.00 | | 158.00 | | 40.00 | 61.00 | | 137.00 |
| 58.00 | | 0.00 | | 58.00 | 13.00 | | 45.00 | Room Stat - Employee | 116.00 | | 0.00 | | 116.00 | 28.00 | | 88.00 |
| 6.00 | | 185.00 | | -179.00 | 18.00 | | -12.00 | Room Stat - Travel Agent/Friends & Family | 220.00 | | 765.00 | | -545.00 | 46.00 | | 174.00 |
| 137.00 | | 242.00 | | -105.00 | 107.00 | | 30.00 | Room Stat - Member Reward Stay | 579.00 | | 973.00 | | -394.00 | 527.00 | | 52.00 |
| 0.00 | | 0.00 | | 0.00 | 665.00 | | -665.00 | Room Stat - Non-Qualified Discounts | 487.00 | | 0.00 | | 487.00 | 1,531.00 | | -1,044.00 |
| 571.00 | | 0.00 | | 571.00 | 492.00 | | 79.00 | Room Stat - Internet | 2,709.00 | | 0.00 | | 2,709.00 | 2,035.00 | | 674.00 |
| 0.00 | | 0.00 | | 0.00 | 30.00 | | -30.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 78.00 | | -78.00 |
| 0.00 | | 556.00 | | -556.00 | 42.00 | | -42.00 | Room Stat - E-Commerce Opaque | 0.00 | | 2,549.00 | | -2,549.00 | 50.00 | | -50.00 |
| 81.00 | | 54.00 | | 27.00 | 3.00 | | 78.00 | Room Stat - Government Rate Transient | 447.00 | | 234.00 | | 213.00 | 31.00 | | 416.00 |
| 1,106.00 | | 1,222.00 | | -116.00 | 545.00 | | 561.00 | Room Stat - Rack Rate Transient | 3,946.00 | | 3,660.00 | | 286.00 | 2,330.00 | | 1,616.00 |
| 942.00 | | 740.00 | | 202.00 | 575.00 | | 367.00 | Room Stat - Local Negotiated Transient | 3,880.00 | | 2,822.00 | | 1,058.00 | 2,263.00 | | 1,617.00 |
| **3,555.00** | | **3,296.00** | | **259.00** | **3,313.00** | | **242.00** | **Total Transient Rooms Sold** | **15,607.00** | | **12,361.00** | | **3,246.00** | **11,798.00** | | **3,809.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 148.00 | | 72.00 | | 76.00 | 40.00 | | 108.00 | Room Stat - Corporate Group Rooms | 348.00 | | 371.00 | | -23.00 | 336.00 | | 12.00 |
| 15.00 | | 0.00 | | 15.00 | 0.00 | | 15.00 | Room Stat - Leisure Group | 15.00 | | 0.00 | | 15.00 | 0.00 | | 15.00 |
| 7.00 | | 36.00 | | -29.00 | 0.00 | | 7.00 | Room Stat - Government Group | 7.00 | | 188.00 | | -181.00 | 0.00 | | 7.00 |
| 6.00 | | 28.00 | | -22.00 | 0.00 | | 6.00 | Room Stat - SMERF Group | 13.00 | | 150.00 | | -137.00 | 0.00 | | 13.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 16.00 | | 0.00 | | 16.00 | 0.00 | | 16.00 |
| **176.00** | | **136.00** | | **40.00** | **40.00** | | **136.00** | **Total Group Rooms Sold** | **399.00** | | **709.00** | | **-310.00** | **336.00** | | **63.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **3,731.00** | | **3,432.00** | | **299.00** | **3,353.00** | | **378.00** | **Total Rooms Sold** | **16,006.00** | | **13,070.00** | | **2,936.00** | **12,134.00** | | **3,872.00** |
| 60.00 | | 0.00 | | 60.00 | 0.00 | | 60.00 | Room Stat - Comp Rooms | 76.00 | | 0.00 | | 76.00 | 0.00 | | 76.00 |
| **3,791.00** | | **3,432.00** | | **359.00** | **3,353.00** | | **438.00** | **Total Rooms Occupied** | **16,082.00** | | **13,070.00** | | **3,012.00** | **12,134.00** | | **3,948.00** |
| 355.00 | | 0.00 | | 355.00 | 0.00 | | 355.00 | Room Stat - Out of Order | 2,219.00 | | 0.00 | | 2,219.00 | 0.00 | | 2,219.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 194.23 | | -194.23 | Corporate Transient ADR | 0.00 | | 0.00 | | 0.00 | 224.57 | | -224.57 |
| 170.43 | | 172.18 | | -1.76 | 162.11 | | 8.31 | Advanced Purchase ADR | 160.39 | | 175.49 | | -15.10 | 162.35 | | -1.96 |
| 207.04 | | 0.00 | | 207.04 | 682.59 | | -475.55 | Qualified Discount ADR | 188.36 | | 0.00 | | 188.36 | 446.00 | | -257.64 |
| 170.25 | | 0.00 | | 170.25 | 0.00 | | 170.25 | FIT ADR | 168.01 | | 0.00 | | 168.01 | 0.00 | | 168.01 |
| 162.57 | | 204.62 | | -42.05 | 177.00 | | -14.43 | Consortia ADR | 154.02 | | 172.86 | | -18.84 | 158.48 | | -4.46 |
| 103.23 | | 0.00 | | 103.23 | 89.00 | | 14.23 | Employee ADR | 105.68 | | 0.00 | | 105.68 | 89.00 | | 16.68 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 99.92 | | 119.30 | | -19.38 | 108.44 | | -8.53 | Travel Agent/Friends & Family ADR | 100.39 | | 117.55 | | -17.16 | 110.30 | | -9.91 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 77.99 | | 83.93 | | -5.94 | 78.15 | | -0.16 | Member Reward Stay ADR | 77.74 | | 81.44 | | -3.70 | 76.96 | | 0.78 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 158.71 | | 0.00 | | 158.71 | 0.00 | | 158.71 |
| 189.99 | | 0.00 | | 189.99 | 166.15 | | 23.84 | Internet ADR | 176.34 | | 0.00 | | 176.34 | 154.40 | | 21.95 |
| 0.00 | | 195.69 | | -195.69 | 136.00 | | -136.00 | E-Commerce Opaque ADR | 0.00 | | 182.72 | | -182.72 | 133.62 | | -133.62 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 175.15 | | 151.53 | | 23.62 | 161.00 | | 14.15 | Government ADR | 163.62 | | 154.76 | | 8.86 | 141.13 | | 22.49 |
| 182.16 | | 203.29 | | -21.14 | 167.98 | | 14.18 | Rack ADR | 177.30 | | 196.92 | | -19.63 | 156.12 | | 21.18 |
| 172.64 | | 172.63 | | 0.01 | 133.35 | | 39.29 | Local Negotiated ADR | 170.91 | | 168.54 | | 2.36 | 134.23 | | 36.68 |
| **176.19** | | **194.70** | | **-18.52** | **156.36** | | **19.82** | **Total Transient ADR** | **167.13** | | **190.07** | | **-22.93** | **153.15** | | **13.98** |
| 206.70 | | 169.00 | | 37.70 | 0.00 | | 206.70 | Corporate Group ADR | 157.81 | | 171.13 | | -13.32 | 0.00 | | 157.81 |
| 170.00 | | 0.00 | | 170.00 | 0.00 | | 170.00 | Leisure Group ADR | 170.00 | | 0.00 | | 170.00 | 0.00 | | 170.00 |
| 0.00 | | 149.00 | | -149.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 152.40 | | -152.40 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

6/8/2022 at 3:11:32 PM

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 173.33 | | 159.86 | | 13.48 | 0.00 | | 173.33 | SMERF Group ADR | 163.31 | | 151.03 | 12.28 | 0.00 | | 163.31 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 169.00 | | 0.00 | 169.00 | 0.00 | | 169.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **194.22** | | **161.82** | | **32.39** | **0.00** | | **194.22** | **Total Group ADR** | **156.13** | | **161.91** | **-5.78** | **0.00** | | **156.13** |
| | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| **178.82** | | **193.49** | | **-14.67** | **159.11** | | **19.71** | **Total ADR** | **168.55** | | **188.65** | **-20.10** | **154.05** | | **14.50** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 744.00 | 11.73% | -744.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 3.13 | 0.01% | 3,624.00 | 11.46% | -3,620.87 | 0.00 | 0.00% | 3.13 |
| 718.20 | 15.61% | 950.00 | 14.97% | -231.80 | 0.00 | 0.00% | 718.20 | Outlet Beverage Revenue | 2,127.55 | 6.89% | 4,750.00 | 15.02% | -2,622.45 | 81.00 | 11.23% | 2,046.55 |
| 1,513.29 | 32.88% | 2,550.00 | 40.20% | -1,036.71 | 0.00 | 0.00% | 1,513.29 | Banquet and Catering Food Revenue | 9,539.78 | 30.90% | 12,750.00 | 40.32% | -3,210.22 | 0.00 | 0.00% | 9,539.78 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,370.51 | 51.51% | 2,100.00 | 33.10% | 270.51 | 0.00 | 0.00% | 2,370.51 | Banquet and Catering Other Revenue | 19,203.87 | 62.20% | 10,500.00 | 33.20% | 8,703.87 | 640.58 | 88.77% | 18,563.29 |
| **4,602.00** | **100.00%** | **6,344.00** | **100.00%** | **-1,742.00** | **0.00** | **0.00%** | **4,602.00** | **Total F&B Revenue** | **30,874.33** | **100.00%** | **31,624.00** | **100.00%** | **-749.67** | **721.58** | **100.00%** | **30,152.75** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 609.84 | 9.61% | -609.84 | 0.00 | 0.00% | 0.00 | Food Purchases | 115.37 | 0.37% | 3,014.64 | 9.53% | -2,899.27 | 0.00 | 0.00% | 115.37 |
| 694.03 | 15.08% | 612.00 | 9.65% | 82.03 | 0.00 | 0.00% | 694.03 | Beverage Purchases | 5,996.54 | 19.42% | 3,060.00 | 9.68% | 2,936.54 | 0.00 | 0.00% | 5,996.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **694.03** | **15.08%** | **1,221.84** | **19.26%** | **-527.81** | **0.00** | **0.00%** | **694.03** | **Total F&B Cost of Sales** | **6,111.91** | **19.80%** | **6,074.64** | **19.21%** | **37.27** | **0.00** | **0.00%** | **6,111.91** |
| | | | | | | | | | | | | | | | | |
| **3,907.97** | **84.92%** | **5,122.16** | **80.74%** | **-1,214.19** | **0.00** | **0.00%** | **3,907.97** | **F&B Gross Profit** | **24,762.42** | **80.20%** | **25,549.36** | **80.79%** | **-786.94** | **721.58** | **100.00%** | **24,040.84** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 2,604.00 | 41.05% | -2,604.00 | 0.00 | 0.00% | 0.00 | Non-Management | -18.48 | -0.06% | 12,684.00 | 40.11% | -12,702.48 | 0.00 | 0.00% | -18.48 |
| **0.00** | **0.00%** | **2,604.00** | **41.05%** | **-2,604.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **-18.48** | **-0.06%** | **12,684.00** | **40.11%** | **-12,702.48** | **0.00** | **0.00%** | **-18.48** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 233.81 | 3.69% | -233.81 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 322.72 | 1.05% | 1,437.08 | 4.54% | -1,114.36 | 0.00 | 0.00% | 322.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 71.74 | 1.13% | -71.74 | 0.00 | 0.00% | 0.00 | Other Benefits | 56.69 | 0.18% | 380.20 | 1.20% | -323.51 | 0.00 | 0.00% | 56.69 |
| **0.00** | **0.00%** | **305.55** | **4.82%** | **-305.55** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **379.41** | **1.23%** | **1,817.28** | **5.75%** | **-1,437.87** | **0.00** | **0.00%** | **379.41** |
| | | | | | | | | | | | | | | | | |
| **0.00** | **0.00%** | **2,909.55** | **45.86%** | **-2,909.55** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **360.93** | **1.17%** | **14,501.28** | **45.86%** | **-14,140.35** | **0.00** | **0.00%** | **360.93** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 160.00 | 2.52% | -160.00 | 124.31 | 0.00% | -124.31 | Equipment Rental | 0.00 | 0.00% | 800.00 | 2.53% | -800.00 | 619.27 | 85.82% | -619.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.20% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 276.90 | 38.37% | -276.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **160.00** | **2.52%** | **-160.00** | **124.31** | **0.00%** | **-124.31** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **800.00** | **2.53%** | **-800.00** | **896.17** | **124.20%** | **-896.17** |
| **0.00** | **0.00%** | **3,069.55** | **48.39%** | **-3,069.55** | **124.31** | **0.00%** | **-124.31** | **Total F&B Expenses** | **360.93** | **1.17%** | **15,301.28** | **48.39%** | **-14,940.35** | **896.17** | **124.20%** | **-535.24** |
| **3,907.97** | **84.92%** | **2,052.61** | **32.36%** | **1,855.36** | **-124.31** | **0.00%** | **4,032.28** | **Total F&B Profit (Loss)** | **24,401.49** | **79.03%** | **10,248.08** | **32.41%** | **14,153.41** | **-174.59** | **-24.20%** | **24,576.08** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Food Stat- Food-Breakfast | 3.00 | | 0.00 | | 3.00 | 0.00 | | 3.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.04 | | 0.00 | | 0.04 | 0.00 | | 0.04 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **3.00** | | **0.00** | | **3.00** | **0.00** | | **3.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **1.04** | | **0.00** | | **1.04** | **0.00** | | **1.04** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **3.00** | | **0.00** | | **3.00** | **0.00** | | **3.00** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 609.84 | 9.61% | -609.84 | 0.00 | 0.00% | 0.00 | Food Purchases | 115.37 | 0.37% | 3,014.64 | 9.53% | -2,899.27 | 0.00 | 0.00% | 115.37 |
| 694.03 | 15.08% | 612.00 | 9.65% | 82.03 | 0.00 | 0.00% | 694.03 | Beverage Purchases | 5,996.54 | 19.42% | 3,060.00 | 9.68% | 2,936.54 | 0.00 | 0.00% | 5,996.54 |
| **694.03** | **15.08%** | **1,221.84** | **19.26%** | **-527.81** | **0.00** | **0.00%** | **694.03** | **Total Food Admin Cost of Sales** | **6,111.91** | **19.80%** | **6,074.64** | **19.21%** | **37.27** | **0.00** | **0.00%** | **6,111.91** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 160.00 | 2.52% | -160.00 | 124.31 | 0.00% | -124.31 | Equipment Rental | 0.00 | 0.00% | 800.00 | 2.53% | -800.00 | 619.27 | 85.82% | -619.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 276.90 | 38.37% | -276.90 |
| **0.00** | **0.00%** | **160.00** | **2.52%** | **-160.00** | **124.31** | **0.00%** | **-124.31** | **Total Food Admin Other Expenses** | **0.00** | **0.00%** | **800.00** | **2.53%** | **-800.00** | **896.17** | **124.20%** | **-896.17** |
| **0.00** | **0.00%** | **160.00** | **2.52%** | **-160.00** | **124.31** | **0.00%** | **-124.31** | **Total Food Admin Expenses** | **0.00** | **0.00%** | **800.00** | **2.53%** | **-800.00** | **896.17** | **124.20%** | **-896.17** |
| **694.03** | **15.08%** | **1,381.84** | **21.78%** | **-687.81** | **124.31** | **0.00%** | **569.72** | **Departmental Costs** | **6,111.91** | **19.80%** | **6,874.64** | **21.74%** | **-762.73** | **896.17** | **124.20%** | **5,215.74** |

6/8/2022 at 3:11:32 PM

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 0.13 | 0.00% | 0.00 | 0.00% | 0.13 | 0.00 | 0.00% | 0.13 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 3.00 | 0.03% | 0.00 | 0.00% | 3.00 | 0.00 | 0.00% | 3.00 |
| 0.00 | 0.00% | 744.00 | 22.59% | -744.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 0.00 | 0.00% | 3,624.00 | 22.13% | -3,624.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **744.00** | **22.59%** | **-744.00** | **0.00** | **0.00%** | **0.00** | **Restaurant 1 Food Revenue** | **3.13** | **0.03%** | **3,624.00** | **22.13%** | **-3,620.87** | **0.00** | **0.00%** | **3.13** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **744.00** | **22.59%** | **-744.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Food Revenue** | **3.13** | **0.03%** | **3,624.00** | **22.13%** | **-3,620.87** | **0.00** | **0.00%** | **3.13** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 189.35 | 12.51% | 1,000.00 | 30.36% | -810.65 | 0.00 | 0.00% | 189.35 | Liquor | 285.45 | 2.99% | 5,000.00 | 30.54% | -4,714.55 | 0.00 | 0.00% | 285.45 |
| 469.94 | 31.05% | 1,000.00 | 30.36% | -530.06 | 0.00 | 0.00% | 469.94 | Beer | 2,322.41 | 24.34% | 5,000.00 | 30.54% | -2,677.59 | 0.00 | 0.00% | 2,322.41 |
| 854.00 | 56.43% | 550.00 | 16.70% | 304.00 | 0.00 | 0.00% | 854.00 | Wine | 6,931.92 | 72.64% | 2,750.00 | 16.79% | 4,181.92 | 0.00 | 0.00% | 6,931.92 |
| **1,513.29** | **100.00%** | **2,550.00** | **77.41%** | **-1,036.71** | **0.00** | **0.00%** | **1,513.29** | **Restaurant 1 Beverage Revenue** | **9,539.78** | **99.97%** | **12,750.00** | **77.87%** | **-3,210.22** | **0.00** | **0.00%** | **9,539.78** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **1,513.29** | **100.00%** | **2,550.00** | **77.41%** | **-1,036.71** | **0.00** | **0.00%** | **1,513.29** | **Total Restaurant 1 Beverage Revenue** | **9,539.78** | **99.97%** | **12,750.00** | **77.87%** | **-3,210.22** | **0.00** | **0.00%** | **9,539.78** |
| **1,513.29** | **100.00%** | **3,294.00** | **100.00%** | **-1,780.71** | **0.00** | **0.00%** | **1,513.29** | **Total Restaurant 1 Revenue** | **9,542.91** | **100.00%** | **16,374.00** | **100.00%** | **-6,831.09** | **0.00** | **0.00%** | **9,542.91** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **1,513.29** | **100.00%** | **3,294.00** | **100.00%** | **-1,780.71** | **0.00** | **0.00%** | **1,513.29** | **Restaurant 1 Gross Profit** | **9,542.91** | **100.00%** | **16,374.00** | **100.00%** | **-6,831.09** | **0.00** | **0.00%** | **9,542.91** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 2,604.00 | 79.05% | -2,604.00 | 0.00 | 0.00% | 0.00 | Bartenders | -18.48 | -0.19% | 12,684.00 | 77.46% | -12,702.48 | 0.00 | 0.00% | -18.48 |
| **0.00** | **0.00%** | **2,604.00** | **79.05%** | **-2,604.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Non-Management** | **-18.48** | **-0.19%** | **12,684.00** | **77.46%** | **-12,702.48** | **0.00** | **0.00%** | **-18.48** |
| **0.00** | **0.00%** | **2,604.00** | **79.05%** | **-2,604.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Salaries and Wages** | **-18.48** | **-0.19%** | **12,684.00** | **77.46%** | **-12,702.48** | **0.00** | **0.00%** | **-18.48** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 199.21 | 6.05% | -199.21 | 0.00 | 0.00% | 0.00 | FICA | 158.85 | 1.66% | 970.34 | 5.93% | -811.49 | 0.00 | 0.00% | 158.85 |
| 0.00 | 0.00% | 2.34 | 0.07% | -2.34 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 4.09 | 0.04% | 34.84 | 0.21% | -30.75 | 0.00 | 0.00% | 4.09 |
| 0.00 | 0.00% | 15.62 | 0.47% | -15.62 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 23.51 | 0.25% | 327.09 | 2.00% | -303.58 | 0.00 | 0.00% | 23.51 |
| **0.00** | **0.00%** | **217.17** | **6.59%** | **-217.17** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **186.45** | **1.95%** | **1,332.27** | **8.14%** | **-1,145.82** | **0.00** | **0.00%** | **186.45** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 71.74 | 2.18% | -71.74 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 56.69 | 0.59% | 380.20 | 2.32% | -323.51 | 0.00 | 0.00% | 56.69 |
| **0.00** | **0.00%** | **71.74** | **2.18%** | **-71.74** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **56.69** | **0.59%** | **380.20** | **2.32%** | **-323.51** | **0.00** | **0.00%** | **56.69** |
| **0.00** | **0.00%** | **288.91** | **8.77%** | **-288.91** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 PR Taxes and Benefits** | **243.14** | **2.55%** | **1,712.47** | **10.46%** | **-1,469.33** | **0.00** | **0.00%** | **243.14** |
| **0.00** | **0.00%** | **2,892.91** | **87.82%** | **-2,892.91** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Payroll** | **224.66** | **2.35%** | **14,396.47** | **87.92%** | **-14,171.81** | **0.00** | **0.00%** | **224.66** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **2,892.91** | **87.82%** | **-2,892.91** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Expenses** | **224.66** | **2.35%** | **14,396.47** | **87.92%** | **-14,171.81** | **0.00** | **0.00%** | **224.66** |
| **1,513.29** | **100.00%** | **401.09** | **12.18%** | **1,112.20** | **0.00** | **0.00%** | **1,513.29** | **Total Restaurant 1 Profit (Loss)** | **9,318.25** | **97.65%** | **1,977.53** | **12.08%** | **7,340.72** | **0.00** | **0.00%** | **9,318.25** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 377.10 | 12.21% | 0.00 | 0.00% | 377.10 | 0.00 | 0.00% | 377.10 | Food-Breakfast | 565.65 | 2.65% | 0.00 | 0.00% | 565.65 | 0.00 | 0.00% | 565.65 |
| 341.10 | 11.04% | 900.00 | 29.51% | -558.90 | 0.00 | 0.00% | 341.10 | Food-Lunch | 1,561.90 | 7.32% | 4,500.00 | 29.51% | -2,938.10 | 81.00 | 11.23% | 1,480.90 |
| 0.00 | 0.00% | 50.00 | 1.64% | -50.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 0.00 | 0.00% | 250.00 | 1.64% | -250.00 | 0.00 | 0.00% | 0.00 |
| **718.20** | **23.25%** | **950.00** | **31.15%** | **-231.80** | **0.00** | **0.00%** | **718.20** | **Banquets Food Revenue** | **2,127.55** | **9.97%** | **4,750.00** | **31.15%** | **-2,622.45** | **81.00** | **11.23%** | **2,046.55** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **718.20** | **23.25%** | **950.00** | **31.15%** | **-231.80** | **0.00** | **0.00%** | **718.20** | **Total Banquets Food Revenue** | **2,127.55** | **9.97%** | **4,750.00** | **31.15%** | **-2,622.45** | **81.00** | **11.23%** | **2,046.55** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 150.00 | 4.86% | 250.00 | 8.20% | -100.00 | 0.00 | 0.00% | 150.00 | Audio/Visual Income | 600.00 | 2.81% | 1,250.00 | 8.20% | -650.00 | 200.00 | 27.72% | 400.00 |
| 0.01 | 0.00% | 0.00 | 0.00% | 0.01 | 0.00 | 0.00% | 0.01 | Other Revenue | 75.01 | 0.35% | 0.00 | 0.00% | 75.01 | 0.00 | 0.00% | 75.01 |
| 470.50 | 15.23% | 350.00 | 11.48% | 120.50 | 0.00 | 0.00% | 470.50 | Setup Fee | 2,603.86 | 12.21% | 1,750.00 | 11.48% | 853.86 | 140.58 | 19.48% | 2,463.28 |
| 1,750.00 | 56.66% | 1,500.00 | 49.18% | 250.00 | 0.00 | 0.00% | 1,750.00 | Public Room Rental | 15,925.00 | 74.66% | 7,500.00 | 49.18% | 8,425.00 | 300.00 | 41.58% | 15,625.00 |
| **2,370.51** | **76.75%** | **2,100.00** | **68.85%** | **270.51** | **0.00** | **0.00%** | **2,370.51** | **Total Banquets Other Revenue** | **19,203.87** | **90.03%** | **10,500.00** | **68.85%** | **8,703.87** | **640.58** | **88.77%** | **18,563.29** |
| **3,088.71** | **100.00%** | **3,050.00** | **100.00%** | **38.71** | **0.00** | **0.00%** | **3,088.71** | **Total Banquets Revenue** | **21,331.42** | **100.00%** | **15,250.00** | **100.00%** | **6,081.42** | **721.58** | **100.00%** | **20,609.84** |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **3,088.71** | **100.00%** | **3,050.00** | **100.00%** | **38.71** | **0.00** | **0.00%** | **3,088.71** | **Gross Profit** | **21,331.42** | **100.00%** | **15,250.00** | **100.00%** | **6,081.42** | **721.58** | **100.00%** | **20,609.84** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 15.26 | 0.50% | -15.26 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 76.30 | 0.50% | -76.30 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.18 | 0.01% | -0.18 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 2.76 | 0.02% | -2.76 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1.20 | 0.04% | -1.20 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 25.75 | 0.17% | -25.75 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **16.64** | **0.55%** | **-16.64** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **104.81** | **0.69%** | **-104.81** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **16.64** | | **-16.64** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **104.81** | | **-104.81** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **16.64** | **0.55%** | **-16.64** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **104.81** | **0.69%** | **-104.81** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 16.64 | 0.55% | -16.64 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 104.81 | 0.69% | -104.81 | 0.00 | 0.00% | 0.00 |
| 3,088.71 | 100.00% | 3,033.36 | 99.45% | 55.35 | 0.00 | 0.00% | 3,088.71 | **Total Banquets Profit (Loss)** | 21,331.42 | 100.00% | 15,145.19 | 99.31% | 6,186.23 | 721.58 | 100.00% | 20,609.84 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | FICA | 67.85 | 0.00% | 0.00 | 0.00% | 67.85 | 0.00 | 0.00% | 67.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 10.15 | 0.00% | 0.00 | 0.00% | 10.15 | 0.00 | 0.00% | 10.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 58.27 | 0.00% | 0.00 | 0.00% | 58.27 | 0.00 | 0.00% | 58.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 136.27 | 0.00% | 0.00 | 0.00% | 136.27 | 0.00 | 0.00% | 136.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 136.27 | 0.00% | 0.00 | 0.00% | 136.27 | 0.00 | 0.00% | 136.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 136.27 | 0.00% | 0.00 | 0.00% | 136.27 | 0.00 | 0.00% | 136.27 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 136.27 | 0.00% | 0.00 | 0.00% | 136.27 | 0.00 | 0.00% | 136.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | -136.27 | 0.00% | 0.00 | 0.00% | -136.27 | 0.00 | 0.00% | -136.27 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | | 0.00% | | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | | 0.00% | | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | Food Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Beverage Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Revenue | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Cost of Sales | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Expenses | | | | | | | | | |
| | | | | | | | | Payroll Expenses | | | | | | | | | |
| | | | | | | | | Salaries and Wages | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Bar 2 Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | PR Taxes and Benefits | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | Other Expenses | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Rental Income** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 28.25 | 0.80% | 0.00 | 0.00% | 28.25 | 0.00 | 0.00% | 28.25 | Vending Commissions Other | 155.95 | 0.93% | 0.00 | 0.00% | 155.95 | 73.20 | 0.36% | 82.75 |
| **28.25** | **0.80%** | **0.00** | **0.00%** | **28.25** | **0.00** | **0.00%** | **28.25** | **Total Vending Commission Income** | **155.95** | **0.93%** | **0.00** | **0.00%** | **155.95** | **73.20** | **0.36%** | **82.75** |
| 229.00 | 6.49% | 0.00 | 0.00% | 229.00 | 0.00 | 0.00% | 229.00 | Cancellation Fee - Rooms | 1,552.29 | 9.28% | 0.00 | 0.00% | 1,552.29 | 0.00 | 0.00% | 1,552.29 |
| **229.00** | **6.49%** | **0.00** | **0.00%** | **229.00** | **0.00** | **0.00%** | **229.00** | **Total Cancellation Fee Income** | **1,552.29** | **9.28%** | **0.00** | **0.00%** | **1,552.29** | **0.00** | **0.00%** | **1,552.29** |
| 8.00 | 0.23% | 600.00 | 15.86% | -592.00 | 43.00 | 1.04% | -35.00 | Guest Laundry | 2,619.00 | 15.65% | 3,000.00 | 19.55% | -381.00 | 119.00 | 0.58% | 2,500.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,180.00 | 28.54% | -1,180.00 | Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,750.50 | 13.49% | -2,750.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,350.18 | 31.16% | -6,350.18 |
| 73.40 | 2.08% | 0.00 | 0.00% | 73.40 | 0.00 | 0.00% | 73.40 | Parking Revenue | 73.40 | 0.44% | 0.00 | 0.00% | 73.40 | 0.00 | 0.00% | 73.40 |
| 3,191.81 | 90.41% | 3,182.40 | 84.14% | 9.41 | 2,912.18 | 70.42% | 279.63 | Gift Shop Sales | 12,335.21 | 73.71% | 12,348.80 | 80.45% | -13.59 | 11,089.26 | 54.41% | 1,245.95 |
| **3,273.21** | **92.71%** | **3,782.40** | **100.00%** | **-509.19** | **4,135.18** | **100.00%** | **-861.97** | **Total Other Income** | **15,027.61** | **89.79%** | **15,348.80** | **100.00%** | **-321.19** | **20,308.94** | **99.64%** | **-5,281.33** |
| | | | | | | | | | | | | | | | | |
| **3,530.46** | **100.00%** | **3,782.40** | **100.00%** | **-251.94** | **4,135.18** | **100.00%** | **-604.72** | **Total Minor Operating Income** | **16,735.85** | **100.00%** | **15,348.80** | **100.00%** | **1,387.05** | **20,382.14** | **100.00%** | **-3,646.29** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 60.00 | 1.59% | -60.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 300.00 | 1.95% | -300.00 | 0.00 | 0.00% | 0.00 |
| 2,435.08 | 68.97% | 2,068.56 | 54.69% | 366.52 | 983.92 | 23.79% | 1,451.16 | Cost of Sales - Gift Shop | 10,012.06 | 59.82% | 8,026.73 | 52.30% | 1,985.33 | 6,370.78 | 31.26% | 3,641.28 |
| **2,435.08** | **68.97%** | **2,128.56** | **56.28%** | **306.52** | **983.92** | **23.79%** | **1,451.16** | **Total Minor Operated Cost of Sales** | **10,012.06** | **59.82%** | **8,326.73** | **54.25%** | **1,685.33** | **6,370.78** | **31.26%** | **3,641.28** |
| | | | | | | | | | | | | | | | | |
| **1,095.38** | **31.03%** | **1,653.84** | **43.72%** | **-558.46** | **3,151.26** | **76.21%** | **-2,055.88** | **Total Minor Operated Profit (Loss)** | **6,723.79** | **40.18%** | **7,022.07** | **45.75%** | **-298.28** | **14,011.36** | **68.74%** | **-7,287.57** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 33,227.11 | 4.92% | 33,202.19 | 4.92% | 24.92 | 25,192.35 | 4.69% | 8,034.76 | Franchise Fees - Royalty & Licenses | 135,394.98 | 4.93% | 123,285.31 | 4.91% | 12,109.67 | 90,921.13 | 4.81% | 44,473.85 |
| 3,294.69 | 0.49% | 8,424.00 | 1.25% | -5,129.31 | 9,203.26 | 1.71% | -5,908.57 | Franchise Fees - Frequent Guest | 46,283.19 | 1.69% | 32,688.00 | 1.30% | 13,595.19 | 29,565.67 | 1.56% | 16,717.52 |
| 15,185.80 | 2.25% | 13,280.87 | 1.97% | 1,904.93 | 12,337.79 | 2.29% | 2,848.01 | Franchise Fees - Marketing Contributions | 61,888.16 | 2.25% | 49,314.11 | 1.96% | 12,574.05 | 43,875.74 | 2.32% | 18,012.42 |
| **51,707.60** | **7.66%** | **54,907.06** | **8.14%** | **-3,199.46** | **46,733.40** | **8.69%** | **4,974.20** | **Total Franchise Fees** | **243,566.33** | **8.87%** | **205,287.42** | **8.17%** | **38,278.91** | **164,362.54** | **8.69%** | **79,203.79** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,715.52 | 0.85% | 8,068.49 | 1.20% | -2,352.97 | 9,134.64 | 1.70% | -3,419.12 | Management- A&G | 36,329.13 | 1.32% | 39,301.36 | 1.56% | -2,972.23 | 57,129.80 | 3.02% | -20,800.67 |
| **5,715.52** | **0.85%** | **8,068.49** | **1.20%** | **-2,352.97** | **9,134.64** | **1.70%** | **-3,419.12** | **Total A&G Management** | **36,329.13** | **1.32%** | **39,301.36** | **1.56%** | **-2,972.23** | **57,129.80** | **3.02%** | **-20,800.67** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **5,715.52** | **0.85%** | **8,068.49** | **1.20%** | **-2,352.97** | **9,134.64** | **1.70%** | **-3,419.12** | **Total A&G Salaries and Wages** | **36,329.13** | **1.32%** | **39,301.36** | **1.56%** | **-2,972.23** | **57,129.80** | **3.02%** | **-20,800.67** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 314.76 | 0.05% | 620.68 | 0.09% | -305.92 | 777.02 | 0.14% | -462.26 | FICA | 2,536.19 | 0.09% | 3,376.81 | 0.13% | -840.62 | 4,538.89 | 0.24% | -2,002.70 |
| 12.97 | 0.00% | 7.30 | 0.00% | 5.67 | 0.00 | 0.00% | 12.97 | Federal Unemployment Tax | 125.20 | 0.00% | 116.84 | 0.00% | 8.36 | 63.00 | 0.00% | 62.20 |
| 62.06 | 0.01% | 48.68 | 0.01% | 13.38 | 0.00 | 0.00% | 62.06 | State Unemployment Tax | 798.62 | 0.03% | 1,158.43 | 0.05% | -359.81 | -95.38 | -0.01% | 894.00 |
| **389.79** | **0.06%** | **676.66** | **0.10%** | **-286.87** | **777.02** | **0.14%** | **-387.23** | **Total Payroll Taxes** | **3,460.01** | **0.13%** | **4,652.08** | **0.19%** | **-1,192.07** | **4,506.51** | **0.24%** | **-1,046.50** |
| 0.00 | 0.00% | -45.00 | 0.00% | 45.00 | 480.77 | 0.09% | -480.77 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,108.66 | 0.06% | -1,108.66 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 554.80 | 0.10% | -554.80 | Vacation | 0.00 | 0.00% | 90.00 | 0.00% | -90.00 | 3,817.82 | 0.20% | -3,817.82 |
| **0.00** | **0.00%** | **45.00** | **0.01%** | **-45.00** | **1,035.57** | **0.19%** | **-1,035.57** | **Total Supplemental Pay** | **0.00** | **0.00%** | **90.00** | **0.00%** | **-90.00** | **4,926.48** | **0.26%** | **-4,926.48** |
| 135.10 | 0.02% | 223.52 | 0.03% | -88.42 | 497.18 | 0.09% | -362.08 | Worker's Compensation | 1,390.96 | 0.05% | 1,310.05 | 0.05% | 80.91 | 3,298.02 | 0.17% | -1,907.06 |
| 709.47 | 0.11% | 485.00 | 0.07% | 224.47 | 948.24 | 0.18% | -238.77 | Group Insurance | 1,887.70 | 0.07% | 2,425.00 | 0.10% | -537.30 | 5,528.97 | 0.29% | -3,641.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 633.33 | 0.02% | 4,750.00 | 0.19% | -4,116.67 | 0.00 | 0.00% | 633.33 |
| **844.57** | **0.13%** | **708.52** | **0.11%** | **136.05** | **1,445.42** | **0.27%** | **-600.85** | **Total Other Benefits** | **3,911.99** | **0.14%** | **8,485.05** | **0.34%** | **-4,573.06** | **8,826.99** | **0.47%** | **-4,915.00** |
| **1,234.36** | **0.18%** | **1,430.18** | **0.21%** | **-195.82** | **3,258.01** | **0.61%** | **-2,023.65** | **Total A&G PR Taxes and Benefits** | **7,372.00** | **0.27%** | **13,227.13** | **0.53%** | **-5,855.13** | **18,259.98** | **0.97%** | **-10,887.98** |
| **6,949.88** | **1.03%** | **9,498.67** | **1.41%** | **-2,548.79** | **12,392.65** | **2.31%** | **-5,442.77** | **Total A&G Payroll** | **43,701.13** | **1.59%** | **52,528.49** | **2.09%** | **-8,827.36** | **75,389.78** | **3.99%** | **-31,688.65** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| -2,158.14 | -0.32% | 0.00 | 0.00% | -2,158.14 | 1,594.11 | 0.30% | -3,752.25 | Bad Debt Provision | 12,603.29 | 0.46% | 0.00 | 0.00% | 12,603.29 | 8,377.67 | 0.44% | 4,225.62 |
| 1,093.03 | 0.16% | 900.00 | 0.13% | 193.03 | 951.29 | 0.18% | 141.74 | Bank Charges | 4,732.04 | 0.17% | 4,500.00 | 0.18% | 232.04 | 4,668.80 | 0.25% | 63.24 |
| -10.00 | 0.00% | 0.00 | 0.00% | -10.00 | 9.49 | 0.00% | -19.49 | Cash Over/Short | -43.97 | 0.00% | 0.00 | 0.00% | -43.97 | 5.94 | 0.00% | -49.91 |
| 301.20 | 0.04% | 500.00 | 0.07% | -198.80 | 0.00 | 0.00% | 301.20 | Central Office - Travel Rebilled | 301.20 | 0.01% | 1,000.00 | 0.04% | -698.80 | 0.00 | 0.00% | 301.20 |
| 1,000.00 | 0.15% | 1,000.00 | 0.15% | 0.00 | 3,337.00 | 0.62% | -2,337.00 | Central Office - Accounting Fees | 5,000.00 | 0.18% | 5,000.00 | 0.20% | 0.00 | 16,685.00 | 0.88% | -11,685.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Collection Expense | 167.82 | 0.01% | 0.00 | 0.00% | 167.82 | 0.00 | 0.00% | 167.82 |
| 1,721.44 | 0.25% | 0.00 | 0.00% | 1,721.44 | 0.00 | 0.00% | 1,721.44 | Contract Labor | 1,721.44 | 0.06% | 0.00 | 0.00% | 1,721.44 | 0.00 | 0.00% | 1,721.44 |
| 17,693.17 | 2.62% | 17,663.26 | 2.62% | 29.91 | 14,540.71 | 2.70% | 3,152.46 | Credit Card Commission | 73,794.37 | 2.69% | 65,832.19 | 2.62% | 7,962.18 | 33,477.22 | 1.77% | 40,317.15 |
| 38.62 | 0.01% | 0.00 | 0.00% | 38.62 | 0.00 | 0.00% | 38.62 | Dues and Subscriptions | 38.62 | 0.00% | 1,700.00 | 0.07% | -1,661.38 | 0.00 | 0.00% | 38.62 |
| 202.66 | 0.03% | 200.00 | 0.03% | 2.66 | 484.08 | 0.09% | -281.42 | Employee Relations | 1,400.49 | 0.05% | 1,795.00 | 0.07% | -394.51 | 2,221.73 | 0.12% | -821.24 |
| 25.26 | 0.00% | 112.00 | 0.02% | -86.74 | 0.00 | 0.00% | 25.26 | Equipment Rental | 162.69 | 0.01% | 560.00 | 0.02% | -397.31 | 0.00 | 0.00% | 162.69 |
| 573.62 | 0.08% | 0.00 | 0.00% | 573.62 | 384.38 | 0.07% | 189.24 | Licenses/Permits | 3,274.69 | 0.12% | 9,693.79 | 0.39% | -6,419.10 | 5,877.93 | 0.31% | -2,603.24 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 200.00 | 0.01% | -200.00 |
| 79.07 | 0.01% | 0.00 | 0.00% | 79.07 | 158.86 | 0.03% | -79.79 | Miscellaneous Expense | 2,256.37 | 0.08% | 0.00 | 0.00% | 2,256.37 | -828.50 | -0.04% | 3,084.87 |
| 63.93 | 0.01% | 450.00 | 0.07% | -386.07 | 10.87 | 0.00% | 53.06 | Operating Supplies | 2,886.22 | 0.11% | 2,250.00 | 0.09% | 636.22 | 474.85 | 0.03% | 2,411.37 |
| 171.10 | 0.03% | 449.14 | 0.07% | -278.04 | 615.00 | 0.11% | -443.90 | Payroll Service Fees | 1,858.18 | 0.07% | 2,238.85 | 0.09% | -380.67 | 3,075.00 | 0.16% | -1,216.82 |
| 77.25 | 0.01% | 75.00 | 0.01% | 2.25 | 12.63 | 0.00% | 64.62 | Postage | 351.64 | 0.01% | 375.00 | 0.01% | -23.36 | 124.90 | 0.01% | 226.74 |
| 203.50 | 0.03% | 150.00 | 0.02% | 53.50 | 0.00 | 0.00% | 203.50 | Professional Fees - Legal | 685.00 | 0.02% | 750.00 | 0.03% | -65.00 | 0.00 | 0.00% | 685.00 |
| 1,625.00 | 0.24% | 0.00 | 0.00% | 1,625.00 | 0.00 | 0.00% | 1,625.00 | Professional Fees - Other | 23,703.33 | 0.86% | 650.00 | 0.03% | 23,053.33 | 635.02 | 0.03% | 23,068.31 |
| 490.00 | 0.07% | 150.00 | 0.02% | 340.00 | 0.00 | 0.00% | 490.00 | Recruitment Advertising | 1,812.95 | 0.07% | 750.00 | 0.03% | 1,062.95 | 0.00 | 0.00% | 1,812.95 |
| 8,800.00 | 1.30% | 8,660.00 | 1.28% | 140.00 | 8,123.43 | 1.51% | 676.57 | Services - Outside | 42,900.00 | 1.56% | 43,300.00 | 1.72% | -400.00 | 43,953.93 | 2.33% | -1,053.93 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,935.00 | 0.11% | 3,690.00 | 0.15% | -755.00 | 0.00 | 0.00% | 2,935.00 |
| 505.53 | 0.07% | 35.00 | 0.01% | 470.53 | 0.00 | 0.00% | 505.53 | Travel | 505.53 | 0.02% | 175.00 | 0.01% | 330.53 | 0.00 | 0.00% | 505.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 410.40 | 0.01% | 0.00 | 0.00% | 410.40 | 0.00 | 0.00% | 410.40 |
| **32,496.24** | **4.81%** | **30,394.40** | **4.51%** | **2,101.84** | **30,221.85** | **5.62%** | **2,274.39** | **Total A&G Other Expenses** | **183,457.30** | **6.68%** | **144,509.83** | **5.75%** | **38,947.47** | **118,949.49** | **6.29%** | **64,507.81** |
| **39,446.12** | **5.84%** | **39,893.07** | **5.92%** | **-446.95** | **42,614.50** | **7.93%** | **-3,168.38** | **Total A&G Expenses** | **227,158.43** | **8.27%** | **197,038.32** | **7.84%** | **30,120.11** | **194,339.27** | **10.28%** | **32,819.16** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 260.00 | 0.04% | 210.00 | 0.03% | 50.00 | 50.00 | 0.01% | 210.00 | Cost of Cell Phones | 1,090.00 | 0.04% | 1,050.00 | 0.04% | 40.00 | 477.50 | 0.03% | 612.50 |
| 1,299.99 | 0.19% | 1,685.00 | 0.25% | -385.01 | 1,399.99 | 0.26% | -100.00 | Cost of Internet Services | 7,956.83 | 0.29% | 8,425.00 | 0.34% | -468.17 | 6,999.95 | 0.37% | 956.88 |
| 703.09 | 0.10% | 700.00 | 0.10% | 3.09 | 668.95 | 0.12% | 34.14 | Cost of Calls | 3,572.57 | 0.13% | 3,500.00 | 0.14% | 72.57 | 3,029.91 | 0.16% | 542.66 |
| 2,263.08 | 0.34% | 2,595.00 | 0.38% | -331.92 | 2,118.94 | 0.39% | 144.14 | **Total IT Cost of Services** | 12,619.40 | 0.46% | 12,975.00 | 0.52% | -355.60 | 10,507.36 | 0.56% | 2,112.04 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 1,977.69 | 0.29% | 2,040.70 | 0.30% | -63.01 | 308.31 | 0.06% | 1,669.38 | Administrative & General | 7,543.07 | 0.27% | 4,123.50 | 0.16% | 3,419.57 | 1,541.67 | 0.08% | 6,001.40 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 322.75 | 0.06% | -322.75 | Information Security | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,447.64 | 0.13% | -2,447.64 |
| 1,725.34 | 0.26% | 180.00 | 0.03% | 1,545.34 | 1,317.39 | 0.25% | 407.95 | Information Systems | 7,450.56 | 0.27% | 900.00 | 0.04% | 6,550.56 | 7,255.00 | 0.38% | 195.56 |
| -142.00 | 0.02% | 142.00 | 0.02% | 7,003.68 | 0.00 | 0.00% | 142.00 | Property Ops & Maintenance | 568.00 | 0.02% | 710.00 | 0.03% | -142.00 | 0.00 | 0.00% | 568.00 |
| 7,953.68 | 1.18% | 950.00 | 0.14% | 7,003.68 | 1,340.38 | 0.25% | 6,613.30 | Rooms | 32,290.77 | 1.18% | 4,750.00 | 0.19% | 27,540.77 | 7,533.84 | 0.40% | 24,756.93 |
| 0.00 | 0.00% | 265.00 | 0.04% | -265.00 | 263.11 | 0.05% | -263.11 | Sales & Marketing | 0.00 | 0.00% | 1,325.00 | 0.05% | -1,325.00 | 1,315.55 | 0.07% | -1,315.55 |
| 11,798.71 | 1.75% | 3,627.70 | 0.54% | 8,171.01 | 3,551.94 | 0.66% | 8,246.77 | **Total IT Systems** | 47,852.40 | 1.74% | 12,058.50 | 0.48% | 35,793.90 | 20,093.70 | 1.06% | 27,758.70 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 592.99 | 0.03% | -592.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 213.19 | 0.01% | 0.00 | 0.00% | 213.19 | 0.00 | 0.00% | 213.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 213.19 | 0.01% | 0.00 | 0.00% | 213.19 | 592.99 | 0.03% | -379.80 |
| 14,061.79 | 2.08% | 6,222.70 | 0.92% | 7,839.09 | 5,670.88 | 1.05% | 8,390.91 | **Total IT Expenses** | 60,684.99 | 2.21% | 25,033.50 | 1.00% | 35,651.49 | 31,194.05 | 1.65% | 29,490.94 |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 7,238.06 | 1.07% | 5,520.55 | 0.82% | 1,717.51 | 0.00 | 0.00% | 7,238.06 | Division Management | 24,344.17 | 0.89% | 26,890.42 | 1.07% | -2,546.25 | 0.00 | 0.00% | 24,344.17 |
| 7,238.06 | 1.07% | 5,520.55 | 0.82% | 1,717.51 | 0.00 | 0.00% | 7,238.06 | Total S&M Management | 24,344.17 | 0.89% | 26,890.42 | 1.07% | -2,546.25 | 0.00 | 0.00% | 24,344.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 586.63 | 0.11% | -586.63 | Administrative Assistant | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,326.97 | 0.28% | -5,326.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 586.63 | 0.11% | -586.63 | Total S&M Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,326.97 | 0.28% | -5,326.97 |
| 7,238.06 | 1.07% | 5,520.55 | 0.82% | 1,717.51 | 586.63 | 0.11% | 6,651.43 | Total S&M Salaries and Wages | 24,344.17 | 0.89% | 26,890.42 | 1.07% | -2,546.25 | 5,326.97 | 0.28% | 19,017.20 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 550.76 | 0.08% | 608.75 | 0.09% | -57.99 | 79.11 | 0.01% | 471.65 | FICA | 1,846.37 | 0.07% | 2,429.97 | 0.10% | -583.60 | 455.02 | 0.02% | 1,391.35 |
| 12.04 | 0.00% | 7.16 | 0.00% | 4.88 | -1.13 | 0.00% | 13.17 | Federal Unemployment Tax | 74.02 | 0.00% | 85.58 | 0.00% | -11.56 | 29.85 | 0.00% | 44.17 |
| 69.29 | 0.01% | 47.75 | 0.01% | 21.54 | -16.28 | 0.00% | 85.57 | State Unemployment Tax | 428.70 | 0.02% | 781.20 | 0.03% | -352.50 | 65.23 | 0.00% | 363.47 |
| 632.09 | 0.09% | 663.66 | 0.10% | -31.57 | 61.70 | 0.01% | 570.39 | Total Payroll Taxes | 2,349.09 | 0.09% | 3,296.75 | 0.13% | -947.66 | 550.10 | 0.03% | 1,798.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 161.54 | 0.01% | -161.54 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 143.72 | 0.01% | -143.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 305.26 | 0.02% | -305.26 |
| 241.73 | 0.04% | 219.22 | 0.03% | 22.51 | 90.79 | 0.02% | 150.94 | Worker's Compensation | 855.62 | 0.03% | 954.04 | 0.04% | -98.42 | 478.95 | 0.03% | 376.67 |
| 625.33 | 0.09% | 485.00 | 0.07% | 140.33 | 355.59 | 0.07% | 269.74 | Group Insurance | 2,180.40 | 0.08% | 2,425.00 | 0.10% | -244.60 | 1,933.16 | 0.10% | 247.24 |
| 1,000.00 | 0.15% | 2,437.00 | 0.36% | -1,437.00 | 0.00 | 0.00% | 1,000.00 | Bonus and Incentive Pay | 3,083.87 | 0.11% | 4,874.00 | 0.19% | -1,790.13 | 0.00 | 0.00% | 3,083.87 |
| 1,867.06 | 0.28% | 3,141.22 | 0.47% | -1,274.16 | 446.38 | 0.08% | 1,420.68 | Total Other Benefits | 6,119.89 | 0.22% | 8,253.04 | 0.33% | -2,133.15 | 2,412.11 | 0.13% | 3,707.78 |
| 2,499.15 | 0.37% | 3,804.88 | 0.56% | -1,305.73 | 508.08 | 0.09% | 1,991.07 | Total S&M PR Taxes and Benefits | 8,468.98 | 0.31% | 11,549.79 | 0.46% | -3,080.81 | 3,267.47 | 0.17% | 5,201.51 |
| 9,737.21 | 1.44% | 9,325.43 | 1.38% | 411.78 | 1,094.71 | 0.20% | 8,642.50 | Total S&M Payroll | 32,813.15 | 1.20% | 38,440.21 | 1.53% | -5,627.06 | 8,594.44 | 0.45% | 24,218.71 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -1,200.00 | -0.06% | 1,200.00 |
| 450.00 | 0.07% | 1,815.00 | 0.27% | -1,365.00 | 5.74 | 0.00% | 444.26 | Advertising-Web/Internet | 3,427.50 | 0.12% | 7,980.00 | 0.32% | -4,552.50 | -1,285.88 | -0.07% | 4,713.38 |
| 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Direct Mail | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 2,042.09 | 0.30% | 1,564.00 | 0.23% | 478.09 | 3,584.00 | 0.67% | -1,541.91 | Dues and Subscriptions | 7,990.09 | 0.29% | 7,820.00 | 0.31% | 170.09 | 21,448.38 | 1.13% | -13,458.29 |
| 0.00 | 0.00% | 65.00 | 0.01% | -65.00 | 2.65 | 0.00% | -2.65 | Meals and Entertainment | 0.00 | 0.00% | 325.00 | 0.01% | -325.00 | 2.65 | 0.00% | -2.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.80 | 0.00% | -0.80 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.80 | 0.00% | -0.80 |
| 60.09 | 0.01% | 50.00 | 0.01% | 10.09 | 0.00 | 0.00% | 60.09 | Operating Supplies | 60.09 | 0.00% | 250.00 | 0.01% | -189.91 | 0.00 | 0.00% | 60.09 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 4.90 | 0.00% | -4.90 | Promotion - Outside | 168.00 | 0.01% | 750.00 | 0.03% | -582.00 | 44.74 | 0.00% | 123.26 |
| 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 47.69 | 0.01% | -47.69 | Travel | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 47.69 | 0.00% | -47.69 |
| 2,552.18 | 0.38% | 3,994.00 | 0.59% | -1,441.82 | 3,645.78 | 0.68% | -1,093.60 | Total S&M Other Expenses | 11,645.68 | 0.42% | 19,125.00 | 0.76% | -7,479.32 | 19,058.38 | 1.01% | -7,412.70 |
| 12,289.39 | 1.82% | 13,319.43 | 1.98% | -1,030.04 | 4,740.49 | 0.88% | 7,548.90 | Total S&M Expenses | 44,458.83 | 1.62% | 57,565.21 | 2.29% | -13,106.38 | 27,652.82 | 1.46% | 16,806.01 |

6/8/2022 at 3:11:32 PM

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Division Management | -2,252.64 | -0.08% | 0.00 | 0.00% | -2,252.64 | 0.00 | 0.00% | -2,252.64 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total R&M Management** | **-2,252.64** | **-0.08%** | **0.00** | **0.00%** | **-2,252.64** | **0.00** | **0.00%** | **-2,252.64** |
| 0.00 | 0.00% | 4,428.57 | 0.66% | -4,428.57 | 0.00 | 0.00% | 0.00 | Engineering Supervisor | 0.00 | 0.00% | 21,571.42 | 0.86% | -21,571.42 | 0.00 | 0.00% | 0.00 |
| 6,376.20 | 0.94% | 7,085.71 | 1.05% | -709.51 | 5,920.51 | 1.10% | 455.69 | Engineers 1 | 33,572.30 | 1.22% | 34,514.27 | 1.37% | -941.97 | 29,518.85 | 1.56% | 4,053.45 |
| **6,376.20** | **0.94%** | **11,514.28** | **1.71%** | **-5,138.08** | **5,920.51** | **1.10%** | **455.69** | **Total R&M Non-Management** | **33,572.30** | **1.22%** | **56,085.69** | **2.23%** | **-22,513.39** | **29,518.85** | **1.56%** | **4,053.45** |
| **6,376.20** | **0.94%** | **11,514.28** | **1.71%** | **-5,138.08** | **5,920.51** | **1.10%** | **455.69** | **Total R&M Salaries and Wages** | **31,319.66** | **1.14%** | **56,085.69** | **2.23%** | **-24,766.03** | **29,518.85** | **1.56%** | **1,800.81** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 485.06 | 0.07% | 880.84 | 0.13% | -395.78 | 435.45 | 0.08% | 49.61 | FICA | 2,362.20 | 0.09% | 4,290.55 | 0.17% | -1,928.35 | 1,747.43 | 0.09% | 614.77 |
| 10.63 | 0.00% | 10.36 | 0.00% | 0.27 | -3.59 | 0.00% | 14.22 | Federal Unemployment Tax | 103.28 | 0.00% | 154.11 | 0.01% | -50.83 | 83.28 | 0.00% | 20.00 |
| 96.08 | 0.01% | 69.09 | 0.01% | 26.99 | -40.68 | -0.01% | 136.76 | State Unemployment Tax | 633.34 | 0.02% | 1,446.35 | 0.06% | -813.01 | 551.12 | 0.03% | 82.22 |
| **591.77** | **0.09%** | **960.29** | **0.14%** | **-368.52** | **391.18** | **0.07%** | **200.59** | **Total Payroll Taxes** | **3,098.82** | **0.11%** | **5,891.01** | **0.23%** | **-2,792.19** | **2,381.83** | **0.13%** | **716.99** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 266.00 | 0.05% | -266.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 392.00 | 0.02% | -392.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -88.09 | -0.02% | 88.09 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 435.19 | 0.02% | -435.19 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **177.91** | **0.03%** | **-177.91** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **827.19** | **0.04%** | **-827.19** |
| 210.78 | 0.03% | 317.21 | 0.05% | -106.43 | 274.94 | 0.05% | -64.16 | Worker's Compensation | 1,208.10 | 0.04% | 1,681.09 | 0.07% | -472.99 | 1,277.83 | 0.07% | -69.73 |
| 470.77 | 0.07% | 485.00 | 0.07% | -14.23 | 503.01 | 0.09% | -32.24 | Group Insurance | 1,805.80 | 0.07% | 2,425.00 | 0.10% | -619.20 | 2,257.50 | 0.12% | -451.70 |
| **681.55** | **0.10%** | **802.21** | **0.12%** | **-120.66** | **777.95** | **0.14%** | **-96.40** | **Total Other Benefits** | **3,013.90** | **0.11%** | **4,106.09** | **0.16%** | **-1,092.19** | **3,535.33** | **0.19%** | **-521.43** |
| **1,273.32** | **0.19%** | **1,762.50** | **0.26%** | **-489.18** | **1,347.04** | **0.25%** | **-73.72** | **Total R&M PR Taxes and Benefits** | **6,112.72** | **0.22%** | **9,997.10** | **0.40%** | **-3,884.38** | **6,744.35** | **0.36%** | **-631.63** |
| **7,649.52** | **1.13%** | **13,276.78** | **1.97%** | **-5,627.26** | **7,267.55** | **1.35%** | **381.97** | **Total R&M Payroll** | **37,432.38** | **1.36%** | **66,082.79** | **2.63%** | **-28,650.41** | **36,263.20** | **1.92%** | **1,169.18** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 10,239.94 | 1.52% | 2,326.00 | 0.35% | 7,913.94 | 79.00 | 0.01% | 10,160.94 | Air Conditioning and Refrigeration | 19,207.89 | 0.70% | 11,630.00 | 0.46% | 7,577.89 | 851.09 | 0.05% | 18,356.80 |
| 880.08 | 0.13% | 850.00 | 0.13% | 30.08 | 754.02 | 0.14% | 126.06 | Building | 9,194.63 | 0.33% | 4,250.00 | 0.17% | 4,944.63 | 8,874.63 | 0.47% | 320.00 |
| 0.00 | 0.00% | 90.00 | 0.01% | -90.00 | 1,174.50 | 0.22% | -1,174.50 | Contract Labor | 150.00 | 0.01% | 450.00 | 0.02% | -300.00 | 5,872.50 | 0.31% | -5,722.50 |
| 251.60 | 0.04% | 200.00 | 0.03% | 51.60 | 147.04 | 0.03% | 104.56 | Electric Bulbs | 1,244.85 | 0.05% | 1,000.00 | 0.04% | 244.85 | 284.77 | 0.02% | 960.08 |
| 2,900.00 | 0.43% | 200.00 | 0.03% | 2,700.00 | 0.00 | 0.00% | 2,900.00 | Electrical and Mechanical | 4,800.54 | 0.17% | 1,000.00 | 0.04% | 3,800.54 | 0.00 | 0.00% | 4,800.54 |
| 0.00 | 0.00% | 460.00 | 0.07% | -460.00 | 651.24 | 0.12% | -651.24 | Elevator Maintenance Contracts | 2,310.78 | 0.08% | 2,705.00 | 0.11% | -394.22 | 6,193.33 | 0.33% | -3,882.55 |
| 1,342.38 | 0.20% | 550.00 | 0.08% | 792.38 | 722.92 | 0.13% | 619.46 | Fire Safety Equipment | 7,138.96 | 0.26% | 2,750.00 | 0.11% | 4,388.96 | 4,085.66 | 0.22% | 3,053.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 1,048.19 | 0.04% | 0.00 | 0.00% | 1,048.19 | 2,350.00 | 0.12% | -1,301.81 |
| 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 0.00 | 0.00% | 0.00 | Furniture | 1,427.14 | 0.07% | 0.00 | 0.00% | 1,427.14 | 727.36 | 0.04% | 1,199.78 |
| 7,122.68 | 1.05% | 765.00 | 0.11% | 6,357.68 | 725.00 | 0.13% | 6,397.68 | Grounds and Landscaping | 10,577.31 | 0.39% | 14,825.00 | 0.59% | -4,247.69 | 3,631.00 | 0.19% | 6,946.31 |
| 5,160.26 | 0.76% | 50.00 | 0.01% | 5,110.26 | 403.13 | 0.07% | 4,757.13 | Kitchen Equipment Repairs | 9,405.77 | 0.34% | 250.00 | 0.01% | 9,155.77 | 403.13 | 0.02% | 9,002.64 |
| 0.00 | 0.00% | 500.00 | 0.07% | -500.00 | 0.00 | 0.00% | 0.00 | Laundry Equipment Repairs | -250.02 | -0.01% | 2,500.00 | 0.10% | -2,750.02 | 932.50 | 0.05% | -1,182.52 |
| 164.84 | 0.02% | 200.00 | 0.03% | -35.16 | 337.16 | 0.06% | -172.32 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 207.00 | 0.01% | -207.00 |
| 58.67 | 0.01% | 200.00 | 0.03% | -141.33 | 0.00 | 0.00% | 58.67 | Operating Supplies | 1,103.34 | 0.04% | 1,000.00 | 0.04% | 103.34 | 2,960.03 | 0.16% | -1,856.69 |
| 2,040.00 | 0.30% | 240.00 | 0.04% | 1,800.00 | 0.00 | 0.00% | 2,040.00 | Painting and Decorating | 492.40 | 0.02% | 1,000.00 | 0.04% | -507.60 | 11.05 | 0.00% | 481.35 |
| 927.78 | 0.14% | 600.00 | 0.09% | 327.78 | 0.00 | 0.00% | 927.78 | Pest Control | 3,559.68 | 0.13% | 1,200.00 | 0.05% | 2,359.68 | 0.00 | 0.00% | 3,559.68 |
| 188.81 | 0.03% | 944.00 | 0.14% | -755.19 | 636.25 | 0.12% | -447.44 | Plumbing and Heating | 6,129.26 | 0.22% | 3,000.00 | 0.12% | 3,129.26 | 27.70 | 0.00% | 6,101.56 |
| 0.00 | 0.00% | 200.00 | 0.03% | -200.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 5,302.90 | 0.19% | 4,720.00 | 0.19% | 582.90 | 2,618.84 | 0.14% | 2,684.06 |
| 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 0.00 | 0.00% | 0.00 | Tools | 1,046.65 | 0.04% | 1,000.00 | 0.04% | 46.65 | 0.00 | 0.00% | 1,046.65 |
| 0.00 | 0.00% | 100.00 | 0.01% | -100.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 150.00 | 0.02% | -150.00 | 0.00 | 0.00% | 0.00 | Vehicle Maintenance & Repairs | 0.00 | 0.00% | 750.00 | 0.03% | -750.00 | 0.00 | 0.00% | 0.00 |
| 2,999.67 | 0.44% | 2,375.00 | 0.35% | 624.67 | 2,228.64 | 0.41% | 771.03 | Waste Removal | 15,410.22 | 0.56% | 11,875.00 | 0.47% | 3,535.22 | 14,227.90 | 0.75% | 1,182.32 |
| 100.00 | 0.01% | 0.00 | 0.00% | 100.00 | 0.00 | 0.00% | 100.00 | Window Cleaning | 200.00 | 0.01% | 500.00 | 0.02% | -300.00 | 0.00 | 0.00% | 200.00 |
| **34,376.71** | **5.09%** | **11,200.00** | **1.66%** | **23,176.71** | **7,964.40** | **1.48%** | **26,412.31** | **Total R&M Other Expenses** | **100,000.49** | **3.64%** | **67,405.00** | **2.68%** | **32,595.49** | **54,258.49** | **2.87%** | **45,742.00** |
| **42,026.23** | **6.22%** | **24,476.78** | **3.63%** | **17,549.45** | **15,231.95** | **2.83%** | **26,794.28** | **Total R&M Expenses** | **137,432.87** | **5.01%** | **133,487.79** | **5.31%** | **3,945.08** | **90,521.69** | **4.79%** | **46,911.18** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,559.60 | 0.53% | 5,428.80 | 0.81% | -1,869.20 | 6,725.63 | 1.25% | -3,166.03 | Water | 17,492.09 | 0.64% | 21,065.60 | 0.84% | -3,573.51 | 17,110.97 | 0.91% | 381.12 |
| 15,178.74 | 2.25% | 19,656.00 | 2.92% | -4,477.26 | 11,820.70 | 2.20% | 3,358.04 | Electricity | 58,105.50 | 2.12% | 76,272.00 | 3.04% | -18,166.50 | 45,992.62 | 2.43% | 12,112.88 |
| 4,718.16 | 0.70% | 3,144.96 | 0.47% | 1,573.20 | 2,284.96 | 0.43% | 2,433.20 | Gas - Natural HLP | 19,640.88 | 0.72% | 12,203.52 | 0.49% | 7,437.36 | 13,355.23 | 0.71% | 6,285.65 |
| **23,456.50** | **3.47%** | **28,229.76** | **4.19%** | **-4,773.26** | **20,831.29** | **3.87%** | **2,625.21** | **Total Utilities** | **95,238.47** | **3.47%** | **109,541.12** | **4.36%** | **-14,302.65** | **76,458.82** | **4.04%** | **18,779.65** |

Company: PHCA Associates LLC  Property: Hyatt House Pleasant Hill
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 2,885.53 | 0.43% | 0.00 | 0.00% | 2,885.53 | 0.00 | 0.00% | 2,885.53 | Personal Property Taxes | 14,427.65 | 0.53% | 0.00 | 0.00% | 14,427.65 | 0.00 | 0.00% | 14,427.65 |
| 15,945.31 | 2.36% | 47,743.99 | 7.08% | -31,798.68 | 71,011.00 | 13.21% | -55,065.69 | Real Estate Taxes | 164,413.91 | 5.99% | 238,719.95 | 9.50% | -74,306.04 | 355,055.00 | 18.78% | -190,641.09 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Business Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36.15 | 0.00% | -36.15 |
| **18,830.84** | **2.79%** | **47,743.99** | **7.08%** | **-28,913.15** | **71,011.00** | **13.21%** | **-52,180.16** | **Total Taxes** | **178,841.56** | **6.51%** | **238,719.95** | **9.50%** | **-59,878.39** | **355,091.15** | **18.78%** | **-176,249.59** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 339.00 | 0.06% | -339.00 | Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,695.00 | 0.09% | -1,695.00 |
| 321.55 | 0.05% | 322.42 | 0.05% | -0.87 | 0.00 | 0.00% | 321.55 | Insurance - Automobile | 1,607.75 | 0.06% | 1,612.10 | 0.06% | -4.35 | 0.00 | 0.00% | 1,607.75 |
| 91.36 | 0.01% | 438.00 | 0.06% | -346.64 | 0.00 | 0.00% | 91.36 | Insurance - Employment | 456.80 | 0.02% | 2,190.00 | 0.09% | -1,733.20 | 0.00 | 0.00% | 456.80 |
| 2,708.91 | 0.40% | 2,714.00 | 0.40% | -5.09 | 4,755.20 | 0.88% | -2,046.29 | Insurance - General Liability | 13,544.55 | 0.49% | 13,570.00 | 0.54% | -25.45 | 23,776.04 | 1.26% | -10,231.49 |
| 16,139.01 | 2.39% | 10,809.33 | 1.60% | 5,329.68 | 9,885.73 | 1.84% | 6,253.28 | Insurance - Property | 80,695.05 | 2.94% | 54,046.65 | 2.15% | 26,648.40 | 49,599.28 | 2.62% | 31,095.77 |
| 0.00 | 0.00% | 946.67 | 0.14% | -946.67 | 0.00 | 0.00% | 0.00 | Insurance - Umbrella | 0.00 | 0.00% | 4,733.35 | 0.19% | -4,733.35 | 0.00 | 0.00% | 0.00 |
| **19,260.83** | **2.85%** | **15,230.42** | **2.26%** | **4,030.41** | **14,979.93** | **2.79%** | **4,280.90** | **Total Insurance** | **96,304.15** | **3.51%** | **76,152.10** | **3.03%** | **20,152.05** | **75,070.32** | **3.97%** | **21,233.83** |
| 100,819.00 | 14.93% | 100,819.31 | 14.95% | -0.31 | 97,977.95 | 18.22% | 2,841.05 | Ground Lease Expense | 504,095.00 | 18.36% | 504,096.55 | 20.06% | -1.55 | 489,889.75 | 25.91% | 14,205.25 |
| **100,819.00** | **14.93%** | **100,819.31** | **14.95%** | **-0.31** | **97,977.95** | **18.22%** | **2,841.05** | **Total Leases & Rent** | **504,095.00** | **18.36%** | **504,096.55** | **20.06%** | **-1.55** | **489,889.75** | **25.91%** | **14,205.25** |
| 20,758.89 | 3.07% | 20,225.10 | 3.00% | 533.79 | 16,128.57 | 3.00% | 4,630.32 | Management Fee - Base | 84,832.71 | 3.09% | 75,380.36 | 3.00% | 9,452.35 | 56,711.34 | 3.00% | 28,121.37 |
| **20,758.89** | **3.07%** | **20,225.10** | **3.00%** | **533.79** | **16,128.57** | **3.00%** | **4,630.32** | **Total Management Fees** | **84,832.71** | **3.09%** | **75,380.36** | **3.00%** | **9,452.35** | **56,711.34** | **3.00%** | **28,121.37** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 0.00 | 0.00% | 470,000.00 | 18.71% | -470,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Owner's Expense | 49,314.42 | 1.80% | 0.00 | 0.00% | 49,314.42 | 0.00 | 0.00% | 49,314.42 |
| -318,541.53 | -47.17% | 0.00 | 0.00% | -318,541.53 | 0.00 | 0.00% | -318,541.53 | Extraordinary Expense | -318,541.53 | -11.60% | 0.00 | 0.00% | -318,541.53 | 0.00 | 0.00% | -318,541.53 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.06% | -300.00 | Prior Owner's Expense | 4,946.28 | 0.18% | 0.00 | 0.00% | 4,946.28 | 1,184.65 | 0.06% | 3,761.63 |
| **-318,541.53** | **-47.17%** | **0.00** | **0.00%** | **-318,541.53** | **300.00** | **0.06%** | **-318,841.53** | **Total Other Non-Operating** | **-264,280.83** | **-9.63%** | **470,000.00** | **18.71%** | **-734,280.83** | **1,184.65** | **0.06%** | **-265,465.48** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| Account | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Statistics** | | | | | | | | | | | | | | | | |
| # Rooms | 128.00 | | 128.00 | | 0.00 | 128.00 | | 0.00 | 128.00 | | 128.00 | | 0.00 | 128.00 | | 0.00 |
| Available Rooms | 3,968.00 | | 3,968.00 | | 0.00 | 3,968.00 | | 0.00 | 19,328.00 | | 19,328.00 | | 0.00 | 19,328.00 | | 0.00 |
| Room Nights Sold | 3,570.00 | | 2,499.00 | | 1,071.00 | 2,802.00 | | 768.00 | 15,776.00 | | 9,275.00 | | 6,501.00 | 9,749.00 | | 6,027.00 |
| Occupancy % | 89.97% | | 62.98% | | 26.99% | 70.61% | | 19.35% | 81.62% | | 47.99% | | 33.64% | 50.44% | | 31.18% |
| ADR | 158.12 | | 167.01 | | -8.89 | 133.09 | | 25.03 | 146.92 | | 155.70 | | -8.79 | 132.24 | | 14.68 |
| RevPar | 142.26 | | 105.18 | | 37.08 | 93.98 | | 48.28 | 119.92 | | 74.72 | | 45.20 | 66.70 | | 53.22 |
| **Summary V.11** | | | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | |
| Rooms | 564,502.15 | 97.83% | 417,355.53 | 97.76% | 147,146.62 | 372,920.90 | 98.83% | 191,581.25 | 2,317,744.16 | 98.65% | 1,444,154.92 | 96.80% | 873,589.24 | 1,289,190.14 | 98.84% | 1,028,554.02 |
| F&B | 6,995.94 | 1.21% | 7,060.00 | 1.65% | -64.06 | 2,101.91 | 0.56% | 4,894.03 | 14,166.49 | 0.60% | 35,204.00 | 2.36% | -21,037.51 | 4,755.41 | 0.36% | 9,411.08 |
| Other Departments | 5,503.46 | 0.95% | 2,500.00 | 0.59% | 3,003.46 | 2,306.43 | 0.61% | 3,197.03 | 17,552.28 | 0.75% | 12,500.00 | 0.84% | 5,052.28 | 10,422.07 | 0.80% | 7,130.21 |
| **Total Operating Revenue** | 577,001.55 | 100.00% | 426,915.53 | 100.00% | 150,086.02 | 377,329.24 | 100.00% | 199,672.31 | 2,349,462.93 | 100.00% | 1,491,858.92 | 100.00% | 857,604.01 | 1,304,367.62 | 100.00% | 1,045,095.31 |
| **Departmental Expenses** | | | | | | | | | | | | | | | | |
| Rooms | 153,687.66 | 27.23% | 126,263.78 | 30.25% | 27,423.88 | 84,636.89 | 22.70% | 69,050.77 | 814,507.30 | 35.14% | 509,965.53 | 35.31% | 304,541.77 | 366,812.01 | 28.45% | 447,695.29 |
| F&B | 865.94 | 12.38% | 5,696.24 | 80.68% | -4,830.30 | 2,151.67 | 102.37% | -1,285.73 | 2,834.97 | 15.78% | 28,412.95 | 80.71% | -26,177.98 | 2,280.95 | 47.97% | -45.98 |
| Other Departments | 472.94 | 8.59% | 1,405.00 | 56.20% | -932.06 | 1,411.62 | 61.20% | -938.68 | 6,346.64 | 36.16% | 7,025.00 | 56.20% | -678.36 | 4,732.26 | 45.41% | 1,614.38 |
| **Total Departmental Expenses** | 155,026.54 | 26.87% | 133,365.02 | 31.24% | 21,661.52 | 88,200.18 | 23.37% | 66,826.36 | 823,088.91 | 35.03% | 545,403.48 | 36.56% | 277,685.43 | 373,825.22 | 28.66% | 449,263.69 |
| **Total Departmental Profit** | 421,975.01 | 73.13% | 293,550.51 | 68.76% | 128,424.50 | 289,129.06 | 76.63% | 132,845.95 | 1,526,374.02 | 64.97% | 946,455.44 | 63.44% | 579,918.58 | 930,542.40 | 71.34% | 595,831.62 |
| **Undistributed Operating Expenses** | | | | | | | | | | | | | | | | |
| A&G | 37,759.01 | 6.54% | 27,645.05 | 6.48% | 10,113.96 | 28,501.83 | 7.55% | 9,257.18 | 181,808.80 | 7.74% | 135,983.32 | 9.12% | 45,825.48 | 123,540.77 | 9.47% | 58,268.03 |
| IT | 13,273.80 | 2.30% | 6,628.70 | 1.55% | 6,645.10 | 7,617.78 | 2.02% | 5,656.02 | 53,676.25 | 2.28% | 27,063.50 | 1.81% | 26,612.75 | 33,802.37 | 2.59% | 19,873.88 |
| S&M | 12,631.41 | 2.19% | 12,875.54 | 3.02% | -244.13 | 9,447.84 | 2.50% | 3,183.57 | 53,529.77 | 2.28% | 56,731.11 | 3.80% | -3,201.34 | 39,452.29 | 3.02% | 14,077.48 |
| Franchise Fees | 52,542.57 | 9.11% | 36,021.14 | 8.44% | 16,521.43 | 34,518.75 | 9.15% | 18,023.82 | 203,149.99 | 8.65% | 124,821.59 | 8.37% | 78,328.40 | 121,563.85 | 9.32% | 81,586.14 |
| R&M | 29,554.59 | 5.12% | 15,762.49 | 3.69% | 13,792.10 | 19,677.53 | 5.21% | 9,877.06 | 146,723.39 | 6.24% | 78,658.12 | 5.27% | 68,065.27 | 81,408.02 | 6.24% | 65,315.37 |
| Utilities | 20,335.74 | 3.52% | 25,682.25 | 6.02% | -5,346.51 | 15,696.18 | 4.16% | 4,639.56 | 103,895.47 | 4.42% | 89,544.03 | 6.00% | 14,351.44 | 60,374.38 | 4.63% | 43,521.09 |
| **Total Undistributed Expenses** | 166,097.12 | 28.79% | 124,615.17 | 29.19% | 41,481.95 | 115,459.91 | 30.60% | 50,637.21 | 742,783.67 | 31.62% | 512,801.67 | 34.37% | 229,982.00 | 460,141.68 | 35.28% | 282,641.99 |
| **Gross Operating Profit** | 255,877.89 | 44.35% | 168,935.34 | 39.57% | 86,942.55 | 173,669.15 | 46.03% | 82,208.74 | 783,590.35 | 33.35% | 433,653.77 | 29.07% | 349,936.58 | 470,400.72 | 36.06% | 313,189.63 |
| Management Fees | 17,810.04 | 3.09% | 12,807.47 | 3.00% | 5,002.57 | 11,319.88 | 3.00% | 6,490.16 | 72,990.16 | 3.11% | 44,755.78 | 3.00% | 28,234.38 | 39,131.03 | 3.00% | 33,859.13 |
| **Income Before Non-Operating Income and Expenses** | 238,067.85 | 41.26% | 156,127.87 | 36.57% | 81,939.98 | 162,349.27 | 43.03% | 75,718.58 | 710,600.19 | 30.25% | 388,897.99 | 26.07% | 321,702.20 | 431,269.69 | 33.06% | 279,330.50 |
| **Non-Operating Income and Expenses** | | | | | | | | | | | | | | | | |
| Insurance | 18,260.95 | 3.16% | 13,847.92 | 3.24% | 4,413.03 | 15,371.51 | 4.07% | 2,889.44 | 91,304.83 | 3.89% | 69,239.60 | 4.64% | 22,065.23 | 77,043.07 | 5.91% | 14,261.76 |
| Leases & Rent | 102,769.00 | 17.81% | 104,471.97 | 24.47% | -1,702.97 | 99,873.03 | 26.47% | 2,895.97 | 513,845.00 | 21.87% | 522,359.85 | 35.01% | -8,514.85 | 499,365.20 | 38.28% | 14,479.80 |
| Other | -291,360.84 | -50.50% | 0.00 | 0.00% | -291,360.84 | 300.00 | 0.08% | -291,660.84 | -283,856.84 | -12.08% | 0.00 | 0.00% | -283,856.84 | 1,184.64 | 0.09% | -285,041.48 |
| **Total Non-Operating Income and Expenses** | -170,330.89 | -29.52% | 118,319.89 | 27.72% | -288,650.78 | 115,544.54 | 30.62% | -285,875.43 | 321,292.99 | 13.68% | 591,599.45 | 39.66% | -270,306.46 | 577,592.91 | 44.28% | -256,299.92 |
| **EBITDA** | 408,398.74 | 70.78% | 37,807.98 | 8.86% | 370,590.76 | 46,804.73 | 12.40% | 361,594.01 | 389,307.20 | 16.57% | -202,701.46 | -13.59% | 592,008.66 | -146,323.22 | -11.22% | 535,630.42 |
| Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 117,850.30 | 31.23% | -117,850.30 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 589,251.50 | 45.18% | -589,251.50 |
| Taxes | 29,426.10 | 5.10% | 47,229.00 | 11.06% | -17,802.90 | 47,123.00 | 12.49% | -17,696.90 | 194,999.03 | 8.30% | 236,145.00 | 15.83% | -41,145.97 | 235,615.00 | 18.06% | -40,615.97 |
| **Interest, Taxes, Depreciation and Amortization** | 29,426.10 | 5.10% | 47,229.00 | 11.06% | -17,802.90 | 164,973.30 | 43.72% | -135,547.20 | 194,999.03 | 8.30% | 236,145.00 | 15.83% | -41,145.97 | 824,866.50 | 63.24% | -629,867.47 |
| **Net Income** | 378,972.64 | 65.68% | -9,421.02 | -2.21% | 388,393.66 | -118,168.57 | -31.32% | 497,141.21 | 194,308.17 | 8.27% | -438,846.46 | -29.42% | 633,154.63 | -971,189.72 | -74.46% | 1,165,497.89 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 128.00 | | 128.00 | | 0.00 | 128.00 | | 0.00 | # Rooms | 128.00 | | 128.00 | | 0.00 | 128.00 | | 0.00 |
| 3,968.00 | | 3,968.00 | | 0.00 | 3,968.00 | | 0.00 | Available Rooms | 19,328.00 | | 19,328.00 | | 0.00 | 19,328.00 | | 0.00 |
| 3,570.00 | | 2,499.00 | | 1,071.00 | 2,802.00 | | 768.00 | Room Nights Sold | 15,776.00 | | 9,275.00 | | 6,501.00 | 9,749.00 | | 6,027.00 |
| 0.90 | | 0.63 | | 0.27 | 0.71 | | 0.19 | Occupancy % | 0.82 | | 0.48 | | 0.34 | 0.50 | | 0.31 |
| 158.12 | | 167.01 | | -8.89 | 133.09 | | 25.03 | ADR | 146.92 | | 155.70 | | -8.79 | 132.24 | | 14.68 |
| 142.26 | | 105.18 | | 37.08 | 93.98 | | 48.28 | RevPar | 119.92 | | 74.72 | | 45.20 | 66.70 | | 53.22 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 564,502.15 | 97.83% | 417,355.53 | 97.76% | 147,146.62 | 372,920.90 | 98.83% | 191,581.25 | Rooms | 2,317,744.16 | 98.65% | 1,444,154.92 | 96.80% | 873,589.24 | 1,289,190.14 | 98.84% | 1,028,554.02 |
| 915.57 | 0.16% | 1,660.00 | 0.39% | -744.43 | 79.00 | 0.02% | 836.57 | Food | 2,313.57 | 0.10% | 8,204.00 | 0.55% | -5,890.43 | 79.00 | 0.01% | 2,234.57 |
| 2,034.45 | 0.35% | 3,500.00 | 0.82% | -1,465.55 | 558.91 | 0.15% | 1,475.54 | Beverage | 2,401.60 | 0.10% | 17,500.00 | 1.17% | -15,098.40 | 558.91 | 0.04% | 1,842.69 |
| 4,045.92 | 0.70% | 1,900.00 | 0.45% | 2,145.92 | 1,464.00 | 0.39% | 2,581.92 | Other F&B Revenue | 9,451.32 | 0.40% | 9,500.00 | 0.64% | -48.68 | 4,117.50 | 0.32% | 5,333.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,503.46 | 0.95% | 2,500.00 | 0.59% | 3,003.46 | 2,306.43 | 0.61% | 3,197.03 | Other | 17,552.28 | 0.75% | 12,500.00 | 0.84% | 5,052.28 | 10,422.07 | 0.80% | 7,130.21 |
| 577,001.55 | 100.00% | 426,915.53 | 100.00% | 150,086.02 | 377,329.24 | 100.00% | 199,672.31 | Total Revenue | 2,349,462.93 | 100.00% | 1,491,858.92 | 100.00% | 857,604.01 | 1,304,367.62 | 100.00% | 1,045,095.31 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 101.83 | 11.12% | 597.60 | 36.00% | -495.77 | 1,204.43 | 1,524.59% | -1,102.60 | Food | 333.85 | 14.43% | 2,953.44 | 36.00% | -2,619.59 | 1,204.43 | 1,524.59% | -870.58 |
| 600.54 | 29.52% | 840.00 | 24.00% | -239.46 | 573.02 | 102.52% | 27.52 | Beverage | 1,230.24 | 51.23% | 4,200.00 | 24.00% | -2,969.76 | 573.02 | 102.52% | 657.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1,405.00 | 56.20% | -932.06 | 1,411.62 | 61.20% | -938.68 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 472.94 | 8.59% | 1,405.00 | 56.20% | -932.06 | 1,411.62 | 61.20% | -938.68 | Other | 6,346.64 | 36.16% | 7,025.00 | 56.20% | -678.36 | 4,732.26 | 45.41% | 1,614.38 |
| 1,175.31 | 21.36% | 2,842.60 | 113.70% | -1,667.29 | 3,189.07 | 138.27% | -2,013.76 | Total Cost of Sales | 7,910.73 | 45.07% | 14,178.44 | 113.43% | -6,267.71 | 6,509.71 | 62.46% | 1,401.02 |
| | | | | | | | | Payroll: | | | | | | | | |
| 48,100.42 | 8.52% | 31,754.10 | 7.61% | 16,346.32 | 48,778.44 | 13.08% | -678.02 | Rooms | 204,380.84 | 8.82% | 154,673.20 | 10.71% | 49,707.64 | 217,252.53 | 16.85% | -12,871.69 |
| 0.00 | 0.00% | 3,720.00 | 52.69% | -3,720.00 | 286.76 | 13.64% | -286.76 | F&B | 0.00 | 0.00% | 18,120.00 | 51.47% | -18,120.00 | 286.76 | 6.03% | -286.76 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,549.72 | 1.83% | 10,459.93 | 2.45% | 89.79 | 7,130.76 | 1.89% | 3,418.96 | A&G | 52,748.57 | 2.25% | 51,209.51 | 3.43% | 1,539.06 | 44,191.67 | 3.39% | 8,556.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 5,225.14 | 0.91% | 5,312.22 | 1.24% | -87.08 | 3,199.26 | 0.85% | 2,025.88 | S&M | 26,684.07 | 1.14% | 26,007.09 | 1.74% | 676.98 | 9,855.57 | 0.76% | 16,828.50 |
| 10,918.37 | 1.89% | 9,382.84 | 2.20% | 1,535.53 | 8,377.81 | 2.22% | 2,540.56 | R&M | 42,315.96 | 1.80% | 45,837.24 | 3.07% | -3,521.31 | 34,695.77 | 2.66% | 7,620.19 |
| 74,793.65 | 12.96% | 60,629.09 | 14.20% | 14,164.56 | 67,773.03 | 17.96% | 7,020.62 | Total Salaries and Wages | 326,129.44 | 13.88% | 295,847.07 | 19.83% | 30,282.37 | 306,282.30 | 23.48% | 19,847.14 |
| 10,352.12 | 1.79% | 13,910.37 | 3.26% | -3,558.25 | 14,202.79 | 3.76% | -3,850.67 | Total Taxes and Benefits | 54,014.63 | 2.30% | 71,436.98 | 4.79% | -17,422.35 | 67,326.03 | 5.16% | -13,311.40 |
| 85,145.77 | 14.76% | 74,539.46 | 17.46% | 10,606.31 | 81,975.82 | 21.73% | 3,169.95 | Total Labor Costs | 380,144.07 | 16.18% | 367,284.05 | 24.62% | 12,860.02 | 373,608.33 | 28.64% | 6,535.74 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 100,182.75 | 17.75% | 88,882.21 | 21.30% | 11,300.54 | 27,319.85 | 7.33% | 72,862.90 | Rooms | 581,667.55 | 25.10% | 320,536.12 | 22.20% | 261,131.43 | 107,519.07 | 8.34% | 474,148.48 |
| 163.57 | 2.34% | 42.00 | 0.59% | 121.57 | 32.32 | 1.54% | 131.25 | F&B | 670.88 | 4.74% | 210.00 | 0.60% | 460.88 | 161.60 | 3.40% | 509.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 52,542.57 | 9.11% | 36,021.14 | 8.44% | 16,521.43 | 34,518.75 | 9.15% | 18,023.82 | Franchise Fees | 203,149.99 | 8.65% | 124,821.59 | 8.37% | 78,328.40 | 121,563.85 | 9.32% | 81,586.14 |
| 24,952.98 | 4.32% | 15,022.48 | 3.52% | 9,930.50 | 19,243.60 | 5.10% | 5,709.38 | A&G | 115,557.49 | 4.92% | 72,315.67 | 4.85% | 43,241.82 | 67,023.51 | 5.14% | 48,533.98 |
| 13,273.80 | 2.30% | 6,628.70 | 1.55% | 6,645.10 | 7,617.78 | 2.02% | 5,656.02 | IT | 53,676.25 | 2.28% | 27,063.50 | 1.81% | 26,612.75 | 33,802.37 | 2.59% | 19,873.88 |
| 6,525.27 | 1.13% | 3,504.00 | 0.82% | 3,021.27 | 4,461.00 | 1.18% | 2,064.27 | S&M | 22,292.17 | 0.95% | 18,175.00 | 1.22% | 4,117.17 | 23,101.46 | 1.77% | -809.29 |
| 16,825.90 | 2.92% | 4,815.35 | 1.13% | 12,010.55 | 9,605.72 | 2.55% | 7,220.18 | R&M | 96,907.98 | 4.12% | 24,076.75 | 1.61% | 72,831.23 | 40,302.62 | 3.09% | 56,605.36 |
| 20,335.74 | 3.52% | 25,682.25 | 6.02% | -5,346.51 | 15,696.18 | 4.16% | 4,639.56 | Utilities | 103,895.47 | 4.42% | 89,544.03 | 6.00% | 14,351.44 | 60,374.38 | 4.63% | 43,521.09 |
| 234,802.58 | 40.69% | 180,598.13 | 42.30% | 54,204.45 | 118,495.20 | 31.40% | 116,307.38 | Total Direct Expense | 1,177,817.78 | 50.13% | 676,742.66 | 45.36% | 501,075.12 | 453,848.86 | 34.79% | 723,968.92 |
| 255,877.89 | 44.35% | 168,935.34 | 39.57% | 86,942.55 | 173,669.15 | 46.03% | 82,208.74 | Gross Operating Profit | 783,590.35 | 33.35% | 433,653.77 | 29.07% | 349,936.58 | 470,400.72 | 36.06% | 313,189.63 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 29,426.10 | 5.10% | 47,229.00 | 11.06% | -17,802.90 | 47,123.00 | 12.49% | -17,696.90 | Taxes | 194,999.03 | 8.30% | 236,145.00 | 15.83% | -41,145.97 | 235,615.00 | 18.06% | -40,615.97 |
| 18,260.95 | 3.16% | 13,847.92 | 3.24% | 4,413.03 | 15,371.51 | 4.07% | 2,889.44 | Insurance | 91,304.83 | 3.89% | 69,239.60 | 4.64% | 22,065.23 | 77,043.07 | 5.91% | 14,261.76 |
| 102,769.00 | 17.81% | 104,471.97 | 24.47% | -1,702.97 | 99,873.03 | 26.47% | 2,895.97 | Leases & Rent | 513,845.00 | 21.87% | 522,359.85 | 35.01% | -8,514.85 | 499,365.20 | 38.28% | 14,479.80 |
| 17,810.04 | 3.09% | 12,807.47 | 3.00% | 5,002.57 | 11,319.88 | 3.00% | 6,490.16 | Management Fees | 72,990.16 | 3.11% | 44,755.78 | 3.00% | 28,234.38 | 39,131.03 | 3.00% | 33,859.13 |
| 168,266.09 | 29.16% | 178,356.36 | 41.78% | -10,090.27 | 173,687.42 | 46.03% | -5,421.33 | Total Fixed Expenses | 873,139.02 | 37.16% | 872,500.23 | 58.48% | 638.79 | 851,154.30 | 65.25% | 21,984.72 |
| 87,611.80 | 15.18% | -9,421.02 | -2.21% | 97,032.82 | -18.27 | 0.00% | 87,630.07 | Net Operating Profit | -89,548.67 | -3.81% | -438,846.46 | -29.42% | 349,297.79 | -380,753.58 | -29.19% | 291,204.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 91,850.30 | 24.34% | -91,850.30 | Interest - First Mortgage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 459,251.50 | 35.21% | -459,251.50 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26,000.00 | 6.89% | -26,000.00 | Interest - Notes Payable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 130,000.00 | 9.97% | -130,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.08% | -300.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,184.64 | 0.09% | -1,184.64 |
| 87,611.80 | 15.18% | -9,421.02 | -2.21% | 97,032.82 | -118,168.57 | -31.32% | 205,780.37 | Net Operating Income | -89,548.67 | -3.81% | -438,846.46 | -29.42% | 349,297.79 | -971,189.72 | -74.46% | 881,641.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 7,504.00 | 0.32% | 0.00 | 0.00% | 7,504.00 | 0.00 | 0.00% | 7,504.00 |
| -291,360.84 | -50.50% | 0.00 | 0.00% | -291,360.84 | 0.00 | 0.00% | -291,360.84 | Extraordinary Expense | -291,360.84 | -12.40% | 0.00 | 0.00% | -291,360.84 | 0.00 | 0.00% | -291,360.84 |
| 378,972.64 | 65.68% | -9,421.02 | -2.21% | 388,393.66 | -118,168.57 | -31.32% | 497,141.21 | Adjusted NOI | 194,308.17 | 8.27% | -438,846.46 | -29.42% | 633,154.63 | -971,189.72 | -74.46% | 1,165,497.89 |
| 378,972.64 | 65.68% | -9,421.02 | -2.21% | 388,393.66 | -118,168.57 | -31.32% | 497,141.21 | Net Profit/(Loss) | 194,308.17 | 8.27% | -438,846.46 | -29.42% | 633,154.63 | -971,189.72 | -74.46% | 1,165,497.89 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 115,714.29 | 20.50% | 20,785.10 | 4.98% | 94,929.19 | 2,239.55 | 0.60% | 113,474.74 | Corporate Transient | 340,091.35 | 14.67% | 164,536.02 | 11.39% | 175,555.33 | 21,141.52 | 1.64% | 318,949.83 |
| 43,118.22 | 7.64% | 31,341.31 | 7.51% | 11,776.91 | 28,744.23 | 7.71% | 14,373.99 | Advanced Purchase | 180,556.34 | 7.79% | 72,821.70 | 5.04% | 107,734.64 | 63,028.44 | 4.89% | 117,527.90 |
| 22,332.22 | 3.96% | 17,374.88 | 4.16% | 4,957.34 | 81,990.65 | 21.99% | -59,658.43 | Qualified Discounts | 89,433.49 | 3.86% | 74,612.80 | 5.17% | 14,820.69 | 318,648.60 | 24.72% | -229,215.11 |
| 0.00 | 0.00% | 5,123.52 | 1.23% | -5,123.52 | 1,441.00 | 0.39% | -1,441.00 | Consortia Transient | 0.00 | 0.00% | 21,457.08 | 1.49% | -21,457.08 | 7,540.00 | 0.58% | -7,540.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 823.00 | 0.22% | -823.00 | Employee | 79.00 | 0.00% | 0.00 | 0.00% | 79.00 | 1,697.00 | 0.13% | -1,618.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 432.00 | 0.12% | -432.00 | Leisure Package Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 432.00 | 0.03% | -432.00 |
| 6,997.32 | 1.24% | 15,432.42 | 3.70% | -8,435.10 | 8,047.71 | 2.16% | -1,050.39 | Member Reward Stay | 22,896.80 | 0.99% | 56,964.70 | 3.94% | -34,067.90 | 50,704.41 | 3.93% | -27,807.61 |
| 0.00 | 0.00% | 58,330.20 | 13.98% | -58,330.20 | 0.00 | 0.00% | 0.00 | Non Qualified Discounts | 3,389.94 | 0.15% | 103,909.32 | 7.20% | -100,519.38 | 0.00 | 0.00% | 3,389.94 |
| 80,273.25 | 14.22% | 61,344.00 | 14.70% | 18,929.25 | 58,175.44 | 15.60% | 22,097.81 | Internet/E-Commerce | 335,767.69 | 14.49% | 289,499.48 | 20.05% | 46,268.21 | 278,371.16 | 21.59% | 57,396.53 |
| 26,012.00 | 4.61% | 0.00 | 0.00% | 26,012.00 | 1,240.00 | 0.33% | 24,772.00 | Government Transient | 52,685.00 | 2.27% | 0.00 | 0.00% | 52,685.00 | 5,380.00 | 0.42% | 47,305.00 |
| 157,697.98 | 27.94% | 102,982.00 | 24.67% | 54,715.98 | 93,229.14 | 25.00% | 64,468.84 | Rack Transient | 612,772.04 | 26.44% | 365,249.93 | 25.29% | 247,522.11 | 323,981.55 | 25.13% | 288,790.49 |
| 0.00 | 0.00% | 72,233.10 | 17.31% | -72,233.10 | 68,870.84 | 18.47% | -68,870.84 | Local Negotiated Transient | 42,674.56 | 1.84% | 197,099.89 | 13.65% | -154,425.33 | 171,539.05 | 13.31% | -128,864.49 |
| **452,145.28** | **80.10%** | **384,946.53** | **92.23%** | **67,198.75** | **345,233.56** | **92.58%** | **106,911.72** | **Total Transient Room Revenue** | **1,680,346.21** | **72.50%** | **1,346,150.92** | **93.21%** | **334,195.29** | **1,242,463.73** | **96.38%** | **437,882.48** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 74,562.00 | 13.21% | 8,340.00 | 2.00% | 66,222.00 | 0.00 | 0.00% | 74,562.00 | Corporate Group | 539,190.00 | 23.26% | 30,270.00 | 2.10% | 508,920.00 | 0.00 | 0.00% | 539,190.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tour & Travel Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 472.60 | 0.04% | -472.60 |
| 30,255.00 | 5.36% | 23,769.00 | 5.70% | 6,486.00 | 23,448.15 | 6.29% | 6,806.85 | SMERF Group | 70,565.50 | 3.04% | 66,234.00 | 4.59% | 4,331.50 | 22,655.77 | 1.76% | 47,909.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,320.00 | 0.49% | -6,320.00 |
| **104,817.00** | **18.57%** | **32,109.00** | **7.69%** | **72,708.00** | **23,448.15** | **6.29%** | **81,368.85** | **Total Group Room Revenue** | **609,755.50** | **26.31%** | **96,504.00** | **6.68%** | **513,251.50** | **29,448.37** | **2.28%** | **580,307.13** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 3,266.46 | 0.58% | 250.00 | 0.06% | 3,016.46 | 2,609.71 | 0.70% | 656.75 | No-Show Rooms | 11,221.07 | 0.48% | 1,250.00 | 0.09% | 9,971.07 | 7,564.14 | 0.59% | 3,656.93 |
| 271.41 | 0.05% | 0.00 | 0.00% | 271.41 | 1,585.00 | 0.43% | -1,313.59 | Early/Late Departure Fees | 2,034.02 | 0.09% | 0.00 | 0.00% | 2,034.02 | 2,209.00 | 0.17% | -174.98 |
| 4,002.00 | 0.71% | 50.00 | 0.01% | 3,952.00 | 875.00 | 0.23% | 3,127.00 | Pet/Smoking/Damage Fees | 13,871.00 | 0.60% | 250.00 | 0.02% | 13,621.00 | 9,330.89 | 0.72% | 4,540.11 |
| **7,539.87** | **1.34%** | **300.00** | **0.07%** | **7,239.87** | **5,069.71** | **1.36%** | **2,470.16** | **Total Other Room Revenue** | **27,126.09** | **1.17%** | **1,500.00** | **0.10%** | **25,626.09** | **19,104.03** | **1.48%** | **8,022.06** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -830.52 | -0.22% | 830.52 | Less: Allowances | 516.36 | 0.02% | 0.00 | 0.00% | 516.36 | -1,825.99 | -0.14% | 2,342.35 |
| **564,502.15** | **100.00%** | **417,355.53** | **100.00%** | **147,146.62** | **372,920.90** | **100.00%** | **191,581.25** | **Total Room Revenue** | **2,317,744.16** | **100.00%** | **1,444,154.92** | **100.00%** | **873,589.24** | **1,289,190.14** | **100.00%** | **1,028,554.02** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 4,835.24 | 0.86% | 4,246.58 | 1.02% | 588.66 | 0.00 | 0.00% | 4,835.24 | Front Office Management | 36,751.36 | 1.59% | 20,684.95 | 1.43% | 16,066.41 | 0.00 | 0.00% | 36,751.36 |
| 5,806.18 | 1.03% | 5,520.55 | 1.32% | 285.63 | 5,000.00 | 1.34% | 806.18 | Housekeeping Management | 29,909.41 | 1.29% | 26,890.42 | 1.86% | 3,018.99 | 25,750.00 | 2.00% | 4,159.41 |
| **10,641.42** | **1.89%** | **9,767.13** | **2.34%** | **874.29** | **5,000.00** | **1.34%** | **5,641.42** | **Total Rooms Management** | **66,660.77** | **2.88%** | **47,575.37** | **3.29%** | **19,085.40** | **25,750.00** | **2.00%** | **40,910.77** |
| 7,236.44 | 1.28% | 5,898.86 | 1.41% | 1,337.58 | 3,878.23 | 1.04% | 3,358.21 | Front Office Agents | 34,072.48 | 1.47% | 28,733.15 | 1.99% | 5,339.33 | 19,390.79 | 1.50% | 14,681.69 |
| 10,232.07 | 1.81% | 177.14 | 0.04% | 10,054.93 | 5,454.27 | 1.46% | 4,777.80 | Front Office Supervisors | 25,176.37 | 1.09% | 862.85 | 0.06% | 24,313.52 | 25,703.35 | 1.99% | -526.98 |
| 5,632.10 | 1.00% | 6,200.00 | 1.49% | -567.90 | 3,457.47 | 0.93% | 2,174.63 | Night Auditors | 21,737.63 | 0.94% | 30,200.00 | 2.09% | -8,462.37 | 21,093.52 | 1.64% | 644.11 |
| 0.00 | 0.00% | 3,968.00 | 0.95% | -3,968.00 | 0.00 | 0.00% | 0.00 | Breakfast Attendant | 2,917.45 | 0.13% | 19,328.00 | 1.34% | -16,410.55 | 0.00 | 0.00% | 2,917.45 |
| **23,100.61** | **4.09%** | **16,244.00** | **3.89%** | **6,856.61** | **12,789.97** | **3.43%** | **10,310.64** | **Total Rooms Front Office** | **83,903.93** | **3.62%** | **79,124.00** | **5.48%** | **4,779.93** | **66,187.66** | **5.13%** | **17,716.27** |
| 6,188.09 | 1.10% | 3,029.14 | 0.73% | 3,158.95 | 0.00 | 0.00% | 6,188.09 | Housekeeping Supervisors | 28,933.40 | 1.25% | 14,754.85 | 1.02% | 14,178.55 | 6,696.89 | 0.52% | 22,236.51 |
| 1,541.49 | 0.27% | 0.00 | 0.00% | 1,541.49 | 29,868.42 | 8.01% | -28,326.93 | Room Attendants | 11,126.61 | 0.48% | 0.00 | 0.00% | 11,126.61 | 116,371.95 | 9.03% | -105,245.34 |
| 6,628.81 | 1.17% | 2,713.83 | 0.65% | 3,914.98 | 1,120.05 | 0.30% | 5,508.76 | Laundry Attendants | 13,756.13 | 0.59% | 13,218.98 | 0.92% | 537.15 | 2,246.03 | 0.17% | 11,510.10 |
| **14,358.39** | **2.54%** | **5,742.97** | **1.38%** | **8,615.42** | **30,988.47** | **8.31%** | **-16,630.08** | **Total Rooms Housekeeping** | **53,816.14** | **2.32%** | **27,973.83** | **1.94%** | **25,842.31** | **125,314.87** | **9.72%** | **-71,498.73** |
| **48,100.42** | **8.52%** | **31,754.10** | **7.61%** | **16,346.32** | **48,778.44** | **13.08%** | **-678.02** | **Total Rooms Salary and Wages** | **204,380.84** | **8.82%** | **154,673.20** | **10.71%** | **49,707.64** | **217,252.53** | **16.85%** | **-12,871.69** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,350.04 | 0.42% | 2,440.66 | 0.58% | -90.62 | 2,256.14 | 0.60% | 93.90 | FICA | 11,090.82 | 0.48% | 12,127.94 | 0.84% | -1,037.12 | 10,206.33 | 0.79% | 884.49 |
| 2.82 | 0.00% | 28.71 | 0.01% | -25.89 | 30.23 | 0.01% | -27.41 | Federal Unemployment Tax | 377.25 | 0.02% | 432.44 | 0.03% | -55.19 | 466.23 | 0.04% | -88.98 |
| 14.00 | 0.00% | 191.42 | 0.05% | -177.42 | 249.70 | 0.07% | -235.70 | State Unemployment Tax | 2,187.03 | 0.09% | 4,103.68 | 0.28% | -1,916.65 | 2,260.04 | 0.18% | -73.01 |
| **2,366.86** | **0.42%** | **2,660.79** | **0.64%** | **-293.93** | **2,536.07** | **0.68%** | **-169.21** | **Total Payroll Taxes** | **13,655.10** | **0.59%** | **16,664.06** | **1.15%** | **-3,008.96** | **12,932.60** | **1.00%** | **722.50** |
| 0.00 | 0.00% | 150.00 | 0.04% | -150.00 | 1,230.05 | 0.33% | -1,230.05 | Holiday | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 2,568.05 | 0.20% | -2,568.05 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 954.18 | 0.26% | -954.18 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,100.64 | 0.47% | -6,100.64 |
| **0.00** | **0.00%** | **150.00** | **0.04%** | **-150.00** | **2,184.23** | **0.59%** | **-2,184.23** | **Total Supplemental Pay** | **0.00** | **0.00%** | **300.00** | **0.02%** | **-300.00** | **8,668.69** | **0.67%** | **-8,668.69** |
| 1,626.48 | 0.29% | 1,005.68 | 0.24% | 620.80 | 1,417.35 | 0.38% | 209.13 | Worker's Compensation | 7,808.79 | 0.34% | 5,175.15 | 0.36% | 2,633.64 | 7,304.62 | 0.57% | 504.17 |
| 1,411.15 | 0.25% | 1,811.00 | 0.43% | -399.85 | 1,944.95 | 0.52% | -533.80 | Group Insurance | 6,995.02 | 0.30% | 9,055.00 | 0.63% | -2,059.98 | 12,678.50 | 0.98% | -5,683.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 3,562.00 | 0.25% | -3,562.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 456.00 | 0.12% | -456.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 456.00 | 0.04% | -456.00 |
| **3,037.63** | **0.54%** | **2,816.68** | **0.67%** | **220.95** | **3,818.30** | **1.02%** | **-780.67** | **Total Other Benefits** | **14,803.81** | **0.64%** | **17,792.15** | **1.23%** | **-2,988.34** | **20,439.12** | **1.59%** | **-5,635.31** |
| | | | | | | | | | | | | | | | | |
| **5,404.49** | **0.96%** | **5,627.47** | **1.35%** | **-222.98** | **8,538.60** | **2.29%** | **-3,134.11** | **Total Rooms PR Taxes and Benefits** | **28,458.91** | **1.23%** | **34,756.21** | **2.41%** | **-6,297.30** | **42,040.41** | **3.26%** | **-13,581.50** |
| | | | | | | | | | | | | | | | | |
| **53,504.91** | **9.48%** | **37,381.57** | **8.96%** | **16,123.34** | **57,317.04** | **15.37%** | **-3,812.13** | **Total Rooms Labor Costs** | **232,839.75** | **10.05%** | **189,429.41** | **13.12%** | **43,410.34** | **259,292.94** | **20.11%** | **-26,453.19** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 13,452.51 | 2.38% | 10,587.50 | 2.54% | 2,865.01 | 3,400.70 | 0.91% | 10,051.81 | Breakfast /Comp Cost | 76,959.87 | 3.32% | 36,914.50 | 2.56% | 40,045.37 | 11,454.10 | 0.89% | 65,505.77 |
| 3,081.70 | 0.55% | 1,966.25 | 0.47% | 1,115.45 | 732.76 | 0.20% | 2,348.94 | Cleaning Supplies | 13,313.65 | 0.57% | 6,855.05 | 0.47% | 6,458.10 | 2,014.68 | 0.16% | 11,298.97 |
| 50,773.55 | 8.99% | 45,375.00 | 10.87% | 5,398.55 | 0.00 | 0.00% | 50,773.55 | Contract Labor | 299,000.18 | 12.90% | 158,205.00 | 10.95% | 140,795.18 | 0.00 | 0.00% | 299,000.18 |
| 122.37 | 0.02% | 55.00 | 0.01% | 67.37 | 0.00 | 0.00% | 122.37 | Dues and Subscriptions | 611.85 | 0.03% | 275.00 | 0.02% | 336.85 | 0.00 | 0.00% | 611.85 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 29.06 | 0.00% | 0.00 | 0.00% | 29.06 | 0.00 | 0.00% | 29.06 |
| 5,474.35 | 0.97% | 3,025.00 | 0.72% | 2,449.35 | 2,064.78 | 0.55% | 3,409.57 | Guest Supplies | 26,796.40 | 1.16% | 10,547.00 | 0.73% | 16,249.40 | 7,918.85 | 0.61% | 18,877.55 |
| 471.29 | 0.08% | 1,028.50 | 0.25% | -557.21 | 770.28 | 0.21% | -298.99 | Laundry | 8,215.32 | 0.35% | 3,585.98 | 0.25% | 4,629.34 | 1,795.93 | 0.14% | 6,419.39 |
| 2,689.20 | 0.48% | 1,512.50 | 0.36% | 1,176.70 | 1,662.17 | 0.45% | 1,027.03 | Linen | 17,930.47 | 0.77% | 5,273.50 | 0.37% | 12,656.97 | 6,693.51 | 0.52% | 11,236.96 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,594.13 | 0.43% | -1,594.13 | Operating Supplies | 4,040.78 | 0.17% | 0.00 | 0.00% | 4,040.78 | 5,017.36 | 0.39% | -976.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 649.16 | 0.03% | 0.00 | 0.00% | 649.16 | 0.00 | 0.00% | 649.16 |
| 2,689.29 | 0.48% | 9,390.50 | 2.25% | -6,701.21 | 6,627.84 | 1.78% | -3,938.55 | Reservation Expense | 11,089.89 | 0.48% | 32,493.50 | 2.25% | -21,403.61 | 22,876.12 | 1.77% | -11,786.23 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 28.80 | 0.01% | -28.80 | Rooms Promotion | 277.16 | 0.01% | 0.00 | 0.00% | 277.16 | -344.47 | -0.03% | 621.63 |
| 1,940.67 | 0.34% | 1,927.87 | 0.46% | 12.80 | 1,927.87 | 0.52% | 12.80 | Television Cable | 9,706.72 | 0.42% | 9,639.35 | 0.67% | 67.37 | 9,621.14 | 0.75% | 85.58 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Transportation | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 4,991.84 | 0.88% | 577.96 | 0.14% | 4,413.88 | 1,787.94 | 0.48% | 3,203.90 | Travel Agent Comm - Group Rooms | 30,998.90 | 1.34% | 1,737.07 | 0.12% | 29,261.83 | 3,630.04 | 0.28% | 27,368.86 |
| 14,081.22 | 2.49% | 13,186.13 | 3.16% | 895.09 | 6,722.58 | 1.80% | 7,358.64 | Travel Agent Comm - Transient Rooms | 79,567.94 | 3.43% | 53,759.67 | 3.72% | 25,808.27 | 36,355.11 | 2.82% | 43,212.83 |
| 414.76 | 0.07% | 200.00 | 0.05% | 214.76 | 0.00 | 0.00% | 414.76 | Uniforms | 2,288.07 | 0.10% | 1,000.00 | 0.07% | 1,288.07 | 486.70 | 0.04% | 1,801.37 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 192.13 | 0.01% | 0.00 | 0.00% | 192.13 | 0.00 | 0.00% | 192.13 |
| | | | | | | | | | | | | | | | | |
| **100,182.75** | **17.75%** | **88,882.21** | **21.30%** | **11,300.54** | **27,319.85** | **7.33%** | **72,862.90** | **Total Rooms Other Expenses** | **581,667.55** | **25.10%** | **320,536.12** | **22.20%** | **261,131.43** | **107,519.07** | **8.34%** | **474,148.48** |
| | | | | | | | | | | | | | | | | |
| **153,687.66** | **27.23%** | **126,263.78** | **30.25%** | **27,423.88** | **84,636.89** | **22.70%** | **69,050.77** | **Total Rooms Expenses** | **814,507.30** | **35.14%** | **509,965.53** | **35.31%** | **304,541.77** | **366,812.01** | **28.45%** | **447,695.29** |
| | | | | | | | | | | | | | | | | |
| **410,814.49** | **72.77%** | **291,091.75** | **69.75%** | **119,722.74** | **288,284.01** | **77.30%** | **122,530.48** | **Total Rooms Profit (Loss)** | **1,503,236.86** | **64.86%** | **934,189.39** | **64.69%** | **569,047.47** | **922,378.13** | **71.55%** | **580,858.73** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 790.00 | | 161.00 | | 629.00 | 4.00 | | 786.00 | Room Stat - Corporate Transient | 2,507.00 | | 1,095.00 | | 1,412.00 | 8.00 | | 2,499.00 |
| 272.00 | | 217.00 | | 55.00 | 202.00 | | 70.00 | Room Stat - Advanced Purchase | 1,158.00 | | 523.00 | | 635.00 | 453.00 | | 705.00 |
| 136.00 | | 0.00 | | 136.00 | 114.00 | | 22.00 | Room Stat - Qualified Discounts | 546.00 | | 0.00 | | 546.00 | 387.00 | | 159.00 |
| 0.00 | | 32.00 | | -32.00 | 9.00 | | -9.00 | Room Stat - Consortia Rate Transient | 0.00 | | 151.00 | | -151.00 | 50.00 | | -50.00 |
| 0.00 | | 0.00 | | 0.00 | 7.00 | | -7.00 | Room Stat - Employee | 1.00 | | 0.00 | | 1.00 | 15.00 | | -14.00 |
| 0.00 | | 0.00 | | 0.00 | 3.00 | | -3.00 | Room Stat - Package Transient | 0.00 | | 0.00 | | 0.00 | 3.00 | | -3.00 |
| 45.00 | | 186.00 | | -141.00 | 97.00 | | -52.00 | Room Stat - Travel Agent/Friends & Family | 237.00 | | 517.00 | | -280.00 | 441.00 | | -204.00 |
| 0.00 | | 0.00 | | 0.00 | 501.00 | | -501.00 | Room Stat - Member Reward Stay | 0.00 | | 0.00 | | 0.00 | 2,108.00 | | -2,108.00 |
| 475.00 | | 432.00 | | 43.00 | 430.00 | | 45.00 | Room Stat - Non-Qualified Discounts | 2,042.00 | | 2,116.00 | | -74.00 | 2,029.00 | | 13.00 |
| 0.00 | | 0.00 | | 0.00 | 34.00 | | -34.00 | Room Stat - Internet | 0.00 | | 0.00 | | 0.00 | 82.00 | | -82.00 |
| 148.00 | | 0.00 | | 148.00 | 10.00 | | 138.00 | Room Stat - Other Transient | 321.00 | | 0.00 | | 321.00 | 40.00 | | 281.00 |
| 934.00 | | 682.00 | | 252.00 | 666.00 | | 268.00 | Room Stat - Government Rate Transient | 3,849.00 | | 2,611.00 | | 1,238.00 | 2,377.00 | | 1,472.00 |
| 0.00 | | 558.00 | | -558.00 | 540.00 | | -540.00 | Room Stat - Rack Rate Transient | 271.00 | | 1,526.00 | | -1,255.00 | 1,349.00 | | -1,078.00 |
| **2,800.00** | | **2,268.00** | | **532.00** | **2,617.00** | | **183.00** | Room Stat - Local Negotiated Transient | **10,933.00** | | **8,539.00** | | **2,394.00** | **9,342.00** | | **1,591.00** |
| | | | | | | | | **Total Transient Rooms Sold** | | | | | | | | |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 584.00 | | 60.00 | | 524.00 | 14.00 | | 570.00 | Room Stat - Corporate Group Rooms | 4,395.00 | | 230.00 | | 4,165.00 | 187.00 | | 4,208.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Tour & Travel Group | 0.00 | | 0.00 | | 0.00 | 4.00 | | -4.00 |
| 186.00 | | 171.00 | | 15.00 | 171.00 | | 15.00 | Room Stat - SMERF Group | 448.00 | | 506.00 | | -58.00 | 171.00 | | 277.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 0.00 | | 0.00 | 45.00 | | -45.00 |
| **770.00** | | **231.00** | | **539.00** | **185.00** | | **585.00** | **Total Group Rooms Sold** | **4,843.00** | | **736.00** | | **4,107.00** | **407.00** | | **4,436.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| 3,570.00 | | 2,499.00 | | 1,071.00 | 2,802.00 | | 768.00 | **Total Rooms Sold** | 15,776.00 | | 9,275.00 | | 6,501.00 | 9,749.00 | | 6,027.00 |
| 6.00 | | 0.00 | | 6.00 | 0.00 | | 6.00 | Room Stat - Comp Rooms | 44.00 | | 0.00 | | 44.00 | 0.00 | | 44.00 |
| 3,576.00 | | 2,499.00 | | 1,077.00 | 2,802.00 | | 774.00 | **Total Rooms Occupied** | 15,820.00 | | 9,275.00 | | 6,545.00 | 9,749.00 | | 6,071.00 |
| 174.00 | | 0.00 | | 174.00 | 0.00 | | 174.00 | Room Stat - Out of Order | 1,064.00 | | 0.00 | | 1,064.00 | 0.00 | | 1,064.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 146.47 | | 129.10 | | 17.37 | 559.89 | | -413.41 | Corporate Transient ADR | 135.66 | | 150.26 | | -14.60 | 2,642.69 | | -2,507.03 |
| 158.52 | | 144.43 | | 14.09 | 142.30 | | 16.22 | Advanced Purchase ADR | 155.92 | | 139.24 | | 16.68 | 139.14 | | 16.79 |
| 164.21 | | 0.00 | | 164.21 | 719.22 | | -555.01 | Qualified Discount ADR | 163.80 | | 0.00 | | 163.80 | 823.38 | | -659.58 |
| 0.00 | | 160.11 | | -160.11 | 160.11 | | -160.11 | FIT ADR | 0.00 | | 142.10 | | -142.10 | 150.80 | | -150.80 |
| 0.00 | | 0.00 | | 0.00 | 117.57 | | -117.57 | Consortia ADR | 79.00 | | 0.00 | | 79.00 | 113.13 | | -34.13 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Employee ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Travel Agent/Friends & Family ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 155.50 | | 82.97 | | 72.53 | 82.97 | | 72.53 | Member Reward Stay ADR | 96.61 | | 110.18 | | -13.57 | 114.98 | | -18.37 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 169.00 | | 142.00 | | 27.00 | 135.29 | | 33.70 | Non Qualified ADR | 164.43 | | 136.81 | | 27.62 | 137.20 | | 27.23 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Internet ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 175.76 | | 0.00 | | 175.76 | 124.00 | | 51.76 | Government ADR | 164.13 | | 0.00 | | 164.13 | 134.50 | | 29.63 |
| 168.84 | | 151.00 | | 17.84 | 139.98 | | 28.86 | Rack ADR | 159.20 | | 139.89 | | 19.31 | 136.30 | | 22.90 |
| 0.00 | | 129.45 | | -129.45 | 127.54 | | -127.54 | Local Negotiated ADR | 157.47 | | 129.16 | | 28.31 | 127.16 | | 30.31 |
| **161.48** | | **169.73** | | **-8.25** | **131.92** | | **29.56** | **Total Transient ADR** | **153.69** | | **157.65** | | **-3.95** | **133.00** | | **20.70** |
| 127.67 | | 139.00 | | -11.33 | 0.00 | | 127.67 | Corporate Group ADR | 122.68 | | 131.61 | | -8.93 | 0.00 | | 122.68 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 118.15 | | -118.15 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162.66 | | 139.00 | | 23.66 | 137.12 | | 25.54 | SMERF Group ADR | 157.51 | | 130.90 | 26.62 | 132.49 | | 25.02 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 0.00 | 0.00 | 140.44 | | -140.44 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **136.13** | | **139.00** | | **-2.87** | **126.75** | | **9.38** | **Total Group ADR** | **125.90** | | **131.12** | **-5.22** | **72.35** | | **53.55** |
| | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| **158.12** | | **167.01** | | **-8.89** | **133.09** | | **25.03** | **Total ADR** | **146.92** | | **155.70** | **-8.79** | **132.24** | | **14.68** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 744.00 | 10.54% | -744.00 | 79.00 | 3.76% | -79.00 | Outlet Food Revenue | 0.00 | 0.00% | 3,624.00 | 10.29% | -3,624.00 | 79.00 | 1.66% | -79.00 |
| 915.57 | 13.09% | 916.00 | 12.97% | -0.43 | 0.00 | 0.00% | 915.57 | Banquet and Catering Food Revenue | 2,313.57 | 16.33% | 4,580.00 | 13.01% | -2,266.43 | 0.00 | 0.00% | 2,313.57 |
| 2,034.45 | 29.08% | 3,500.00 | 49.58% | -1,465.55 | 558.91 | 26.59% | 1,475.54 | Outlet Beverage Revenue | 2,401.60 | 16.95% | 17,500.00 | 49.71% | -15,098.40 | 558.91 | 11.75% | 1,842.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,045.92 | 57.83% | 1,900.00 | 26.91% | 2,145.92 | 1,464.00 | 69.65% | 2,581.92 | Banquet and Catering Other Revenue | 9,451.32 | 66.72% | 9,500.00 | 26.99% | -48.68 | 4,117.50 | 86.59% | 5,333.82 |
| **6,995.94** | **100.00%** | **7,060.00** | **100.00%** | **-64.06** | **2,101.91** | **100.00%** | **4,894.03** | **Total F&B Revenue** | **14,166.49** | **100.00%** | **35,204.00** | **100.00%** | **-21,037.51** | **4,755.41** | **100.00%** | **9,411.08** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 101.83 | 1.46% | 597.60 | 8.46% | -495.77 | 1,204.43 | 57.30% | -1,102.60 | Food Purchases | 333.85 | 2.36% | 2,953.44 | 8.39% | -2,619.59 | 1,204.43 | 25.33% | -870.58 |
| 600.54 | 8.58% | 840.00 | 11.90% | -239.46 | 573.02 | 27.26% | 27.52 | Beverage Purchases | 1,230.24 | 8.68% | 4,200.00 | 11.93% | -2,969.76 | 573.02 | 12.05% | 657.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **702.37** | **10.04%** | **1,437.60** | **20.36%** | **-735.23** | **1,777.45** | **84.56%** | **-1,075.08** | **Total F&B Cost of Sales** | **1,564.09** | **11.04%** | **7,153.44** | **20.32%** | **-5,589.35** | **1,777.45** | **37.38%** | **-213.36** |
| **6,293.57** | **89.96%** | **5,622.40** | **79.64%** | **671.17** | **324.46** | **15.44%** | **5,969.11** | **F&B Gross Profit** | **12,602.40** | **88.96%** | **28,050.56** | **79.68%** | **-15,448.16** | **2,977.96** | **62.62%** | **9,624.44** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 3,720.00 | 52.69% | -3,720.00 | 286.76 | 13.64% | -286.76 | Non-Management | 0.00 | 0.00% | 18,120.00 | 51.47% | -18,120.00 | 286.76 | 6.03% | -286.76 |
| **0.00** | **0.00%** | **3,720.00** | **52.69%** | **-3,720.00** | **286.76** | **13.64%** | **-286.76** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **18,120.00** | **51.47%** | **-18,120.00** | **286.76** | **6.03%** | **-286.76** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 379.38 | 5.37% | -379.38 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 2,337.18 | 6.64% | -2,337.18 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 117.26 | 1.66% | -117.26 | 55.14 | 2.62% | -55.14 | Other Benefits | 0.00 | 0.00% | 592.33 | 1.68% | -592.33 | 55.14 | 1.16% | -55.14 |
| **0.00** | **0.00%** | **496.64** | **7.03%** | **-496.64** | **55.14** | **2.62%** | **-55.14** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **2,929.51** | **8.32%** | **-2,929.51** | **55.14** | **1.16%** | **-55.14** |
| **0.00** | **0.00%** | **4,216.64** | **59.73%** | **-4,216.64** | **341.90** | **16.27%** | **-341.90** | **Total F&B Payroll** | **0.00** | **0.00%** | **21,049.51** | **59.79%** | **-21,049.51** | **341.90** | **7.19%** | **-341.90** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 163.57 | 2.34% | 0.00 | 0.00% | 163.57 | 32.32 | 1.54% | 131.25 | Equipment Rental | 637.66 | 4.50% | 0.00 | 0.00% | 637.66 | 161.60 | 3.40% | 476.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 25.00 | 0.35% | -25.00 | 0.00 | 0.00% | 0.00 | Glassware | 33.22 | 0.23% | 125.00 | 0.36% | -91.78 | 0.00 | 0.00% | 33.22 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 17.00 | 0.24% | -17.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 85.00 | 0.24% | -85.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **163.57** | **2.34%** | **42.00** | **0.59%** | **121.57** | **32.32** | **1.54%** | **131.25** | **Total F&B Other Expenses** | **670.88** | **4.74%** | **210.00** | **0.60%** | **460.88** | **161.60** | **3.40%** | **509.28** |
| **163.57** | **2.34%** | **4,258.64** | **60.32%** | **-4,095.07** | **374.22** | **17.80%** | **-210.65** | **Total F&B Expenses** | **670.88** | **4.74%** | **21,259.51** | **60.39%** | **-20,588.63** | **503.50** | **10.59%** | **167.38** |
| **6,130.00** | **87.62%** | **1,363.76** | **19.32%** | **4,766.24** | **-49.76** | **-2.37%** | **6,179.76** | **Total F&B Profit (Loss)** | **11,931.52** | **84.22%** | **6,791.05** | **19.29%** | **5,140.47** | **2,474.46** | **52.03%** | **9,457.06** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 101.83 | 1.46% | 597.60 | 8.46% | -495.77 | 1,204.43 | 57.30% | -1,102.60 | Food Purchases | 333.85 | 2.36% | 2,953.44 | 8.39% | -2,619.59 | 1,204.43 | 25.33% | -870.58 |
| 600.54 | 8.58% | 840.00 | 11.90% | -239.46 | 573.02 | 27.26% | 27.52 | Beverage Purchases | 1,230.24 | 8.68% | 4,200.00 | 11.93% | -2,969.76 | 573.02 | 12.05% | 657.22 |
| **702.37** | **10.04%** | **1,437.60** | **20.36%** | **-735.23** | **1,777.45** | **84.56%** | **-1,075.08** | **Total Food Admin Cost of Sales** | **1,564.09** | **11.04%** | **7,153.44** | **20.32%** | **-5,589.35** | **1,777.45** | **37.38%** | **-213.36** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 55.14 | 2.62% | -55.14 | Worker's Compensation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 55.14 | 1.16% | -55.14 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **55.14** | **2.62%** | **-55.14** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **55.14** | **1.16%** | **-55.14** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **55.14** | **2.62%** | **-55.14** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **55.14** | **1.16%** | **-55.14** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **55.14** | **2.62%** | **-55.14** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **55.14** | **1.16%** | **-55.14** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 163.57 | 2.34% | 0.00 | 0.00% | 163.57 | 32.32 | 1.54% | 131.25 | Equipment Rental | 637.66 | 4.50% | 0.00 | 0.00% | 637.66 | 161.60 | 3.40% | 476.06 |
| 0.00 | 0.00% | 25.00 | 0.35% | -25.00 | 0.00 | 0.00% | 0.00 | Glassware | 33.22 | 0.23% | 125.00 | 0.36% | -91.78 | 0.00 | 0.00% | 33.22 |
| 0.00 | 0.00% | 17.00 | 0.24% | -17.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 85.00 | 0.24% | -85.00 | 0.00 | 0.00% | 0.00 |
| **163.57** | **2.34%** | **42.00** | **0.59%** | **121.57** | **32.32** | **1.54%** | **131.25** | **Total Food Admin Other Expenses** | **670.88** | **4.74%** | **210.00** | **0.60%** | **460.88** | **161.60** | **3.40%** | **509.28** |
| **163.57** | **2.34%** | **42.00** | **0.59%** | **121.57** | **87.46** | **4.16%** | **76.11** | **Total Food Admin Expenses** | **670.88** | **4.74%** | **210.00** | **0.60%** | **460.88** | **216.74** | **4.56%** | **454.14** |
| **865.94** | **12.38%** | **1,479.60** | **20.96%** | **-613.66** | **1,864.91** | **88.72%** | **-998.97** | **Departmental Costs** | **2,234.97** | **15.78%** | **7,363.44** | **20.92%** | **-5,128.47** | **1,994.19** | **41.94%** | **240.78** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Beverage Admin Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Departmental Costs** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 744.00 | 17.53% | -744.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 0.00 | 0.00% | 3,624.00 | 17.16% | -3,624.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 79.00 | 12.38% | -79.00 | Food-Late Night | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 79.00 | 12.38% | -79.00 |
| **0.00** | **0.00%** | **744.00** | **17.53%** | **-744.00** | **79.00** | **12.38%** | **-79.00** | **Restaurant 1 Food Revenue** | **0.00** | **0.00%** | **3,624.00** | **17.16%** | **-3,624.00** | **79.00** | **12.38%** | **-79.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **744.00** | **17.53%** | **-744.00** | **79.00** | **12.38%** | **-79.00** | **Total Restaurant 1 Food Revenue** | **0.00** | **0.00%** | **3,624.00** | **17.16%** | **-3,624.00** | **79.00** | **12.38%** | **-79.00** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 1,332.98 | 65.52% | 1,500.00 | 35.34% | -167.02 | 278.50 | 43.66% | 1,054.48 | Liquor | 1,465.98 | 61.04% | 7,500.00 | 35.50% | -6,034.02 | 278.50 | 43.66% | 1,187.48 |
| 652.49 | 32.07% | 1,500.00 | 35.34% | -847.51 | 215.00 | 33.70% | 437.49 | Beer | 874.49 | 36.41% | 7,500.00 | 35.50% | -6,625.51 | 215.00 | 33.70% | 659.49 |
| 48.98 | 2.41% | 500.00 | 11.78% | -451.02 | 64.00 | 10.03% | -15.02 | Wine | 61.13 | 2.55% | 2,500.00 | 11.83% | -2,438.87 | 64.00 | 10.03% | -2.87 |
| **2,034.45** | **100.00%** | **3,500.00** | **82.47%** | **-1,465.55** | **557.50** | **87.39%** | **1,476.95** | **Restaurant 1 Beverage Revenue** | **2,401.60** | **100.00%** | **17,500.00** | **82.84%** | **-15,098.40** | **557.50** | **87.39%** | **1,844.10** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1.41 | 0.22% | -1.41 | Beverage-Adjustments-A&G | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1.41 | 0.22% | -1.41 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1.41 | 0.22% | -1.41 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1.41 | 0.22% | -1.41 |
| **2,034.45** | **100.00%** | **3,500.00** | **82.47%** | **-1,465.55** | **558.91** | **87.62%** | **1,475.54** | **Total Restaurant 1 Beverage Revenue** | **2,401.60** | **100.00%** | **17,500.00** | **82.84%** | **-15,098.40** | **558.91** | **87.62%** | **1,842.69** |
| **2,034.45** | **100.00%** | **4,244.00** | **100.00%** | **-2,209.55** | **637.91** | **100.00%** | **1,396.54** | **Total Restaurant 1 Revenue** | **2,401.60** | **100.00%** | **21,124.00** | **100.00%** | **-18,722.40** | **637.91** | **100.00%** | **1,763.69** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **2,034.45** | **100.00%** | **4,244.00** | **100.00%** | **-2,209.55** | **637.91** | **100.00%** | **1,396.54** | **Restaurant 1 Gross Profit** | **2,401.60** | **100.00%** | **21,124.00** | **100.00%** | **-18,722.40** | **637.91** | **100.00%** | **1,763.69** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 3,720.00 | 87.65% | -3,720.00 | 0.00 | 0.00% | 0.00 | Bartenders | 0.00 | 0.00% | 18,120.00 | 85.78% | -18,120.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 286.76 | 44.95% | -286.76 | Servers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 286.76 | 44.95% | -286.76 |
| **0.00** | **0.00%** | **3,720.00** | **87.65%** | **-3,720.00** | **286.76** | **44.95%** | **-286.76** | **Total Restaurant 1 Non-Management** | **0.00** | **0.00%** | **18,120.00** | **85.78%** | **-18,120.00** | **286.76** | **44.95%** | **-286.76** |
| **0.00** | **0.00%** | **3,720.00** | **87.65%** | **-3,720.00** | **286.76** | **44.95%** | **-286.76** | **Total Restaurant 1 Salaries and Wages** | **0.00** | **0.00%** | **18,120.00** | **85.78%** | **-18,120.00** | **286.76** | **44.95%** | **-286.76** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 333.28 | 7.85% | -333.28 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 1,628.57 | 7.71% | -1,628.57 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 3.92 | 0.09% | -3.92 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 58.52 | 0.28% | -58.52 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 26.14 | 0.62% | -26.14 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 549.03 | 2.60% | -549.03 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **363.34** | **8.56%** | **-363.34** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **2,236.12** | **10.59%** | **-2,236.12** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 117.26 | 2.76% | -117.26 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 592.33 | 2.80% | -592.33 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **117.26** | **2.76%** | **-117.26** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **592.33** | **2.80%** | **-592.33** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **480.60** | **11.32%** | **-480.60** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 PR Taxes and Benefits** | **0.00** | **0.00%** | **2,828.45** | **13.39%** | **-2,828.45** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **4,200.60** | **98.98%** | **-4,200.60** | **286.76** | **44.95%** | **-286.76** | **Total Restaurant 1 Payroll** | **0.00** | **0.00%** | **20,948.45** | **99.17%** | **-20,948.45** | **286.76** | **44.95%** | **-286.76** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **4,200.60** | **98.98%** | **-4,200.60** | **286.76** | **44.95%** | **-286.76** | **Total Restaurant 1 Expenses** | **0.00** | **0.00%** | **20,948.45** | **99.17%** | **-20,948.45** | **286.76** | **44.95%** | **-286.76** |
| **2,034.45** | **100.00%** | **43.40** | **1.02%** | **1,991.05** | **351.15** | **55.05%** | **1,683.30** | **Total Restaurant 1 Profit (Loss)** | **2,401.60** | **100.00%** | **175.55** | **0.83%** | **2,226.05** | **351.15** | **55.05%** | **2,050.45** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Room Service Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 167.57 | 3.38% | 0.00 | 0.00% | 167.57 | 0.00 | 0.00% | 167.57 | Food-Breakfast | 477.57 | 4.06% | 0.00 | 0.00% | 477.57 | 0.00 | 0.00% | 477.57 |
| 610.00 | 12.29% | 916.00 | 32.53% | -306.00 | 0.00 | 0.00% | 610.00 | Food-Lunch | 1,410.00 | 11.98% | 4,580.00 | 32.53% | -3,170.00 | 0.00 | 0.00% | 1,410.00 |
| 138.00 | 2.78% | 0.00 | 0.00% | 138.00 | 0.00 | 0.00% | 138.00 | Food-Brunch | 198.00 | 1.68% | 0.00 | 0.00% | 198.00 | 0.00 | 0.00% | 198.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 228.00 | 1.94% | 0.00 | 0.00% | 228.00 | 0.00 | 0.00% | 228.00 |
| **915.57** | **18.45%** | **916.00** | **32.53%** | **-0.43** | **0.00** | **0.00%** | **915.57** | **Banquets Food Revenue** | **2,313.57** | **19.67%** | **4,580.00** | **32.53%** | **-2,266.43** | **0.00** | **0.00%** | **2,313.57** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **915.57** | **18.45%** | **916.00** | **32.53%** | **-0.43** | **0.00** | **0.00%** | **915.57** | **Total Banquets Food Revenue** | **2,313.57** | **19.67%** | **4,580.00** | **32.53%** | **-2,266.43** | **0.00** | **0.00%** | **2,313.57** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 675.00 | 13.60% | 250.00 | 8.88% | 425.00 | 0.00 | 0.00% | 675.00 | Audio/Visual Income | 1,295.00 | 11.01% | 1,250.00 | 8.88% | 45.00 | 525.00 | 12.75% | 770.00 |
| 920.92 | 18.56% | 450.00 | 15.98% | 470.92 | 264.00 | 18.03% | 656.92 | Setup Fee | 1,706.32 | 14.50% | 2,250.00 | 15.98% | -543.68 | 742.50 | 18.03% | 963.82 |
| 2,450.00 | 49.38% | 1,200.00 | 42.61% | 1,250.00 | 1,200.00 | 81.97% | 1,250.00 | Public Room Rental | 6,450.00 | 54.82% | 6,000.00 | 42.61% | 450.00 | 2,850.00 | 69.22% | 3,600.00 |
| **4,045.92** | **81.55%** | **1,900.00** | **67.47%** | **2,145.92** | **1,464.00** | **100.00%** | **2,581.92** | **Total Banquets Other Revenue** | **9,451.32** | **80.33%** | **9,500.00** | **67.47%** | **-48.68** | **4,117.50** | **100.00%** | **5,333.82** |
| **4,961.49** | **100.00%** | **2,816.00** | **100.00%** | **2,145.49** | **1,464.00** | **100.00%** | **3,497.49** | **Total Banquets Revenue** | **11,764.89** | **100.00%** | **14,080.00** | **100.00%** | **-2,315.11** | **4,117.50** | **100.00%** | **7,647.39** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **4,961.49** | **100.00%** | **2,816.00** | **100.00%** | **2,145.49** | **1,464.00** | **100.00%** | **3,497.49** | **Gross Profit** | **11,764.89** | **100.00%** | **14,080.00** | **100.00%** | **-2,315.11** | **4,117.50** | **100.00%** | **7,647.39** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 14.72 | 0.52% | -14.72 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 73.60 | 0.52% | -73.60 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.17 | 0.01% | -0.17 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 2.65 | 0.02% | -2.65 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1.15 | 0.04% | -1.15 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 24.81 | 0.18% | -24.81 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **16.04** | **0.57%** | **-16.04** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **101.06** | **0.72%** | **-101.06** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **16.04** | | **-16.04** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **101.06** | | **-101.06** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **16.04** | **0.57%** | **-16.04** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **101.06** | **0.72%** | **-101.06** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 16.04 | 0.57% | -16.04 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 101.06 | 0.72% | -101.06 | 0.00 | 0.00% | 0.00 |
| 4,961.49 | 100.00% | 2,799.96 | 99.43% | 2,161.53 | 1,464.00 | 100.00% | 3,497.49 | **Total Banquets Profit (Loss)** | 11,764.89 | 100.00% | 13,978.94 | 99.28% | -2,214.05 | 4,117.50 | 100.00% | 7,647.39 |

6/7/2022 at 9:04:04 AM

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 2 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Vending Commission Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Cancellation Fee Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 840.00 | 15.26% | 400.00 | 16.00% | 440.00 | 0.00 | 0.00% | 840.00 | Guest Laundry | 3,808.00 | 21.70% | 2,000.00 | 16.00% | 1,808.00 | 0.00 | 0.00% | 3,808.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Interest Earned | 1.23 | 0.01% | 0.00 | 0.00% | 1.23 | 0.00 | 0.00% | 1.23 |
| 21.05 | 0.38% | 0.00 | 0.00% | 21.05 | 3.18 | 0.14% | 17.87 | Telephone Revenue | 102.79 | 0.59% | 0.00 | 0.00% | 102.79 | 81.71 | 0.78% | 21.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 303.00 | 13.14% | -303.00 | Other Revenue 3 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,724.28 | 16.54% | -1,724.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,186.15 | 11.38% | -1,186.15 |
| 4,642.41 | 84.35% | 2,100.00 | 84.00% | 2,542.41 | 2,000.25 | 86.72% | 2,642.16 | Gift Shop Sales | 13,640.26 | 77.71% | 10,500.00 | 84.00% | 3,140.26 | 7,429.93 | 71.29% | 6,210.33 |
| **5,503.46** | **100.00%** | **2,500.00** | **100.00%** | **3,003.46** | **2,306.43** | **100.00%** | **3,197.03** | **Total Other Income** | **17,552.28** | **100.00%** | **12,500.00** | **100.00%** | **5,052.28** | **10,422.07** | **100.00%** | **7,130.21** |
| | | | | | | | | | | | | | | | | |
| **5,503.46** | **100.00%** | **2,500.00** | **100.00%** | **3,003.46** | **2,306.43** | **100.00%** | **3,197.03** | **Total Minor Operating Income** | **17,552.28** | **100.00%** | **12,500.00** | **100.00%** | **5,052.28** | **10,422.07** | **100.00%** | **7,130.21** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 40.00 | 1.60% | -40.00 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 200.00 | 1.60% | -200.00 | 0.00 | 0.00% | 0.00 |
| 472.94 | 8.59% | 1,365.00 | 54.60% | -892.06 | 1,411.62 | 61.20% | -938.68 | Cost of Sales - Gift Shop | 6,346.64 | 36.16% | 6,825.00 | 54.60% | -478.36 | 4,732.26 | 45.41% | 1,614.38 |
| **472.94** | **8.59%** | **1,405.00** | **56.20%** | **-932.06** | **1,411.62** | **61.20%** | **-938.68** | **Total Minor Operated Cost of Sales** | **6,346.64** | **36.16%** | **7,025.00** | **56.20%** | **-678.36** | **4,732.26** | **45.41%** | **1,614.38** |
| | | | | | | | | | | | | | | | | |
| **5,030.52** | **91.41%** | **1,095.00** | **43.80%** | **3,935.52** | **894.81** | **38.80%** | **4,135.71** | **Total Minor Operated Profit (Loss)** | **11,205.64** | **63.84%** | **5,475.00** | **43.80%** | **5,730.64** | **5,689.81** | **54.59%** | **5,515.83** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Arcade Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 28,013.43 | 4.86% | 20,867.78 | 4.89% | 7,145.65 | 17,600.53 | 4.66% | 10,412.90 | Franchise Fees - Royalty & Licenses | 119,070.88 | 5.07% | 72,207.75 | 4.84% | 46,863.13 | 62,451.11 | 4.79% | 56,619.77 |
| 12,222.22 | 2.12% | 6,806.25 | 1.59% | 5,415.97 | 8,073.73 | 2.14% | 4,148.49 | Franchise Fees - Frequent Guest | 33,455.84 | 1.42% | 23,730.75 | 1.59% | 9,725.09 | 27,649.38 | 2.12% | 5,806.46 |
| 12,306.92 | 2.13% | 8,347.11 | 1.96% | 3,959.81 | 8,844.49 | 2.34% | 3,462.43 | Franchise Fees - Marketing Contributions | 50,623.27 | 2.15% | 28,883.09 | 1.94% | 21,740.18 | 31,463.36 | 2.41% | 19,159.91 |
| **52,542.57** | **9.11%** | **36,021.14** | **8.44%** | **16,521.43** | **34,518.75** | **9.15%** | **18,023.82** | **Total Franchise Fees** | **203,149.99** | **8.65%** | **124,821.59** | **8.37%** | **78,328.40** | **121,563.85** | **9.32%** | **81,586.14** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 10,549.72 | 1.83% | 10,459.93 | 2.45% | 89.79 | 7,130.76 | 1.89% | 3,418.96 | Management- A&G | 52,748.57 | 2.25% | 51,209.51 | 3.43% | 1,539.06 | 44,191.67 | 3.39% | 8,556.90 |
| **10,549.72** | **1.83%** | **10,459.93** | **2.45%** | **89.79** | **7,130.76** | **1.89%** | **3,418.96** | **Total A&G Management** | **52,748.57** | **2.25%** | **51,209.51** | **3.43%** | **1,539.06** | **44,191.67** | **3.39%** | **8,556.90** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **10,549.72** | **1.83%** | **10,459.93** | **2.45%** | **89.79** | **7,130.76** | **1.89%** | **3,418.96** | **Total A&G Salaries and Wages** | **52,748.57** | **2.25%** | **51,209.51** | **3.43%** | **1,539.06** | **44,191.67** | **3.39%** | **8,556.90** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,317.94 | 0.23% | 831.65 | 0.19% | 486.29 | 591.51 | 0.16% | 726.43 | FICA | 5,594.62 | 0.24% | 4,112.14 | 0.28% | 1,482.48 | 3,566.61 | 0.27% | 2,028.01 |
| 2.45 | 0.00% | 9.78 | 0.00% | -7.33 | 0.00 | 0.00% | 2.45 | Federal Unemployment Tax | 177.63 | 0.01% | 146.93 | 0.01% | 30.70 | 63.00 | 0.00% | 114.63 |
| 12.85 | 0.00% | 65.23 | 0.02% | -52.38 | 0.00 | 0.00% | 12.85 | State Unemployment Tax | 1,029.05 | 0.04% | 1,389.58 | 0.09% | -360.53 | -95.39 | -0.01% | 1,124.44 |
| **1,333.24** | **0.23%** | **906.66** | **0.21%** | **426.58** | **591.51** | **0.16%** | **741.73** | **Total Payroll Taxes** | **6,801.30** | **0.29%** | **5,648.65** | **0.38%** | **1,152.65** | **3,534.22** | **0.27%** | **3,267.08** |
| 0.00 | 0.00% | 0.00 | 0.00% | -0.00 | 356.54 | 0.09% | -356.54 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 849.80 | 0.07% | -849.80 |
| 0.00 | 0.00% | 411.30 | 0.10% | -411.30 | 466.36 | 0.12% | -466.36 | Vacation | 0.00 | 0.00% | 1,743.91 | 0.12% | -1,743.91 | 2,974.28 | 0.23% | -2,974.28 |
| **0.00** | **0.00%** | **411.30** | **0.10%** | **-411.30** | **822.90** | **0.22%** | **-822.90** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,743.91** | **0.12%** | **-1,743.91** | **3,824.08** | **0.29%** | **-3,824.08** |
| 366.32 | 0.06% | 342.68 | 0.08% | 23.64 | 323.17 | 0.09% | 43.15 | Worker's Compensation | 2,046.21 | 0.09% | 1,755.58 | 0.12% | 290.63 | 2,243.14 | 0.17% | -196.93 |
| 556.75 | 0.10% | 502.00 | 0.12% | 54.75 | 389.89 | 0.10% | 166.86 | Group Insurance | 4,655.23 | 0.20% | 2,510.00 | 0.17% | 2,145.23 | 2,724.15 | 0.21% | 1,931.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 800.00 | 0.05% | -800.00 | 0.00 | 0.00% | 0.00 |
| **923.07** | **0.16%** | **844.68** | **0.20%** | **78.39** | **713.06** | **0.19%** | **210.01** | **Total Other Benefits** | **6,701.44** | **0.29%** | **5,065.58** | **0.34%** | **1,635.86** | **4,967.29** | **0.38%** | **1,734.15** |
| **2,256.31** | **0.39%** | **2,162.64** | **0.51%** | **93.67** | **2,127.47** | **0.56%** | **128.84** | **Total A&G PR Taxes and Benefits** | **13,502.74** | **0.57%** | **12,458.14** | **0.84%** | **1,044.60** | **12,325.59** | **0.94%** | **1,177.15** |
| **12,806.03** | **2.22%** | **12,622.57** | **2.96%** | **183.46** | **9,258.23** | **2.45%** | **3,547.80** | **Total A&G Payroll** | **66,251.31** | **2.82%** | **63,667.65** | **4.27%** | **2,583.66** | **56,517.26** | **4.33%** | **9,734.05** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 4,757.27 | 0.82% | 0.00 | 0.00% | 4,757.27 | 2,318.78 | 0.61% | 2,438.49 | Bad Debt Provision | 7,760.76 | 0.33% | 0.00 | 0.00% | 7,760.76 | 7,167.91 | 0.55% | 592.85 |
| 1,030.00 | 0.18% | 900.00 | 0.21% | 130.00 | 897.36 | 0.24% | 132.64 | Bank Charges | 4,549.47 | 0.19% | 4,500.00 | 0.30% | 49.47 | 4,509.10 | 0.35% | 40.37 |
| 0.30 | 0.00% | 0.00 | 0.00% | 0.30 | 35.39 | 0.01% | -35.09 | Cash Over/Short | 0.25 | 0.00% | 0.00 | 0.00% | 0.25 | 45.98 | 0.00% | -45.73 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 1,000.00 | 0.07% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| 1,000.00 | 0.17% | 1,000.00 | 0.23% | 0.00 | 3,401.00 | 0.90% | -2,401.00 | Central Office - Accounting Fees | 5,000.00 | 0.21% | 5,000.00 | 0.34% | 0.00 | 17,005.00 | 1.30% | -12,005.00 |
| 15,463.84 | 2.68% | 11,441.34 | 2.68% | 4,022.50 | 8,973.73 | 2.38% | 6,490.11 | Credit Card Commission | 61,988.83 | 2.64% | 39,981.82 | 2.68% | 22,007.01 | 18,674.91 | 1.43% | 43,313.92 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 1,702.73 | 0.45% | -1,702.73 | Dues and Subscriptions | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 8,513.65 | 0.65% | -8,513.65 |
| 326.58 | 0.06% | 200.00 | 0.05% | 126.58 | 447.67 | 0.12% | -121.09 | Employee Relations | 1,328.57 | 0.06% | 1,795.00 | 0.12% | -466.43 | 2,068.70 | 0.16% | -740.13 |
| 0.00 | 0.00% | 112.00 | 0.03% | -112.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 560.00 | 0.04% | -560.00 | 0.00 | 0.00% | 0.00 |
| 103.00 | 0.02% | 0.00 | 0.00% | 103.00 | 396.92 | 0.11% | -293.92 | Licenses/Permits | 4,966.00 | 0.21% | 6,700.00 | 0.45% | -1,734.00 | 3,535.17 | 0.27% | 1,430.83 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 55.06 | 0.01% | 0.00 | 0.00% | 55.06 | 141.62 | 0.04% | -86.56 | Miscellaneous Expense | 471.31 | 0.02% | 0.00 | 0.00% | 471.31 | 93.53 | 0.01% | 377.78 |
| 214.09 | 0.04% | 400.00 | 0.09% | -185.91 | 186.38 | 0.05% | 27.71 | Operating Supplies | 1,121.31 | 0.05% | 2,000.00 | 0.13% | -878.69 | 986.30 | 0.08% | 135.01 |
| 377.84 | 0.07% | 269.14 | 0.06% | 108.70 | 450.00 | 0.12% | -72.16 | Payroll Service Fees | 1,688.88 | 0.07% | 1,338.85 | 0.09% | 350.03 | 2,250.00 | 0.17% | -561.12 |
| 0.00 | 0.00% | 75.00 | 0.02% | -75.00 | 49.40 | 0.01% | -49.40 | Postage | 630.09 | 0.03% | 375.00 | 0.03% | 255.09 | 201.13 | 0.02% | 428.96 |
| 0.00 | 0.00% | 150.00 | 0.04% | -150.00 | 0.00 | 0.00% | 0.00 | Professional Fees - Legal | 18,625.83 | 0.79% | 750.00 | 0.05% | 17,875.83 | 0.00 | 0.00% | 18,625.83 |
| 1,625.00 | 0.28% | 0.00 | 0.00% | 1,625.00 | 0.00 | 0.00% | 1,625.00 | Professional Fees - Other | 4,518.00 | 0.19% | 650.00 | 0.04% | 3,868.00 | 237.23 | 0.02% | 4,280.77 |
| 0.00 | 0.00% | 75.00 | 0.02% | -75.00 | 0.00 | 0.00% | 0.00 | Recruitment Advertising | 0.00 | 0.00% | 1,975.00 | 0.13% | -1,975.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 300.00 | 0.07% | -300.00 | 242.62 | 0.06% | -242.62 | Security - Outside | 0.00 | 0.00% | 1,500.00 | 0.10% | -1,500.00 | 1,734.90 | 0.13% | -1,734.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 2,908.19 | 0.12% | 3,690.00 | 0.25% | -781.81 | 0.00 | 0.00% | 2,908.19 |
| **24,952.98** | **4.32%** | **15,022.48** | **3.52%** | **9,930.50** | **19,243.60** | **5.10%** | **5,709.38** | **Total A&G Other Expenses** | **115,557.49** | **4.92%** | **72,315.67** | **4.85%** | **43,241.82** | **67,023.51** | **5.14%** | **48,533.98** |
| **37,759.01** | **6.54%** | **27,645.05** | **6.48%** | **10,113.96** | **28,501.83** | **7.55%** | **9,257.18** | **Total A&G Expenses** | **181,808.80** | **7.74%** | **135,983.32** | **9.12%** | **45,825.48** | **123,540.77** | **9.47%** | **58,268.03** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 210.00 | 0.05% | -210.00 | 85.00 | 0.02% | -85.00 | Cost of Cell Phones | 0.00 | 0.00% | 1,050.00 | 0.07% | -1,050.00 | 407.50 | 0.03% | -407.50 |
| 1,299.99 | 0.23% | 1,656.00 | 0.39% | -356.01 | 1,399.99 | 0.37% | -100.00 | Cost of Internet Services | 7,267.95 | 0.31% | 8,280.00 | 0.56% | -1,012.05 | 6,999.95 | 0.54% | 268.00 |
| 1,472.49 | 0.26% | 850.00 | 0.20% | 622.49 | 758.59 | 0.20% | 713.90 | Cost of Calls | 4,571.39 | 0.19% | 4,250.00 | 0.28% | 321.39 | 3,420.61 | 0.26% | 1,150.78 |
| 2,772.48 | 0.48% | 2,716.00 | 0.64% | 56.48 | 2,243.58 | 0.59% | 528.90 | **Total IT Cost of Services** | 11,839.34 | 0.50% | 13,580.00 | 0.91% | -1,740.66 | 10,828.06 | 0.83% | 1,011.28 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 1,995.38 | 0.35% | 2,040.70 | 0.48% | -45.32 | 308.31 | 0.08% | 1,687.07 | Administrative & General | 7,596.14 | 0.32% | 4,123.50 | 0.28% | 3,472.64 | 1,541.67 | 0.12% | 6,054.47 |
| 0.00 | 0.00% | 299.00 | 0.07% | -299.00 | 0.00 | 0.00% | 0.00 | Food & Beverage | 0.00 | 0.00% | 1,495.00 | 0.10% | -1,495.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 302.25 | 0.08% | -302.25 | Information Security | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,242.32 | 0.17% | -2,242.32 |
| 1,590.67 | 0.28% | 180.00 | 0.04% | 1,410.67 | 1,280.39 | 0.34% | 310.28 | Information Systems | 5,366.94 | 0.23% | 900.00 | 0.06% | 4,466.94 | 7,048.89 | 0.54% | -1,681.95 |
| 128.00 | 0.02% | 128.00 | 0.03% | 0.00 | 0.00 | 0.00% | 128.00 | Property Ops & Maintenance | 640.00 | 0.03% | 640.00 | 0.04% | 0.00 | 0.00 | 0.00% | 640.00 |
| 6,787.27 | 1.18% | 950.00 | 0.22% | 5,837.27 | 1,219.28 | 0.32% | 5,567.99 | Rooms | 28,143.16 | 1.20% | 4,750.00 | 0.32% | 23,393.16 | 6,096.40 | 0.47% | 22,046.76 |
| 0.00 | 0.00% | 265.00 | 0.06% | -265.00 | 263.11 | 0.07% | -263.11 | Sales & Marketing | 0.00 | 0.00% | 1,325.00 | 0.09% | -1,325.00 | 1,315.55 | 0.10% | -1,315.55 |
| 10,501.32 | 1.82% | 3,912.70 | 0.92% | 6,588.62 | 3,373.34 | 0.89% | 7,127.98 | **Total IT Systems** | 41,746.24 | 1.78% | 13,483.50 | 0.90% | 28,262.74 | 18,244.83 | 1.40% | 23,501.41 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,000.86 | 0.53% | -2,000.86 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,729.48 | 0.36% | -4,729.48 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Services | 90.67 | 0.00% | 0.00 | 0.00% | 90.67 | 0.00 | 0.00% | 90.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,000.86 | 0.53% | -2,000.86 | **Total IT Other Expenses** | 90.67 | 0.00% | 0.00 | 0.00% | 90.67 | 4,729.48 | 0.36% | -4,638.81 |
| 13,273.80 | 2.30% | 6,628.70 | 1.55% | 6,645.10 | 7,617.78 | 2.02% | 5,656.02 | **Total IT Expenses** | 53,676.25 | 2.28% | 27,063.50 | 1.81% | 26,612.75 | 33,802.37 | 2.59% | 19,873.88 |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,225.14 | 0.91% | 5,312.22 | 1.24% | -87.08 | 0.00 | 0.00% | 5,225.14 | Division Management | 26,684.07 | 1.14% | 26,007.09 | 1.74% | 676.98 | -0.01 | 0.00% | 26,684.08 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,307.60 | 0.61% | -2,307.60 | Sales Managers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,307.60 | 0.18% | -2,307.60 |
| **5,225.14** | **0.91%** | **5,312.22** | **1.24%** | **-87.08** | **2,307.60** | **0.61%** | **2,917.54** | **Total S&M Management** | **26,684.07** | **1.14%** | **26,007.09** | **1.74%** | **676.98** | **2,307.59** | **0.18%** | **24,376.48** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 891.66 | 0.24% | -891.66 | Administrative Assistant | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 7,547.98 | 0.58% | -7,547.98 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **891.66** | **0.24%** | **-891.66** | **Total S&M Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **7,547.98** | **0.58%** | **-7,547.98** |
| 5,225.14 | 0.91% | 5,312.22 | 1.24% | -87.08 | 3,199.26 | 0.85% | 2,025.88 | **Total S&M Salaries and Wages** | 26,684.07 | 1.14% | 26,007.09 | 1.74% | 676.98 | 9,855.57 | 0.76% | 16,828.50 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 669.25 | 0.12% | 609.75 | 0.14% | 59.50 | 124.11 | 0.03% | 545.14 | FICA | 2,840.95 | 0.12% | 2,431.97 | 0.16% | 408.98 | 625.64 | 0.05% | 2,215.31 |
| 1.25 | 0.00% | 7.17 | 0.00% | -5.92 | -1.56 | 0.00% | 2.81 | Federal Unemployment Tax | 90.21 | 0.00% | 85.64 | 0.01% | 4.57 | 39.09 | 0.00% | 51.12 |
| 6.53 | 0.00% | 47.82 | 0.01% | -41.29 | -24.52 | -0.01% | 31.05 | State Unemployment Tax | 522.56 | 0.02% | 781.66 | 0.05% | -259.10 | 102.36 | 0.01% | 420.20 |
| **677.03** | **0.12%** | **664.74** | **0.16%** | **12.29** | **98.03** | **0.03%** | **579.00** | **Total Payroll Taxes** | **3,453.72** | **0.15%** | **3,299.27** | **0.22%** | **154.45** | **767.09** | **0.06%** | **2,686.63** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 230.77 | 0.06% | -230.77 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 568.31 | 0.04% | -568.31 |
| 0.00 | 0.00% | 208.33 | 0.05% | -208.33 | 680.34 | 0.18% | -680.34 | Vacation | 0.00 | 0.00% | 883.32 | 0.06% | -883.32 | 1,449.06 | 0.11% | -1,449.06 |
| **0.00** | **0.00%** | **208.33** | **0.05%** | **-208.33** | **911.11** | **0.24%** | **-911.11** | **Total Supplemental Pay** | **0.00** | **0.00%** | **883.32** | **0.06%** | **-883.32** | **2,017.37** | **0.15%** | **-2,017.37** |
| 186.01 | 0.03% | 251.25 | 0.06% | -65.24 | 102.95 | 0.03% | 83.06 | Worker's Compensation | 1,039.05 | 0.04% | 1,041.43 | 0.07% | -2.38 | 475.23 | 0.04% | 563.82 |
| 17.96 | 0.00% | 485.00 | 0.11% | -467.04 | 675.49 | 0.18% | -657.53 | Group Insurance | 60.76 | 0.00% | 2,425.00 | 0.16% | -2,364.24 | 3,235.57 | 0.25% | -3,174.81 |
| 0.00 | 0.00% | 2,450.00 | 0.57% | -2,450.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 4,900.00 | 0.33% | -4,900.00 | 0.00 | 0.00% | -4,900.00 |
| **203.97** | **0.04%** | **3,186.25** | **0.75%** | **-2,982.28** | **778.44** | **0.21%** | **-574.47** | **Total Other Benefits** | **1,099.81** | **0.05%** | **8,366.43** | **0.56%** | **-7,266.62** | **3,710.80** | **0.28%** | **-2,610.99** |
| **881.00** | **0.15%** | **4,059.32** | **0.95%** | **-3,178.32** | **1,787.58** | **0.47%** | **-906.58** | **Total S&M PR Taxes and Benefits** | **4,553.53** | **0.19%** | **12,549.02** | **0.84%** | **-7,995.49** | **6,495.26** | **0.50%** | **-1,941.73** |
| 6,106.14 | 1.06% | 9,371.54 | 2.20% | -3,265.40 | 4,986.84 | 1.32% | 1,119.30 | **Total S&M Payroll** | 31,237.60 | 1.33% | 38,556.11 | 2.58% | -7,318.51 | 16,350.83 | 1.25% | 14,886.77 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 700.00 | 0.12% | 1,815.00 | 0.43% | -1,115.00 | 5.18 | 0.00% | 694.82 | Advertising-Web/Internet | 3,677.50 | 0.16% | 7,980.00 | 0.53% | -4,302.50 | 50.59 | 0.00% | 3,626.91 |
| 5,473.60 | 0.95% | 1,564.00 | 0.37% | 3,909.60 | 4,399.78 | 1.17% | 1,073.82 | Dues and Subscriptions | 18,263.00 | 0.78% | 9,320.00 | 0.62% | 8,943.00 | 22,992.27 | 1.76% | -4,729.27 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 2.65 | 0.00% | -2.65 | Meals and Entertainment | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 2.65 | 0.00% | -2.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.80 | 0.00% | -0.80 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.80 | 0.00% | -0.80 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Postage | 0.00 | 0.00% | 125.00 | 0.01% | -125.00 | 0.00 | 0.00% | 0.00 |
| 351.67 | 0.06% | 0.00 | 0.00% | 351.67 | 0.00 | 0.00% | 351.67 | Promotions - In-house | 351.67 | 0.01% | 0.00 | 0.00% | 351.67 | 0.00 | 0.00% | 351.67 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4.90 | 0.00% | -4.90 | Promotion - Outside | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 7.46 | 0.00% | -7.46 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 47.69 | 0.01% | -47.69 | Travel | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 47.69 | 0.00% | -47.69 |
| **6,525.27** | **1.13%** | **3,504.00** | **0.82%** | **3,021.27** | **4,461.00** | **1.18%** | **2,064.27** | **Total S&M Other Expenses** | **22,292.17** | **0.95%** | **18,175.00** | **1.22%** | **4,117.17** | **23,101.46** | **1.77%** | **-809.29** |
| **12,631.41** | **2.19%** | **12,875.54** | **3.02%** | **-244.13** | **9,447.84** | **2.50%** | **3,183.57** | **Total S&M Expenses** | **53,529.77** | **2.28%** | **56,731.11** | **3.80%** | **-3,201.34** | **39,452.29** | **3.02%** | **14,077.48** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 5,604.38 | 0.97% | 5,308.55 | 1.24% | 295.83 | 5,000.00 | 1.33% | 604.38 | Division Management | 25,817.03 | 1.10% | 25,991.54 | 1.74% | -174.51 | 19,734.88 | 1.51% | 6,082.15 |
| **5,604.38** | **0.97%** | **5,308.55** | **1.24%** | **295.83** | **5,000.00** | **1.33%** | **604.38** | **Total R&M Management** | **25,817.03** | **1.10%** | **25,991.54** | **1.74%** | **-174.51** | **19,734.88** | **1.51%** | **6,082.15** |
| 5,313.99 | 0.92% | 4,074.29 | 0.95% | 1,239.70 | 3,377.81 | 0.90% | 1,936.18 | Engineers 1 | 16,498.93 | 0.70% | 19,845.73 | 1.33% | -3,346.80 | 14,960.89 | 1.15% | 1,538.04 |
| **5,313.99** | **0.92%** | **4,074.29** | **0.95%** | **1,239.70** | **3,377.81** | **0.90%** | **1,936.18** | **Total R&M Non-Management** | **16,498.93** | **0.70%** | **19,845.73** | **1.33%** | **-3,346.80** | **14,960.89** | **1.15%** | **1,538.04** |
| | | | | | | | | | | | | | | | | |
| **10,918.37** | **1.89%** | **9,382.84** | **2.20%** | **1,535.53** | **8,377.81** | **2.22%** | **2,540.56** | **Total R&M Salaries and Wages** | **42,315.96** | **1.80%** | **45,837.27** | **3.07%** | **-3,521.31** | **34,695.77** | **2.66%** | **7,620.19** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,352.34 | 0.23% | 717.79 | 0.17% | 634.55 | 685.52 | 0.18% | 666.82 | FICA | 4,646.32 | 0.20% | 3,506.56 | 0.24% | 1,139.76 | 2,663.43 | 0.20% | 1,982.89 |
| 3.45 | 0.00% | 8.44 | 0.00% | -4.99 | 0.00 | 0.00% | 3.45 | Federal Unemployment Tax | 109.78 | 0.00% | 126.12 | 0.01% | -16.34 | 84.00 | 0.01% | 25.78 |
| 18.92 | 0.00% | 56.30 | 0.01% | -37.38 | 0.00 | 0.00% | 18.92 | State Unemployment Tax | 641.48 | 0.03% | 1,182.73 | 0.08% | -541.25 | 509.47 | 0.04% | 132.01 |
| **1,374.71** | **0.24%** | **782.53** | **0.18%** | **592.18** | **685.52** | **0.18%** | **689.19** | **Total Payroll Taxes** | **5,397.58** | **0.23%** | **4,815.41** | **0.32%** | **582.17** | **3,256.90** | **0.25%** | **2,140.68** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 380.00 | 0.10% | -380.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 510.00 | 0.04% | -510.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 279.01 | 0.07% | -279.01 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,010.34 | 0.08% | -1,010.34 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **659.01** | **0.17%** | **-659.01** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,520.34** | **0.12%** | **-1,520.34** |
| 0.00 | 0.00% | 295.77 | 0.07% | -295.77 | 344.49 | 0.09% | -344.49 | Worker's Compensation | 0.00 | 0.00% | 1,498.69 | 0.10% | -1,498.69 | 1,617.27 | 0.12% | -1,617.27 |
| 435.61 | 0.08% | 486.00 | 0.11% | -50.39 | 4.98 | 0.00% | 430.63 | Group Insurance | 1,801.87 | 0.08% | 2,430.00 | 0.16% | -628.13 | 15.12 | 0.00% | 1,786.75 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 300.00 | 0.01% | 0.00 | 0.00% | 300.00 | 0.00 | 0.00% | 300.00 |
| **435.61** | **0.08%** | **781.77** | **0.18%** | **-346.16** | **349.47** | **0.09%** | **86.14** | **Total Other Benefits** | **2,101.87** | **0.09%** | **3,928.69** | **0.26%** | **-1,826.82** | **1,632.39** | **0.13%** | **469.48** |
| **1,810.32** | **0.31%** | **1,564.30** | **0.37%** | **246.02** | **1,694.00** | **0.45%** | **116.32** | **Total R&M PR Taxes and Benefits** | **7,499.45** | **0.32%** | **8,744.10** | **0.59%** | **-1,244.65** | **6,409.63** | **0.49%** | **1,089.82** |
| | | | | | | | | | | | | | | | | |
| **12,728.69** | **2.21%** | **10,947.14** | **2.56%** | **1,781.55** | **10,071.81** | **2.67%** | **2,656.88** | **Total R&M Payroll** | **49,815.41** | **2.12%** | **54,581.37** | **3.66%** | **-4,765.96** | **41,105.40** | **3.15%** | **8,710.01** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 858.33 | 0.15% | 150.00 | 0.04% | 708.33 | 362.28 | 0.10% | 496.05 | Air Conditioning and Refrigeration | 6,354.71 | 0.27% | 750.00 | 0.05% | 5,604.71 | 734.56 | 0.06% | 5,620.15 |
| 3,707.14 | 0.64% | 200.00 | 0.05% | 3,507.14 | 0.00 | 0.00% | 3,707.14 | Building | 30,126.23 | 1.28% | 1,000.00 | 0.07% | 29,126.23 | 1,343.96 | 0.10% | 28,782.27 |
| 2,970.00 | 0.51% | 0.00 | 0.00% | 2,970.00 | 1,062.67 | 0.28% | 1,907.33 | Contract Labor | 11,223.50 | 0.48% | 0.00 | 0.00% | 11,223.50 | 5,313.35 | 0.41% | 5,910.15 |
| 375.61 | 0.07% | 100.00 | 0.02% | 275.61 | 0.00 | 0.00% | 375.61 | Electric Bulbs | 1,408.89 | 0.06% | 500.00 | 0.03% | 908.89 | 604.83 | 0.05% | 804.06 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,866.86 | 0.49% | -1,866.86 | Elevator Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4,106.86 | 0.31% | -4,106.86 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 104.88 | 0.01% | -104.88 |
| 70.25 | 0.01% | 360.00 | 0.08% | -289.75 | 1,319.14 | 0.35% | -1,248.89 | Fire Safety Equipment | 2,810.27 | 0.12% | 1,800.00 | 0.12% | 1,010.27 | 5,593.13 | 0.43% | -2,782.86 |
| 491.00 | 0.09% | 81.59 | 0.02% | 409.41 | 0.00 | 0.00% | 491.00 | Floor and Carpet Maintenance | 491.00 | 0.02% | 407.95 | 0.03% | 83.05 | 0.00 | 0.00% | 491.00 |
| 40.00 | 0.01% | 765.00 | 0.18% | -725.00 | 0.00 | 0.00% | 40.00 | Grounds and Landscaping | 10,840.00 | 0.46% | 3,825.00 | 0.26% | 7,015.00 | 77.31 | 0.01% | 10,762.69 |
| 1,984.26 | 0.34% | 0.00 | 0.00% | 1,984.26 | 313.10 | 0.08% | 1,671.16 | Laundry Equipment Repairs | 2,325.40 | 0.10% | 0.00 | 0.00% | 2,325.40 | 411.50 | 0.03% | 1,913.90 |
| 523.17 | 0.09% | 0.00 | 0.00% | 523.17 | 414.64 | 0.11% | 108.53 | Operating Supplies | 694.06 | 0.03% | 0.00 | 0.00% | 694.06 | 2,540.41 | 0.19% | -1,846.35 |
| 221.29 | 0.04% | 0.00 | 0.00% | 221.29 | 0.00 | 0.00% | 221.29 | Painting and Decorating | 584.28 | 0.02% | 0.00 | 0.00% | 584.28 | 0.00 | 0.00% | 584.28 |
| 250.00 | 0.04% | 485.00 | 0.11% | -235.00 | 0.00 | 0.00% | 250.00 | Pest Control | 1,130.00 | 0.05% | 2,425.00 | 0.16% | -1,295.00 | 0.00 | 0.00% | 1,130.00 |
| 1,783.80 | 0.31% | 100.00 | 0.02% | 1,683.80 | 1,228.02 | 0.33% | 555.78 | Plumbing and Heating | 13,229.12 | 0.56% | 500.00 | 0.03% | 12,729.12 | 4,363.62 | 0.33% | 8,865.50 |
| 896.28 | 0.16% | 598.76 | 0.14% | 297.52 | 327.52 | 0.09% | 568.76 | Pool Service- Contract | 4,571.76 | 0.19% | 2,993.80 | 0.20% | 1,577.96 | 1,550.76 | 0.12% | 3,021.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 386.92 | 0.02% | 0.00 | 0.00% | 386.92 | 0.00 | 0.00% | 386.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Tools | 258.01 | 0.01% | 0.00 | 0.00% | 258.01 | 0.00 | 0.00% | 258.01 |
| 0.00 | 0.00% | 75.00 | 0.02% | -75.00 | 0.00 | 0.00% | 0.00 | Uniforms | 190.15 | 0.01% | 375.00 | 0.03% | -184.85 | 0.00 | 0.00% | 190.15 |
| 2,654.77 | 0.46% | 1,800.00 | 0.42% | 854.77 | 2,711.49 | 0.72% | -56.72 | Waste Removal | 10,283.68 | 0.44% | 9,000.00 | 0.60% | 1,283.68 | 13,557.45 | 1.04% | -3,273.77 |
| **16,825.90** | **2.92%** | **4,815.35** | **1.13%** | **12,010.55** | **9,605.72** | **2.55%** | **7,220.18** | **Total R&M Other Expenses** | **96,907.98** | **4.12%** | **24,076.75** | **1.61%** | **72,831.23** | **40,302.62** | **3.09%** | **56,605.36** |
| | | | | | | | | | | | | | | | | |
| **29,554.59** | **5.12%** | **15,762.49** | **3.69%** | **13,792.10** | **19,677.53** | **5.21%** | **9,877.06** | **Total R&M Expenses** | **146,723.39** | **6.24%** | **78,658.12** | **5.27%** | **68,065.27** | **81,408.02** | **6.24%** | **65,315.37** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 3,553.84 | 0.62% | 8,016.25 | 1.88% | -4,462.41 | 6,672.18 | 1.77% | -3,118.34 | Water | 20,369.79 | 0.87% | 27,949.55 | 1.87% | -7,579.76 | 13,325.56 | 1.02% | 7,044.23 |
| 13,518.33 | 2.34% | 15,820.75 | 3.71% | -2,302.42 | 7,484.52 | 1.98% | 6,033.81 | Electricity | 63,242.58 | 2.69% | 55,160.81 | 3.70% | 8,081.77 | 36,609.26 | 2.81% | 26,633.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Fuel - Other | 20.00 | 0.00% | 0.00 | 0.00% | 20.00 | 0.00 | 0.00% | 20.00 |
| 3,263.57 | 0.57% | 1,845.25 | 0.43% | 1,418.32 | 1,539.48 | 0.41% | 1,724.09 | Gas - Natural HLP | 20,263.10 | 0.86% | 6,433.67 | 0.43% | 13,829.43 | 10,439.56 | 0.80% | 9,823.54 |
| **20,335.74** | **3.52%** | **25,682.25** | **6.02%** | **-5,346.51** | **15,696.18** | **4.16%** | **4,639.56** | **Total Utilities** | **103,895.47** | **4.42%** | **89,544.03** | **6.00%** | **14,351.44** | **60,374.38** | **4.63%** | **43,521.09** |

Company: PLCA Associates LLC  Property: Hyatt House Pleasanton
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 29,426.10 | 5.10% | 47,229.00 | 11.06% | -17,802.90 | 47,123.00 | 12.49% | -17,696.90 | Real Estate Taxes | 193,507.53 | 8.24% | 236,145.00 | 15.83% | -42,637.47 | 235,615.00 | 18.06% | -42,107.47 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Business Taxes | 1,491.50 | 0.06% | 0.00 | 0.00% | 1,491.50 | 0.00 | 0.00% | 1,491.50 |
| **29,426.10** | **5.10%** | **47,229.00** | **11.06%** | **-17,802.90** | **47,123.00** | **12.49%** | **-17,696.90** | **Total Taxes** | **194,999.03** | **8.30%** | **236,145.00** | **15.83%** | **-41,145.97** | **235,615.00** | **18.06%** | **-40,615.97** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,525.00 | 0.12% | -1,525.00 |
| 321.55 | 0.06% | 322.42 | 0.08% | -0.87 | 0.00 | 0.00% | 321.55 | Insurance - Automobile | 1,607.75 | 0.07% | 1,612.10 | 0.11% | -4.35 | 0.00 | 0.00% | 1,607.75 |
| 91.36 | 0.02% | 438.00 | 0.10% | -346.64 | 0.00 | 0.00% | 91.36 | Insurance - Employment | 456.80 | 0.02% | 2,190.00 | 0.15% | -1,733.20 | 0.00 | 0.00% | 456.80 |
| 2,441.91 | 0.42% | 2,446.42 | 0.57% | -4.51 | 4,286.33 | 1.14% | -1,844.42 | Insurance - General Liability | 12,209.55 | 0.52% | 12,232.10 | 0.82% | -22.55 | 21,431.65 | 1.64% | -9,222.10 |
| 15,406.13 | 2.67% | 9,787.75 | 2.29% | 5,618.38 | 10,780.18 | 2.86% | 4,625.95 | Insurance - Property | 77,030.73 | 3.28% | 48,938.75 | 3.28% | 28,091.98 | 54,086.42 | 4.15% | 22,944.31 |
| 0.00 | 0.00% | 853.33 | 0.20% | -853.33 | 0.00 | 0.00% | 0.00 | Insurance - Umbrella | 0.00 | 0.00% | 4,266.65 | 0.29% | -4,266.65 | 0.00 | 0.00% | -4,266.65 |
| **18,260.95** | **3.16%** | **13,847.92** | **3.24%** | **4,413.03** | **15,371.51** | **4.07%** | **2,889.44** | **Total Insurance** | **91,304.83** | **3.89%** | **69,239.60** | **4.64%** | **22,065.23** | **77,043.07** | **5.91%** | **14,261.76** |
| 0.00 | 0.00% | 1,702.63 | 0.40% | -1,702.63 | 0.00 | 0.00% | 0.00 | POA Dues | 0.00 | 0.00% | 8,513.15 | 0.57% | -8,513.15 | 0.00 | 0.00% | 0.00 |
| 102,769.00 | 17.81% | 102,769.34 | 24.07% | -0.34 | 99,873.03 | 26.47% | 2,895.97 | Ground Lease Expense | 513,845.00 | 21.87% | 513,846.70 | 34.44% | -1.70 | 499,365.20 | 38.28% | 14,479.80 |
| **102,769.00** | **17.81%** | **104,471.97** | **24.47%** | **-1,702.97** | **99,873.03** | **26.47%** | **2,895.97** | **Total Leases & Rent** | **513,845.00** | **21.87%** | **522,359.85** | **35.01%** | **-8,514.85** | **499,365.20** | **38.28%** | **14,479.80** |
| 17,810.04 | 3.09% | 12,807.47 | 3.00% | 5,002.57 | 11,319.88 | 3.00% | 6,490.16 | Management Fee - Base | 72,990.16 | 3.11% | 44,755.78 | 3.00% | 28,234.38 | 39,131.03 | 3.00% | 33,859.13 |
| **17,810.04** | **3.09%** | **12,807.47** | **3.00%** | **5,002.57** | **11,319.88** | **3.00%** | **6,490.16** | **Total Management Fees** | **72,990.16** | **3.11%** | **44,755.78** | **3.00%** | **28,234.38** | **39,131.03** | **3.00%** | **33,859.13** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Capital Reserve | 7,504.00 | 0.32% | 0.00 | 0.00% | 7,504.00 | 0.00 | 0.00% | 7,504.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.08% | -300.00 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,184.64 | 0.09% | -1,184.64 |
| -291,360.84 | -50.50% | 0.00 | 0.00% | -291,360.84 | 0.00 | 0.00% | -291,360.84 | Extraordinary Expense | -291,360.84 | -12.40% | 0.00 | 0.00% | -291,360.84 | 0.00 | 0.00% | -291,360.84 |
| **-291,360.84** | **-50.50%** | **0.00** | **0.00%** | **-291,360.84** | **300.00** | **0.08%** | **-291,660.84** | **Total Other Non-Operating** | **-283,856.84** | **-12.08%** | **0.00** | **0.00%** | **-283,856.84** | **1,184.64** | **0.09%** | **-285,041.48** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 | # Rooms | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 |
| 5,084.00 | | 5,084.00 | | 0.00 | 5,084.00 | | 0.00 | Available Rooms | 24,764.00 | | 24,764.00 | | 0.00 | 24,764.00 | | 0.00 |
| 3,129.00 | | 3,531.00 | | -402.00 | 3,015.00 | | 114.00 | Room Nights Sold | 19,016.00 | | 15,126.00 | | 3,890.00 | 13,329.00 | | 5,687.00 |
| 61.55% | | 69.45% | | -7.91% | 59.30% | | 2.24% | Occupancy % | 76.79% | | 61.08% | | 15.71% | 53.82% | | 22.96% |
| 191.77 | | 166.90 | | 24.87 | 157.01 | | 34.76 | ADR | 231.30 | | 214.56 | | 16.74 | 215.03 | | 16.27 |
| 118.03 | | 115.92 | | 2.11 | 93.11 | | 24.92 | RevPar | 177.61 | | 131.05 | | 46.56 | 115.74 | | 61.88 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 600,050.99 | 96.33% | 589,322.00 | 98.13% | 10,728.99 | 473,373.84 | 97.92% | 126,677.15 | Rooms | 4,398,433.11 | 97.12% | 3,245,385.00 | 98.19% | 1,153,048.11 | 2,866,112.89 | 97.59% | 1,532,320.22 |
| 12,452.88 | 2.00% | 6,715.00 | 1.12% | 5,737.88 | 1,769.00 | 0.37% | 10,683.88 | F&B | 78,630.63 | 1.74% | 39,478.00 | 1.19% | 39,152.63 | 28,564.48 | 0.97% | 50,066.15 |
| 10,437.48 | 1.68% | 4,545.85 | 0.76% | 5,891.63 | 8,292.82 | 1.72% | 2,144.66 | Other Departments | 51,932.40 | 1.15% | 20,349.90 | 0.62% | 31,582.50 | 42,364.67 | 1.44% | 9,567.73 |
| **622,941.35** | **100.00%** | **600,582.85** | **100.00%** | **22,358.50** | **483,435.66** | **100.00%** | **139,505.69** | **Total Operating Revenue** | **4,528,996.14** | **100.00%** | **3,305,212.90** | **100.00%** | **1,223,783.24** | **2,937,042.04** | **100.00%** | **1,591,954.10** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 136,200.82 | 22.70% | 127,853.37 | 21.69% | 8,347.45 | 83,217.30 | 17.58% | 52,983.52 | Rooms | 1,002,282.08 | 22.79% | 618,274.42 | 19.05% | 384,007.66 | 471,490.26 | 16.45% | 530,791.82 |
| 8,643.57 | 69.41% | 5,102.19 | 75.98% | 3,541.38 | 902.56 | 51.02% | 7,741.01 | F&B | 32,141.19 | 40.88% | 26,574.23 | 67.31% | 5,566.96 | 4,456.52 | 15.60% | 27,684.67 |
| 4,264.18 | 40.85% | 2,975.18 | 65.45% | 1,289.00 | 3,439.48 | 41.48% | 824.70 | Other Departments | 17,600.71 | 33.89% | 13,257.94 | 65.15% | 4,342.77 | 15,866.71 | 37.45% | 1,734.00 |
| **149,108.57** | **23.94%** | **135,930.74** | **22.63%** | **13,177.83** | **87,559.34** | **18.11%** | **61,549.23** | **Total Departmental Expenses** | **1,052,023.98** | **23.23%** | **658,106.59** | **19.91%** | **393,917.39** | **491,813.49** | **16.75%** | **560,210.49** |
| **473,832.78** | **76.06%** | **464,652.11** | **77.37%** | **9,180.67** | **395,876.32** | **81.89%** | **77,956.46** | **Total Departmental Profit** | **3,476,972.16** | **76.77%** | **2,647,106.31** | **80.09%** | **829,865.85** | **2,445,228.55** | **83.25%** | **1,031,743.61** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 58,824.57 | 9.44% | 35,542.07 | 5.92% | 23,282.50 | 40,396.24 | 8.36% | 18,428.33 | A&G | 275,933.76 | 6.09% | 203,421.31 | 6.15% | 72,512.45 | 187,825.50 | 6.40% | 88,108.26 |
| 13,923.43 | 2.24% | 6,848.70 | 1.14% | 7,074.73 | 6,951.41 | 1.44% | 6,972.02 | IT | 82,463.55 | 1.82% | 28,163.50 | 0.85% | 54,300.05 | 34,733.20 | 1.18% | 47,730.35 |
| 20,618.82 | 3.31% | 18,609.61 | 3.10% | 2,009.21 | 11,800.58 | 2.44% | 8,818.24 | S&M | 81,068.72 | 1.79% | 82,417.43 | 2.49% | -1,348.71 | 57,049.25 | 1.94% | 24,019.47 |
| 117,698.20 | 18.89% | 46,556.43 | 7.75% | 71,141.77 | 46,551.71 | 9.63% | 71,146.49 | Franchise Fees | 363,363.73 | 8.02% | 256,385.40 | 7.76% | 106,978.33 | 249,388.20 | 8.49% | 113,975.53 |
| 29,371.12 | 4.71% | 26,828.04 | 4.47% | 2,543.08 | 21,445.09 | 4.44% | 7,926.03 | R&M | 156,584.27 | 3.46% | 131,433.89 | 3.98% | 25,150.38 | 103,153.14 | 3.51% | 53,431.13 |
| 26,000.67 | 4.17% | 23,467.59 | 3.91% | 2,533.08 | 25,439.78 | 5.26% | 560.89 | Utilities | 99,710.87 | 2.20% | 104,489.46 | 3.16% | -4,778.59 | 91,427.79 | 3.11% | 8,283.08 |
| **266,436.81** | **42.77%** | **157,852.44** | **26.28%** | **108,584.37** | **152,584.81** | **31.56%** | **113,852.00** | **Total Undistributed Expenses** | **1,059,124.90** | **23.39%** | **806,310.99** | **24.40%** | **252,813.91** | **723,577.08** | **24.64%** | **335,547.82** |
| **207,395.97** | **33.29%** | **306,799.67** | **51.08%** | **-99,403.70** | **243,291.51** | **50.33%** | **-35,895.54** | **Gross Operating Profit** | **2,417,847.26** | **53.39%** | **1,840,795.32** | **55.69%** | **577,051.94** | **1,721,651.47** | **58.62%** | **696,195.79** |
| 19,188.00 | 3.08% | 18,017.49 | 3.00% | 1,170.51 | 14,503.58 | 3.00% | 4,684.42 | Management Fees | 138,367.51 | 3.06% | 99,156.39 | 3.00% | 39,211.12 | 88,114.63 | 3.00% | 50,252.88 |
| 188,207.97 | 30.21% | 288,782.18 | 48.08% | -100,574.21 | 228,787.93 | 47.33% | -40,579.96 | Income Before Non-Operating Income and Expenses | 2,279,479.75 | 50.33% | 1,741,638.93 | 52.69% | 537,840.82 | 1,633,536.84 | 55.62% | 645,942.91 |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 10,636.23 | 1.71% | 8,026.00 | 1.34% | 2,610.23 | 12,854.90 | 2.66% | -2,218.67 | Insurance | 53,181.15 | 1.17% | 40,130.00 | 1.21% | 13,051.15 | 64,411.03 | 2.19% | -11,229.88 |
| 84,557.00 | 13.57% | 84,557.28 | 14.08% | -0.28 | 83,652.91 | 17.30% | 904.09 | Leases & Rent | 422,785.00 | 9.34% | 422,786.40 | 12.79% | -1.40 | 416,785.82 | 14.19% | 5,999.18 |
| -250,320.68 | -40.18% | 0.00 | 0.00% | -250,320.68 | 300.00 | 0.06% | -250,620.68 | Other | -120,536.98 | -2.66% | 0.00 | 0.00% | -120,536.98 | 1,184.65 | 0.04% | -121,721.63 |
| **-155,127.45** | **-24.90%** | **92,583.28** | **15.42%** | **-247,710.73** | **96,807.81** | **20.02%** | **-251,935.26** | **Total Non-Operating Income and Expenses** | **355,429.17** | **7.85%** | **462,916.40** | **14.01%** | **-107,487.23** | **482,381.50** | **16.42%** | **-126,952.33** |
| **343,335.42** | **55.12%** | **196,198.90** | **32.67%** | **147,136.52** | **131,980.12** | **27.30%** | **211,355.30** | **EBITDA** | **1,924,050.58** | **42.48%** | **1,278,722.53** | **38.69%** | **645,328.05** | **1,151,155.34** | **39.19%** | **772,895.24** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 85,161.78 | 17.62% | -85,161.78 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 425,808.90 | 14.50% | -425,808.90 |
| 31,547.06 | 5.06% | 29,903.00 | 4.98% | 1,644.06 | 29,903.00 | 6.19% | 1,644.06 | Taxes | 53,812.18 | 1.19% | 149,515.00 | 4.52% | -95,702.82 | 149,515.00 | 5.09% | -95,702.82 |
| **31,547.06** | **5.06%** | **29,903.00** | **4.98%** | **1,644.06** | **115,064.78** | **23.80%** | **-83,517.72** | **Interest, Taxes, Depreciation and Amortization** | **53,812.18** | **1.19%** | **149,515.00** | **4.52%** | **-95,702.82** | **575,323.90** | **19.59%** | **-521,511.72** |
| **311,788.36** | **50.05%** | **166,295.90** | **27.69%** | **145,492.46** | **16,915.34** | **3.50%** | **294,873.02** | **Net Income** | **1,870,238.40** | **41.29%** | **1,129,207.53** | **34.16%** | **741,030.87** | **575,831.44** | **19.61%** | **1,294,406.96** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 | # Rooms | 164.00 | | 164.00 | | 0.00 | 164.00 | | 0.00 |
| 5,084.00 | | 5,084.00 | | 0.00 | 5,084.00 | | 0.00 | Available Rooms | 24,764.00 | | 24,764.00 | | 0.00 | 24,764.00 | | 0.00 |
| 3,129.00 | | 3,531.00 | | -402.00 | 3,015.00 | | 114.00 | Room Nights Sold | 19,016.00 | | 15,126.00 | | 3,890.00 | 13,329.00 | | 5,687.00 |
| 0.62 | | 0.69 | | -0.08 | 0.59 | | 0.02 | Occupancy % | 0.77 | | 0.61 | | 0.16 | 0.54 | | 0.23 |
| 191.77 | | 166.90 | | 24.87 | 157.01 | | 34.76 | ADR | 231.30 | | 214.56 | | 16.74 | 215.03 | | 16.27 |
| 118.03 | | 115.92 | | 2.11 | 93.11 | | 24.92 | RevPar | 177.61 | | 131.05 | | 46.56 | 115.74 | | 61.88 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 600,050.99 | 96.33% | 589,322.00 | 98.13% | 10,728.99 | 473,373.84 | 97.92% | 126,677.15 | Rooms | 4,398,433.11 | 97.12% | 3,245,385.00 | 98.19% | 1,153,048.11 | 2,866,112.89 | 97.59% | 1,532,320.22 |
| 707.25 | 0.11% | 1,496.00 | 0.25% | -788.75 | 200.00 | 0.04% | 507.25 | Food | 11,212.35 | 0.25% | 5,416.00 | 0.16% | 5,796.35 | 6,117.80 | 0.21% | 5,094.55 |
| 8,985.13 | 1.44% | 2,819.00 | 0.47% | 6,166.13 | 0.00 | 0.00% | 8,985.13 | Beverage | 42,528.63 | 0.94% | 22,062.00 | 0.67% | 20,466.63 | 1,600.00 | 0.05% | 40,928.63 |
| 2,760.50 | 0.44% | 2,400.00 | 0.40% | 360.50 | 1,569.00 | 0.32% | 1,191.50 | Other F&B Revenue | 24,889.65 | 0.55% | 12,000.00 | 0.36% | 12,889.65 | 20,846.66 | 0.71% | 4,042.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 10,437.48 | 1.68% | 4,545.85 | 0.76% | 5,891.63 | 8,292.82 | 1.72% | 2,144.66 | Other | 51,932.40 | 1.15% | 20,349.90 | 0.62% | 31,582.50 | 42,364.47 | 1.44% | 9,567.73 |
| 622,941.35 | 100.00% | 600,582.85 | 100.00% | 22,358.50 | 483,435.66 | 100.00% | 139,505.69 | Total Revenue | 4,528,996.14 | 100.00% | 3,305,212.90 | 100.00% | 1,223,783.24 | 2,937,042.04 | 100.00% | 1,591,954.10 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 343.72 | 48.60% | 598.40 | 40.00% | -254.68 | 0.00 | 0.00% | 343.72 | Food | 343.72 | 3.07% | 2,166.40 | 40.00% | -1,822.68 | 311.37 | 5.09% | 32.35 |
| 3,999.96 | 44.52% | 676.56 | 24.00% | 3,323.40 | 30.00 | 0.00% | 3,969.96 | Beverage | 13,599.49 | 31.98% | 5,294.88 | 24.00% | 8,304.61 | 30.00 | 1.87% | 13,569.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 274.61 | 17.50% | -274.61 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,458.84 | 16.59% | -3,458.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 4,264.18 | 40.85% | 2,975.18 | 65.45% | 1,289.00 | 3,439.48 | 41.48% | 824.70 | Other | 17,600.71 | 33.89% | 13,257.94 | 65.15% | 4,342.77 | 15,866.71 | 37.45% | 1,734.00 |
| 8,607.86 | 82.47% | 4,250.14 | 93.49% | 4,357.72 | 3,744.09 | 45.15% | 4,863.77 | Total Cost of Sales | 31,543.92 | 60.74% | 20,719.22 | 101.81% | 10,824.70 | 19,666.92 | 46.42% | 11,877.00 |
| | | | | | | | | Payroll: | | | | | | | | |
| 41,804.00 | 6.97% | 34,136.16 | 5.79% | 7,667.84 | 44,684.24 | 9.44% | -2,880.24 | Rooms | 194,366.67 | 4.42% | 170,976.14 | 5.27% | 23,390.53 | 221,458.81 | 7.73% | -27,092.14 |
| 2,756.84 | 22.14% | 2,604.00 | 38.78% | 152.84 | 0.00 | 0.00% | 2,756.84 | F&B | 7,236.14 | 9.20% | 12,684.00 | 32.13% | -5,447.86 | 0.00 | 0.00% | 7,236.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 13,616.09 | 2.19% | 13,076.22 | 2.18% | 539.87 | 11,231.27 | 2.32% | 2,384.82 | A&G | 62,884.14 | 1.39% | 64,017.42 | 1.94% | -1,133.28 | 62,104.78 | 2.11% | 779.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 16,782.70 | 2.69% | 9,726.68 | 1.62% | 7,056.02 | 5,769.24 | 1.19% | 11,013.46 | S&M | 57,365.99 | 1.27% | 47,540.13 | 1.44% | 9,825.86 | 25,990.95 | 0.88% | 31,375.04 |
| 14,462.31 | 2.32% | 16,403.76 | 2.73% | -1,941.45 | 5,957.50 | 1.23% | 8,504.81 | R&M | 64,327.75 | 1.42% | 80,053.87 | 2.42% | -15,726.12 | 41,627.07 | 1.42% | 22,700.68 |
| 89,421.94 | 14.35% | 75,946.82 | 12.65% | 13,475.12 | 67,642.25 | 13.99% | 21,779.69 | Total Salaries and Wages | 386,180.69 | 8.53% | 375,271.56 | 11.35% | 10,909.13 | 351,181.61 | 11.96% | 34,999.08 |
| 11,148.35 | 1.79% | 16,336.00 | 2.72% | -5,187.65 | 9,647.94 | 2.00% | 1,500.41 | Total Taxes and Benefits | 62,032.30 | 1.37% | 89,166.58 | 2.70% | -27,134.28 | 52,193.32 | 1.78% | 9,838.98 |
| 100,570.29 | 16.14% | 92,282.82 | 15.37% | 8,287.47 | 77,290.19 | 15.99% | 23,280.10 | Total Labor Costs | 448,212.99 | 9.90% | 464,438.14 | 14.05% | -16,225.15 | 403,374.93 | 13.73% | 44,838.06 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 89,070.66 | 14.84% | 87,777.48 | 14.89% | 1,293.18 | 34,902.69 | 7.37% | 54,167.97 | Rooms | 781,372.99 | 17.76% | 410,447.81 | 12.65% | 370,925.18 | 233,505.26 | 8.15% | 547,867.73 |
| 1,065.98 | 8.56% | 854.00 | 12.72% | 211.98 | 597.95 | 33.80% | 468.03 | F&B | 8,019.39 | 10.20% | 4,270.00 | 10.82% | 3,749.39 | 597.95 | 2.09% | 7,421.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 117,698.20 | 18.89% | 46,556.43 | 7.75% | 71,141.77 | 46,551.71 | 9.63% | 71,146.49 | Franchise Fees | 363,363.73 | 8.02% | 256,385.40 | 7.76% | 106,978.33 | 249,388.20 | 8.49% | 113,975.53 |
| 43,647.19 | 7.01% | 19,203.02 | 3.20% | 24,444.17 | 25,807.55 | 5.34% | 17,839.64 | A&G | 200,942.36 | 4.44% | 115,914.05 | 3.51% | 85,028.31 | 105,433.82 | 3.59% | 95,508.54 |
| 13,923.43 | 2.24% | 6,848.70 | 1.14% | 7,074.73 | 6,951.41 | 1.44% | 6,972.02 | IT | 82,463.55 | 1.82% | 28,163.50 | 0.85% | 54,300.05 | 34,733.20 | 1.18% | 47,730.35 |
| 1,937.00 | 0.31% | 4,195.00 | 0.70% | -2,258.00 | 4,682.74 | 0.97% | -2,745.74 | S&M | 12,263.40 | 0.27% | 20,130.00 | 0.61% | -7,866.60 | 25,334.88 | 0.86% | -13,071.48 |
| 13,024.10 | 2.09% | 8,348.00 | 1.39% | 4,676.10 | 14,176.04 | 2.93% | -1,151.94 | R&M | 83,255.68 | 1.84% | 39,460.00 | 1.19% | 43,795.68 | 51,927.62 | 1.77% | 31,328.06 |
| 26,000.67 | 4.17% | 23,467.59 | 3.91% | 2,533.08 | 25,439.78 | 5.26% | 560.89 | Utilities | 99,710.87 | 2.20% | 104,489.46 | 3.16% | -4,778.59 | 91,427.79 | 3.11% | 8,283.08 |
| 306,367.23 | 49.18% | 197,250.22 | 32.84% | 109,117.01 | 159,109.87 | 32.91% | 147,257.36 | Total Direct Expense | 1,631,391.97 | 36.02% | 979,260.22 | 29.63% | 652,131.75 | 792,348.72 | 26.98% | 839,043.25 |
| 207,395.97 | 33.29% | 306,799.67 | 51.08% | -99,403.70 | 243,291.51 | 50.33% | -35,895.54 | Gross Operating Profit | 2,417,847.26 | 53.39% | 1,840,795.32 | 55.69% | 577,051.94 | 1,721,651.47 | 58.62% | 696,195.79 |

6/8/2022 at 8:53:50 AM

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 31,547.06 | 5.06% | 29,903.00 | 4.98% | 1,644.06 | 29,903.00 | 6.19% | 1,644.06 | Taxes | 53,812.18 | 1.19% | 149,515.00 | 4.52% | -95,702.82 | 149,515.00 | 5.09% | -95,702.82 |
| 10,636.23 | 1.71% | 8,026.00 | 1.34% | 2,610.23 | 12,854.90 | 2.66% | -2,218.67 | Insurance | 53,181.15 | 1.17% | 40,130.00 | 1.21% | 13,051.15 | 64,411.03 | 2.19% | -11,229.88 |
| 84,557.00 | 13.57% | 84,557.28 | 14.08% | -0.28 | 83,652.91 | 17.30% | 904.09 | Leases & Rent | 422,785.00 | 9.34% | 422,786.40 | 12.79% | -1.40 | 416,785.82 | 14.19% | 5,999.18 |
| 19,188.00 | 3.08% | 18,017.49 | 3.00% | 1,170.51 | 14,503.58 | 3.00% | 4,684.42 | Management Fees | 138,367.51 | 3.06% | 99,156.39 | 3.00% | 39,211.12 | 88,114.63 | 3.00% | 50,252.88 |
| 145,928.29 | 23.43% | 140,503.77 | 23.39% | 5,424.52 | 140,914.39 | 29.15% | 5,013.90 | **Total Fixed Expenses** | 668,145.84 | 14.75% | 711,587.79 | 21.53% | -43,441.95 | 718,826.48 | 24.47% | -50,680.64 |
| 61,467.68 | 9.87% | 166,295.90 | 27.69% | -104,828.22 | 102,377.12 | 21.18% | -40,909.44 | **Net Operating Profit** | 1,749,701.42 | 38.63% | 1,129,207.53 | 34.16% | 620,493.89 | 1,002,824.99 | 34.14% | 746,876.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 66,161.78 | 13.69% | -66,161.78 | Interest - First Mortgage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 330,808.90 | 11.26% | -330,808.90 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 19,000.00 | 3.93% | -19,000.00 | Interest - Notes Payable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 95,000.00 | 3.23% | -95,000.00 |
| -255,414.33 | -41.00% | 0.00 | 0.00% | -255,414.33 | 0.00 | 0.00% | -255,414.33 | Extraordinary Expense | -255,414.33 | -5.64% | 0.00 | 0.00% | -255,414.33 | 0.00 | 0.00% | -255,414.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.06% | -300.00 | Prior Owner's Expense | 13,149.32 | 0.29% | 0.00 | 0.00% | 13,149.32 | 1,184.65 | 0.04% | 11,964.67 |
| 316,882.01 | 50.87% | 166,295.90 | 27.69% | 150,586.11 | 16,915.34 | 3.50% | 299,966.67 | **Net Operating Income** | 1,991,966.43 | 43.98% | 1,129,207.53 | 34.16% | 862,758.90 | 575,831.44 | 19.61% | 1,416,134.99 |
| 5,093.65 | 0.82% | 0.00 | 0.00% | 5,093.65 | 0.00 | 0.00% | 5,093.65 | Capital Reserve | 121,728.03 | 2.69% | 0.00 | 0.00% | 121,728.03 | 0.00 | 0.00% | 121,728.03 |
| 311,788.36 | 50.05% | 166,295.90 | 27.69% | 145,492.46 | 16,915.34 | 3.50% | 294,873.02 | **Adjusted NOI** | 1,870,238.40 | 41.29% | 1,129,207.53 | 34.16% | 741,030.87 | 575,831.44 | 19.61% | 1,294,406.96 |
| 311,788.36 | 50.05% | 166,295.90 | 27.69% | 145,492.46 | 16,915.34 | 3.50% | 294,873.02 | **Net Profit/(Loss)** | 1,870,238.40 | 41.29% | 1,129,207.53 | 34.16% | 741,030.87 | 575,831.44 | 19.61% | 1,294,406.96 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 46,635.93 | 7.77% | 73,656.00 | 12.50% | -27,020.07 | 18,454.57 | 3.90% | 28,181.36 | Corporate Transient | 374,647.12 | 8.52% | 301,796.00 | 9.30% | 72,851.12 | 105,448.50 | 3.68% | 269,198.62 |
| 51,004.37 | 8.50% | 47,120.00 | 8.00% | 3,884.37 | 49,222.98 | 10.40% | 1,781.39 | Advanced Purchase | 280,963.10 | 6.39% | 202,442.00 | 6.24% | 78,521.10 | 208,262.43 | 7.27% | 72,700.67 |
| 38,305.61 | 6.38% | 22,940.00 | 3.89% | 15,365.61 | 50,163.49 | 10.60% | -11,857.88 | Qualified Discounts | 264,761.88 | 6.02% | 158,620.00 | 4.89% | 106,141.88 | 265,569.60 | 9.27% | -807.72 |
| 126,796.45 | 21.13% | 95,046.00 | 16.13% | 31,750.45 | 80,052.39 | 16.91% | 46,744.06 | FIT(Flexible Independent Travel) | 800,880.51 | 18.21% | 457,799.00 | 14.11% | 343,081.51 | 364,013.45 | 12.70% | 436,867.06 |
| 34,841.59 | 5.81% | 0.00 | 0.00% | 34,841.59 | 1,114.00 | 0.24% | 33,727.59 | Consortia Transient | 96,228.69 | 2.19% | 0.00 | 0.00% | 96,228.69 | 5,592.15 | 0.20% | 90,636.54 |
| 0.00 | 0.00% | 1,068.00 | 0.18% | -1,068.00 | 603.00 | 0.13% | -603.00 | Employee | 0.00 | 0.00% | 5,429.00 | 0.17% | -5,429.00 | 5,625.00 | 0.20% | -5,625.00 |
| 847.26 | 0.14% | 0.00 | 0.00% | 847.26 | 4,814.00 | 1.02% | -3,966.74 | Travel Agent/Friends & Family | 847.26 | 0.02% | 0.00 | 0.00% | 847.26 | 15,783.00 | 0.55% | -14,935.74 |
| 345.45 | 0.06% | 0.00 | 0.00% | 345.45 | 0.00 | 0.00% | 345.45 | Leisure Package Transient | 345.45 | 0.01% | 0.00 | 0.00% | 345.45 | 625.80 | 0.02% | -280.35 |
| 58,492.15 | 9.75% | 10,075.00 | 1.71% | 48,417.15 | 15,754.31 | 3.33% | 42,737.84 | Member Rewards Stay | 176,916.61 | 4.02% | 127,583.00 | 3.93% | 49,333.61 | 101,809.16 | 3.55% | 75,107.45 |
| 0.00 | 0.00% | 16,740.00 | 2.84% | -16,740.00 | 0.00 | 0.00% | 0.00 | Non Qualified Discounts | 0.00 | 0.00% | 199,050.00 | 6.13% | -199,050.00 | 0.00 | 0.00% | 0.00 |
| 111,755.67 | 18.62% | 133,796.00 | 22.70% | -22,040.33 | 120,170.11 | 25.39% | -8,414.44 | Internet/E-Commerce | 851,024.60 | 19.35% | 453,464.00 | 13.97% | 397,560.60 | 663,144.27 | 23.14% | 187,880.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | E-Commerce Opaque | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 279.24 | 0.01% | -279.24 |
| 5,285.00 | 0.88% | 13,020.00 | 2.21% | -7,735.00 | 7,511.50 | 1.59% | -2,226.50 | Government Transient | 74,513.90 | 1.69% | 69,507.00 | 2.14% | 5,006.90 | 28,740.72 | 1.00% | 45,773.18 |
| 101,741.07 | 16.96% | 125,736.00 | 21.34% | -23,994.93 | 85,969.43 | 18.16% | 15,771.64 | Rack Transient | 955,040.01 | 21.71% | 626,695.00 | 19.31% | 328,345.01 | 394,756.77 | 13.77% | 560,283.24 |
| 5,780.00 | 0.96% | 0.00 | 0.00% | 5,780.00 | 21,911.74 | 4.63% | -16,131.74 | Local Negotiated Transient | 72,679.08 | 1.65% | 0.00 | 0.00% | 72,679.08 | 448,693.67 | 15.66% | -376,014.59 |
| **581,830.55** | **96.96%** | **539,197.00** | **91.49%** | **42,633.55** | **455,741.52** | **96.28%** | **126,089.03** | **Total Transient Room Revenue** | **3,948,848.21** | **89.78%** | **2,602,385.00** | **80.19%** | **1,346,463.21** | **2,608,343.76** | **91.01%** | **1,340,504.45** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 4,436.00 | 0.74% | 27,027.00 | 4.59% | -22,591.00 | 0.00 | 0.00% | 4,436.00 | Corporate Group | 49,417.00 | 1.12% | 125,452.00 | 3.87% | -76,035.00 | 0.00 | 0.00% | 49,417.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Government Group | 0.00 | 0.00% | 5,340.00 | 0.16% | -5,340.00 | 0.00 | 0.00% | 0.00 |
| 1,656.00 | 0.28% | 0.00 | 0.00% | 1,656.00 | 0.00 | 0.00% | 1,656.00 | Tour & Travel Group | 1,656.00 | 0.04% | 0.00 | 0.00% | 1,656.00 | 0.00 | 0.00% | 1,656.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Association Group | 17,099.00 | 0.39% | 0.00 | 0.00% | 17,099.00 | 0.00 | 0.00% | 17,099.00 |
| 8,176.00 | 1.36% | 0.00 | 0.00% | 8,176.00 | 144.00 | 0.03% | 8,032.00 | SMERF Group | 169,723.00 | 3.86% | 45,990.00 | 1.42% | 123,733.00 | 22,922.00 | 0.80% | 146,801.00 |
| 2,099.00 | 0.35% | 22,748.00 | 3.86% | -20,649.00 | 13,204.00 | 2.79% | -11,105.00 | Sports Group | 198,078.04 | 4.50% | 464,468.00 | 14.31% | -266,389.96 | 213,563.25 | 7.45% | -15,485.21 |
| **16,367.00** | **2.73%** | **49,775.00** | **8.45%** | **-33,408.00** | **13,348.00** | **2.82%** | **3,019.00** | **Total Group Room Revenue** | **435,973.04** | **9.91%** | **641,250.00** | **19.76%** | **-205,276.96** | **236,485.25** | **8.25%** | **199,487.79** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 167.98 | 0.03% | 250.00 | 0.04% | -82.02 | 1,814.14 | 0.38% | -1,646.16 | No-Show Rooms | 10,832.55 | 0.25% | 1,250.00 | 0.04% | 9,582.55 | 10,048.82 | 0.35% | 783.73 |
| 425.00 | 0.07% | 0.00 | 0.00% | 425.00 | 1,365.05 | 0.29% | -940.05 | Early/Late Departure Fees | 1,238.51 | 0.03% | 0.00 | 0.00% | 1,238.51 | 4,007.60 | 0.14% | -2,769.09 |
| 1,560.46 | 0.26% | 100.00 | 0.02% | 1,460.46 | 1,105.13 | 0.23% | 455.33 | Pet/Smoking/Damage Fees | 4,163.13 | 0.09% | 500.00 | 0.02% | 3,663.13 | 7,227.46 | 0.25% | -3,064.33 |
| **2,153.44** | **0.36%** | **350.00** | **0.06%** | **1,803.44** | **4,284.32** | **0.91%** | **-2,130.88** | **Total Other Room Revenue** | **16,234.19** | **0.37%** | **1,750.00** | **0.05%** | **14,484.19** | **21,283.88** | **0.74%** | **-5,049.69** |
| -300.00 | -0.05% | 0.00 | 0.00% | -300.00 | 0.00 | 0.00% | -300.00 | Less: Allowances | -2,622.33 | -0.06% | 0.00 | 0.00% | -2,622.33 | 0.00 | 0.00% | -2,622.33 |
| **600,050.99** | **100.00%** | **589,322.00** | **100.00%** | **10,728.99** | **473,373.84** | **100.00%** | **126,677.15** | **Total Room Revenue** | **4,398,433.11** | **100.00%** | **3,245,385.00** | **100.00%** | **1,153,048.11** | **2,866,112.89** | **100.00%** | **1,532,320.22** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 2,098.45 | 0.35% | 3,567.12 | 0.61% | -1,468.67 | 2,846.16 | 0.60% | -747.71 | Front Office Management | 16,836.06 | 0.38% | 17,375.34 | 0.54% | -539.28 | 14,107.98 | 0.49% | 2,728.08 |
| 5,045.05 | 0.84% | 5,095.89 | 0.86% | -50.84 | 3,692.32 | 0.78% | 1,352.73 | Housekeeping Management | 24,825.25 | 0.56% | 24,821.92 | 0.76% | 3.33 | 17,538.52 | 0.61% | 7,286.73 |
| **7,143.50** | **1.19%** | **8,663.01** | **1.47%** | **-1,519.51** | **6,538.48** | **1.38%** | **605.02** | **Total Rooms Management** | **41,661.31** | **0.95%** | **42,197.26** | **1.30%** | **-535.95** | **31,646.50** | **1.10%** | **10,014.81** |
| 6,191.48 | 1.03% | 8,432.00 | 1.43% | -2,240.52 | 4,856.81 | 1.03% | 1,334.67 | Front Office Agents | 23,318.94 | 0.53% | 45,772.00 | 1.41% | -22,453.06 | 21,649.24 | 0.76% | 1,669.70 |
| 4,836.84 | 0.81% | 4,464.00 | 0.76% | 372.84 | 4,201.60 | 0.89% | 635.24 | Night Auditors | 22,076.36 | 0.50% | 21,744.00 | 0.67% | 332.36 | 19,162.13 | 0.67% | 2,914.23 |
| 2,821.88 | 0.47% | 5,314.29 | 0.90% | -2,492.41 | 4,435.55 | 0.94% | -1,613.67 | Breakfast Attendant | 16,179.73 | 0.35% | 25,885.73 | 0.80% | -10,706.00 | 24,121.60 | 0.84% | -8,941.87 |
| **13,850.20** | **2.31%** | **18,210.29** | **3.09%** | **-4,360.09** | **13,493.96** | **2.85%** | **356.24** | **Total Rooms Front Office** | **60,575.03** | **1.38%** | **93,401.73** | **2.88%** | **-32,826.70** | **64,932.97** | **2.27%** | **-4,357.94** |
| 7,527.25 | 1.25% | 3,542.86 | 0.60% | 3,984.39 | 0.00 | 0.00% | 7,527.25 | Housekeeping Supervisors | 19,657.06 | 0.45% | 17,257.15 | 0.53% | 2,399.91 | 0.00 | 0.00% | 19,657.06 |
| 5,481.59 | 0.91% | 0.00 | 0.00% | 5,481.59 | 16,029.27 | 3.39% | -10,547.68 | Room Attendants | 35,247.07 | 0.80% | 0.00 | 0.00% | 35,247.07 | 90,764.49 | 3.17% | -55,517.42 |
| 3,254.36 | 0.54% | 0.00 | 0.00% | 3,254.36 | 8,622.53 | 1.82% | -5,368.17 | Housepersons | 17,600.18 | 0.40% | 0.00 | 0.00% | 17,600.18 | 34,114.85 | 1.19% | -16,514.67 |
| 4,547.10 | 0.76% | 3,720.00 | 0.63% | 827.10 | 0.00 | 0.00% | 4,547.10 | Laundry Attendants | 19,626.02 | 0.45% | 18,120.00 | 0.56% | 1,506.02 | 0.00 | 0.00% | 19,626.02 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20,810.30 | 3.47% | 7,262.86 | 1.23% | 13,547.44 | 24,651.80 | 5.21% | -3,841.50 | **Total Rooms Housekeeping** | 92,130.33 | 2.09% | 35,377.15 | 1.09% | 56,753.18 | 124,879.34 | 4.36% | -32,749.01 |
| 41,804.00 | 6.97% | 34,136.16 | 5.79% | 7,667.84 | 44,684.24 | 9.44% | -2,880.24 | **Total Rooms Salary and Wages** | 194,366.67 | 4.42% | 170,976.14 | 5.27% | 23,390.53 | 221,458.81 | 7.73% | -27,092.14 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 3,190.43 | 0.53% | 2,622.89 | 0.45% | 567.54 | 873.98 | 0.18% | 2,316.45 | FICA | 14,831.32 | 0.34% | 13,355.08 | 0.41% | 1,476.24 | 4,472.41 | 0.16% | 10,358.91 |
| 90.89 | 0.02% | 30.86 | 0.01% | 60.03 | 7.62 | 0.00% | 83.27 | Federal Unemployment Tax | 593.95 | 0.01% | 476.94 | 0.01% | 117.01 | 260.67 | 0.01% | 333.28 |
| 302.95 | 0.05% | 205.72 | 0.03% | 97.23 | 3.06 | 0.00% | 299.89 | State Unemployment Tax | 1,979.86 | 0.05% | 4,536.05 | 0.14% | -2,556.19 | 20.42 | 0.00% | 1,959.44 |
| 3,584.27 | 0.60% | 2,859.47 | 0.49% | 724.80 | 884.66 | 0.19% | 2,699.61 | **Total Payroll Taxes** | 17,405.13 | 0.40% | 18,368.07 | 0.57% | -962.94 | 4,753.50 | 0.17% | 12,651.63 |
| 0.00 | 0.00% | 150.00 | 0.03% | -150.00 | 540.37 | 0.11% | -540.37 | Holiday | 0.00 | 0.00% | 300.00 | 0.01% | -300.00 | 1,174.82 | 0.04% | -1,174.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 466.51 | 0.10% | -466.51 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,959.51 | 0.07% | -1,959.51 |
| 0.00 | 0.00% | 150.00 | 0.03% | -150.00 | 1,006.88 | 0.21% | -1,006.88 | **Total Supplemental Pay** | 0.00 | 0.00% | 300.00 | 0.01% | -300.00 | 3,134.33 | 0.11% | -3,134.33 |
| 1,741.89 | 0.29% | 1,480.26 | 0.25% | 261.63 | 589.17 | 0.12% | 1,152.72 | Worker's Compensation | 8,259.33 | 0.19% | 7,632.40 | 0.24% | 626.93 | 2,916.36 | 0.10% | 5,342.97 |
| 0.00 | 0.00% | 1,450.00 | 0.25% | -1,450.00 | 1,149.66 | 0.24% | -1,149.66 | Group Insurance | 877.96 | 0.02% | 7,250.00 | 0.22% | -6,372.04 | 5,722.00 | 0.20% | -4,844.04 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 3,300.00 | 0.10% | -3,300.00 | 0.00 | 0.00% | 0.00 |
| 1,741.89 | 0.29% | 2,930.26 | 0.50% | -1,188.37 | 1,738.83 | 0.37% | 3.06 | **Total Other Benefits** | 9,137.29 | 0.21% | 18,182.40 | 0.56% | -9,045.11 | 8,638.36 | 0.30% | 498.93 |
| 5,326.16 | 0.89% | 5,939.73 | 1.01% | -613.57 | 3,630.37 | 0.77% | 1,695.79 | **Total Rooms PR Taxes and Benefits** | 26,542.42 | 0.60% | 36,850.47 | 1.14% | -10,308.05 | 16,526.19 | 0.58% | 10,016.23 |
| 47,130.16 | 7.85% | 40,075.89 | 6.80% | 7,054.27 | 48,314.61 | 10.21% | -1,184.45 | **Total Rooms Labor Costs** | 220,909.09 | 5.02% | 207,826.61 | 6.40% | 13,082.48 | 237,985.00 | 8.30% | -17,075.91 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 17,999.48 | 3.00% | 12,281.75 | 2.08% | 5,717.73 | 6,856.33 | 1.45% | 11,143.15 | Breakfast /Comp Cost | 110,296.75 | 2.51% | 54,684.50 | 1.68% | 55,612.25 | 38,646.00 | 1.35% | 71,650.75 |
| 251.42 | 0.04% | 1,744.55 | 0.30% | -1,493.13 | 761.61 | 0.16% | -510.19 | Cleaning Supplies | 9,772.38 | 0.22% | 7,791.70 | 0.24% | 1,980.68 | 5,418.26 | 0.19% | 4,354.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 162.58 | 0.00% | 0.00 | 0.00% | 162.58 | 424.82 | 0.01% | -262.24 |
| 43,074.50 | 7.18% | 34,011.00 | 5.77% | 9,063.50 | 0.00 | 0.00% | 43,074.50 | Contract Labor | 366,730.35 | 8.34% | 151,434.00 | 4.67% | 215,296.35 | 0.00 | 0.00% | 366,730.35 |
| 122.77 | 0.02% | 199.00 | 0.03% | -76.23 | 0.00 | 0.00% | 122.77 | Dues and Subscriptions | 613.85 | 0.01% | 995.00 | 0.03% | -381.15 | 0.00 | 0.00% | 613.85 |
| 1,756.17 | 0.29% | 4,534.80 | 0.77% | -2,778.63 | 1,196.81 | 0.25% | 559.36 | Guest Supplies | 27,594.66 | 0.63% | 20,191.20 | 0.62% | 7,403.46 | 13,600.35 | 0.47% | 13,994.31 |
| 478.24 | 0.08% | 1,133.70 | 0.19% | -655.46 | 1,790.90 | 0.38% | -1,312.66 | Laundry | 8,179.76 | 0.19% | 5,047.80 | 0.16% | 3,131.96 | 6,892.43 | 0.24% | 1,287.33 |
| 2,980.87 | 0.50% | 2,531.93 | 0.43% | 448.94 | 717.54 | 0.15% | 2,263.33 | Linen | 25,828.55 | 0.59% | 11,273.42 | 0.35% | 14,555.13 | 14,090.49 | 0.49% | 11,738.06 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 8,709.85 | 0.20% | 0.00 | 0.00% | 8,709.85 | 0.00 | 0.00% | 8,709.85 |
| 261.10 | 0.04% | 0.00 | 0.00% | 261.10 | 809.44 | 0.17% | -548.34 | Operating Supplies | 5,360.62 | 0.12% | 0.00 | 0.00% | 5,360.62 | 7,059.06 | 0.25% | -1,698.44 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 20.66 | 0.00% | 0.00 | 0.00% | 20.66 | 0.00 | 0.00% | 20.66 |
| 2,866.69 | 0.48% | 10,018.47 | 1.70% | -7,151.78 | 8,941.94 | 1.89% | -6,075.25 | Reservation Expense | 21,089.49 | 0.48% | 55,171.54 | 1.70% | -34,082.05 | 49,668.50 | 1.73% | -28,579.01 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 530.38 | 0.11% | -530.38 | Rooms Promotion | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,069.50 | 0.04% | -1,069.50 |
| 3,054.28 | 0.51% | 2,730.00 | 0.46% | 324.28 | 2,793.67 | 0.59% | 260.61 | Television Cable | 15,407.90 | 0.35% | 13,650.00 | 0.42% | 1,757.90 | 13,998.52 | 0.49% | 1,409.38 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Transportation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 9.00 | 0.00% | -9.00 |
| 0.00 | 0.00% | 1,941.23 | 0.33% | -1,941.23 | 1,151.48 | 0.24% | -1,151.48 | Travel Agent Comm - Group Rooms | 11,003.50 | 0.25% | 25,008.76 | 0.77% | -14,005.26 | 18,366.65 | 0.64% | -7,363.15 |
| 16,225.14 | 2.70% | 16,501.05 | 2.80% | -275.91 | 8,822.80 | 1.86% | 7,402.34 | Travel Agent Comm - Transient Rooms | 168,021.66 | 3.82% | 64,449.89 | 1.99% | 103,571.77 | 62,093.43 | 2.17% | 105,928.23 |
| 0.00 | 0.00% | 150.00 | 0.03% | -150.00 | 529.79 | 0.11% | -529.79 | Uniforms | 1,684.57 | 0.04% | 750.00 | 0.02% | 934.57 | 1,736.96 | 0.06% | -52.39 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Walked Guests | 895.86 | 0.02% | 0.00 | 0.00% | 895.86 | 431.29 | 0.02% | 464.57 |
| 89,070.66 | 14.84% | 87,777.48 | 14.89% | 1,293.18 | 34,902.69 | 7.37% | 54,167.97 | **Total Rooms Other Expenses** | 781,372.99 | 17.76% | 410,447.81 | 12.65% | 370,925.18 | 233,505.26 | 8.15% | 547,867.73 |
| 136,200.82 | 22.70% | 127,853.37 | 21.69% | 8,347.45 | 83,217.30 | 17.58% | 52,983.52 | **Total Rooms Expenses** | 1,002,282.08 | 22.79% | 618,274.42 | 19.05% | 384,007.66 | 471,490.26 | 16.45% | 530,791.82 |
| 463,850.17 | 77.30% | 461,468.63 | 78.31% | 2,381.54 | 390,156.54 | 82.42% | 73,693.63 | **Total Rooms Profit (Loss)** | 3,396,151.03 | 77.21% | 2,627,110.58 | 80.95% | 769,040.45 | 2,394,622.63 | 83.55% | 1,001,528.40 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 243.00 | | 558.00 | | -315.00 | 149.00 | | 94.00 | Room Stat - Corporate Transient | 1,680.00 | | 1,818.00 | | -138.00 | 432.00 | | 1,248.00 |
| 253.00 | | 248.00 | | 5.00 | 274.00 | | -21.00 | Room Stat - Advanced Purchase | 1,116.00 | | 857.00 | | 259.00 | 880.00 | | 236.00 |
| 207.00 | | 0.00 | | 207.00 | 65.00 | | 142.00 | Room Stat - Qualified Discounts | 1,093.00 | | 0.00 | | 1,093.00 | 368.00 | | 725.00 |
| 932.00 | | 651.00 | | 281.00 | 554.00 | | 378.00 | Room Stat - FIT(Flexible Independent Travel) | 3,395.00 | | 2,076.00 | | 1,319.00 | 1,565.00 | | 1,830.00 |
| 168.00 | | 0.00 | | 168.00 | 6.00 | | 162.00 | Room Stat - Consortia Rate Transient | 417.00 | | 0.00 | | 417.00 | 28.00 | | 389.00 |
| 0.00 | | 12.00 | | -12.00 | 7.00 | | -7.00 | Room Stat - Employee | 0.00 | | 61.00 | | -61.00 | 43.00 | | -43.00 |
| 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 | Room Stat - Package Transient | 2.00 | | 0.00 | | 2.00 | 0.00 | | 2.00 |
| 0.00 | | 0.00 | | 0.00 | 46.00 | | -46.00 | Room Stat - Travel Agent/Friends & Family | 0.00 | | 0.00 | | 0.00 | 116.00 | | -116.00 |
| 151.00 | | 155.00 | | -4.00 | 131.00 | | 20.00 | Room Stat - Member Reward Stay | 1,451.00 | | 1,434.00 | | 17.00 | 1,028.00 | | 423.00 |
| 0.00 | | 0.00 | | 0.00 | 258.00 | | -258.00 | Room Stat - Non-Qualified Discounts | 0.00 | | 0.00 | | 0.00 | 685.00 | | -685.00 |
| 559.00 | | 806.00 | | -247.00 | 728.00 | | -169.00 | Room Stat - Internet | 3,552.00 | | 2,450.00 | | 1,102.00 | 2,968.00 | | 584.00 |
| 0.00 | | 0.00 | | 0.00 | 27.00 | | -27.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 130.00 | | -130.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - E-Commerce Opaque | 0.00 | | 0.00 | | 0.00 | 2.00 | | -2.00 |
| 35.00 | | 93.00 | | -58.00 | 55.00 | | -20.00 | Room Stat - Government Rate Transient | 475.00 | | 452.00 | | 23.00 | 182.00 | | 293.00 |
| 436.00 | | 744.00 | | -308.00 | 460.00 | | -24.00 | Room Stat - Rack Rate Transient | 3,473.00 | | 3,032.00 | | 441.00 | 1,553.00 | | 1,920.00 |
| 37.00 | | 0.00 | | 37.00 | 173.00 | | -136.00 | Room Stat - Local Negotiated Transient | 356.00 | | 0.00 | | 356.00 | 2,263.00 | | -1,907.00 |
| **3,023.00** | | **3,267.00** | | **-244.00** | **2,933.00** | | **90.00** | **Total Transient Rooms Sold** | **17,010.00** | | **12,180.00** | | **4,830.00** | **12,243.00** | | **4,767.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 13.00 | | 143.00 | | -130.00 | 1.00 | | 12.00 | Room Stat - Corporate Group Rooms | 258.00 | | 719.00 | | -461.00 | 121.00 | | 137.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Government Group | 0.00 | | 60.00 | | -60.00 | 0.00 | | 0.00 |
| 24.00 | | 0.00 | | 24.00 | 0.00 | | 24.00 | Room Stat - Tour & Travel Group | 24.00 | | 0.00 | | 24.00 | 0.00 | | 24.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Association Group | 109.00 | | 0.00 | | 109.00 | 0.00 | | 109.00 |
| 56.00 | | 0.00 | | 56.00 | 1.00 | | 55.00 | Room Stat - SMERF Group | 730.00 | | 210.00 | | 520.00 | 105.00 | | 625.00 |
| 13.00 | | 121.00 | | -108.00 | 80.00 | | -67.00 | Room Stat - Sports Group | 885.00 | | 1,957.00 | | -1,072.00 | 860.00 | | 25.00 |
| **106.00** | | **264.00** | | **-158.00** | **82.00** | | **24.00** | **Total Group Rooms Sold** | **2,006.00** | | **2,946.00** | | **-940.00** | **1,086.00** | | **920.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **3,129.00** | | **3,531.00** | | **-402.00** | **3,015.00** | | **114.00** | **Total Rooms Sold** | **19,016.00** | | **15,126.00** | | **3,890.00** | **13,329.00** | | **5,687.00** |
| 1.00 | | 0.00 | | 1.00 | 0.00 | | 1.00 | Room Stat - Comp Rooms | 20.00 | | 0.00 | | 20.00 | 0.00 | | 20.00 |
| **3,130.00** | | **3,531.00** | | **-401.00** | **3,015.00** | | **115.00** | **Total Rooms Occupied** | **19,036.00** | | **15,126.00** | | **3,910.00** | **13,329.00** | | **5,707.00** |
| 340.00 | | 0.00 | | 340.00 | 0.00 | | 340.00 | Room Stat - Out of Order | 1,460.00 | | 0.00 | | 1,460.00 | 0.00 | | 1,460.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 191.92 | | 132.00 | | 59.92 | 123.86 | | 68.06 | Corporate Transient ADR | 223.00 | | 166.00 | | 57.00 | 244.09 | | -21.09 |
| 201.60 | | 190.00 | | 11.60 | 179.65 | | 21.95 | Advanced Purchase ADR | 251.76 | | 236.22 | | 15.54 | 236.66 | | 15.10 |
| 185.05 | | 0.00 | | 185.05 | 771.75 | | -586.69 | Qualified Discount ADR | 242.23 | | 0.00 | | 242.23 | 721.66 | | -479.42 |
| 136.05 | | 146.00 | | -9.95 | 144.50 | | -8.45 | FIT ADR | 235.90 | | 220.52 | | 15.38 | 232.60 | | 3.30 |
| 207.39 | | 0.00 | | 207.39 | 185.67 | | 21.72 | Consortia ADR | 230.76 | | 0.00 | | 230.76 | 199.72 | | 31.04 |
| 0.00 | | 89.00 | | -89.00 | 86.14 | | -86.14 | Employee ADR | 0.00 | | 89.00 | | -89.00 | 130.81 | | -130.81 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 104.65 | | -104.65 | Travel Agent/Friends & Family ADR | 0.00 | | 0.00 | | 0.00 | 136.06 | | -136.06 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 387.37 | | 65.00 | | 322.37 | 120.26 | | 267.10 | Member Reward Stay ADR | 121.93 | | 88.97 | | 32.96 | 99.04 | | 22.89 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 199.92 | | 166.00 | | 33.92 | 165.07 | | 34.85 | Internet ADR | 239.59 | | 185.09 | | 54.50 | 223.43 | | 16.16 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | E-Commerce Opaque ADR | 0.00 | | 0.00 | | 0.00 | 139.62 | | -139.62 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 151.00 | | 140.00 | | 11.00 | 136.57 | | 14.43 | Government ADR | 156.87 | | 153.78 | | 3.09 | 157.92 | | -1.04 |
| 233.35 | | 169.00 | | 64.35 | 186.89 | | 46.46 | Rack ADR | 274.99 | | 206.69 | | 68.30 | 254.19 | | 20.80 |
| 156.22 | | 0.00 | | 156.22 | 126.66 | | 29.56 | Local Negotiated ADR | 204.15 | | 0.00 | | 204.15 | 198.27 | | 5.88 |
| **192.47** | | **165.04** | | **27.42** | **155.38** | | **37.08** | **Total Transient ADR** | **232.15** | | **213.66** | | **18.49** | **213.05** | | **19.10** |
| 341.23 | | 189.00 | | 152.23 | 0.00 | | 341.23 | Corporate Group ADR | 191.54 | | 174.48 | | 17.06 | 0.00 | | 191.54 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Government Group ADR | 0.00 | | 89.00 | | -89.00 | 0.00 | | 0.00 |
| 69.00 | | 0.00 | | 69.00 | 0.00 | | 69.00 | Tour & Travel Group ADR | 69.00 | | 0.00 | | 69.00 | 0.00 | | 69.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 156.87 | | 0.00 | | 156.87 | 0.00 | | 156.87 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 146.00 | | 0.00 | | 146.00 | 144.00 | | 2.00 | SMERF Group ADR | 232.50 | | 219.00 | | 13.50 | 218.30 | | 14.19 |
| 161.46 | | 188.00 | | -26.54 | 165.05 | | -3.59 | Sports Group ADR | 223.82 | | 237.34 | | -13.52 | 248.33 | | -24.51 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **154.41** | | **188.54** | | **-34.14** | **162.78** | | **-8.37** | **Total Group ADR** | **217.33** | | **217.67** | | **-0.33** | **217.76** | | **-0.42** |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **191.77** | | **166.90** | | **24.87** | **157.01** | | **34.76** | **Total ADR** | **231.30** | | **214.56** | | **16.74** | **215.03** | | **16.27** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 32.25 | 0.26% | 496.00 | 7.39% | -463.75 | 0.00 | 0.00% | 32.25 | Outlet Food Revenue | 1,536.60 | 1.95% | 2,416.00 | 6.12% | -879.40 | 0.00 | 0.00% | 1,536.60 |
| 675.00 | 5.42% | 1,000.00 | 14.89% | -325.00 | 200.00 | 11.31% | 475.00 | Banquet and Catering Food Revenue | 9,675.75 | 12.31% | 3,000.00 | 7.60% | 6,675.75 | 6,117.80 | 21.42% | 3,557.95 |
| 8,985.13 | 72.15% | 2,819.00 | 41.98% | 6,166.13 | 0.00 | 0.00% | 8,985.13 | Outlet Beverage Revenue | 39,802.63 | 50.62% | 22,062.00 | 55.88% | 17,740.63 | 37.02 | 0.13% | 39,765.61 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 2,726.00 | 3.47% | 0.00 | 0.00% | 2,726.00 | 1,563.00 | 5.47% | 1,163.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,760.50 | 22.17% | 2,400.00 | 35.74% | 360.50 | 1,569.00 | 88.69% | 1,191.50 | Banquet and Catering Other Revenue | 24,889.65 | 31.65% | 12,000.00 | 30.40% | 12,889.65 | 20,846.66 | 72.98% | 4,042.99 |
| **12,452.88** | **100.00%** | **6,715.00** | **100.00%** | **5,737.88** | **1,769.00** | **100.00%** | **10,683.88** | **Total F&B Revenue** | **78,630.63** | **100.00%** | **39,478.00** | **100.00%** | **39,152.63** | **28,564.48** | **100.00%** | **50,066.15** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 343.72 | 2.76% | 598.40 | 8.91% | -254.68 | 0.00 | 0.00% | 343.72 | Food Purchases | 343.72 | 0.44% | 2,166.40 | 5.49% | -1,822.68 | 311.37 | 1.09% | 32.35 |
| 3,999.96 | 32.12% | 676.56 | 10.08% | 3,323.40 | 30.00 | 1.70% | 3,969.96 | Beverage Purchases | 13,599.49 | 17.30% | 5,294.88 | 13.41% | 8,304.61 | 30.00 | 0.11% | 13,569.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 274.61 | 15.52% | -274.61 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,458.84 | 12.11% | -3,458.84 |
| **4,343.68** | **34.88%** | **1,274.96** | **18.99%** | **3,068.72** | **304.61** | **17.22%** | **4,039.07** | **Total F&B Cost of Sales** | **13,943.21** | **17.73%** | **7,461.28** | **18.90%** | **6,481.93** | **3,800.21** | **13.30%** | **10,143.00** |
| **8,109.20** | **65.12%** | **5,440.04** | **81.01%** | **2,669.16** | **1,464.39** | **82.78%** | **6,644.81** | **F&B Gross Profit** | **64,687.42** | **82.27%** | **32,016.72** | **81.10%** | **32,670.70** | **24,764.27** | **86.70%** | **39,923.15** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,756.84 | 22.14% | 2,604.00 | 38.78% | 152.84 | 0.00 | 0.00% | 2,756.84 | Non-Management | 7,236.14 | 9.20% | 12,684.00 | 32.13% | -5,447.86 | 0.00 | 0.00% | 7,236.14 |
| **2,756.84** | **22.14%** | **2,604.00** | **38.78%** | **152.84** | **0.00** | **0.00%** | **2,756.84** | **Total F&B Salaries and Wages** | **7,236.14** | **9.20%** | **12,684.00** | **32.13%** | **-5,447.86** | **0.00** | **0.00%** | **7,236.14** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 284.64 | 2.29% | 256.81 | 3.82% | 27.83 | 0.00 | 0.00% | 284.64 | Payroll Taxes | 1,341.69 | 1.71% | 1,602.78 | 4.06% | -261.09 | 0.00 | 0.00% | 1,341.69 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 192.43 | 1.55% | 112.42 | 1.67% | 80.01 | 0.00 | 0.00% | 192.43 | Other Benefits | 1,600.76 | 2.04% | 556.17 | 1.41% | 1,044.59 | 58.36 | 0.20% | 1,542.40 |
| **477.07** | **3.83%** | **369.23** | **5.50%** | **107.84** | **0.00** | **0.00%** | **477.07** | **Total F&B PR Taxes and Benefits** | **2,942.45** | **3.74%** | **2,158.95** | **5.47%** | **783.50** | **58.36** | **0.20%** | **2,884.09** |
| **3,233.91** | **25.97%** | **2,973.23** | **44.28%** | **260.68** | **0.00** | **0.00%** | **3,233.91** | **Total F&B Payroll** | **10,178.59** | **12.94%** | **14,842.95** | **37.60%** | **-4,664.36** | **58.36** | **0.20%** | **10,120.23** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 5,968.14 | 7.59% | 0.00 | 0.00% | 5,968.14 | 0.00 | 0.00% | 5,968.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 933.27 | 7.49% | 25.00 | 0.37% | 908.27 | 0.00 | 0.00% | 933.27 | Cleaning Supplies | 933.27 | 1.19% | 125.00 | 0.32% | 808.27 | 0.00 | 0.00% | 933.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 91.89 | 0.74% | 79.00 | 1.18% | 12.89 | 152.96 | 8.65% | -61.07 | Equipment Rental | 498.22 | 0.63% | 395.00 | 1.00% | 103.22 | 152.96 | 0.54% | 345.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 36.10 | 0.05% | 0.00 | 0.00% | 36.10 | 0.00 | 0.00% | 36.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 227.74 | 0.29% | 0.00 | 0.00% | 227.74 | 0.00 | 0.00% | 227.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 40.82 | 0.33% | 0.00 | 0.00% | 40.82 | 0.00 | 0.00% | 40.82 | Kitchen Equipment | 355.92 | 0.45% | 0.00 | 0.00% | 355.92 | 0.00 | 0.00% | 355.92 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 750.00 | 11.17% | -750.00 | 444.99 | 25.15% | -444.99 | Miscellaneous Expense | 0.00 | 0.00% | 3,750.00 | 9.50% | -3,750.00 | 444.99 | 1.56% | -444.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **1,065.98** | **8.56%** | **854.00** | **12.72%** | **211.98** | **597.95** | **33.80%** | **468.03** | **Total F&B Other Expenses** | **8,019.39** | **10.20%** | **4,270.00** | **10.82%** | **3,749.39** | **597.95** | **2.09%** | **7,421.44** |
| **4,299.89** | **34.53%** | **3,827.23** | **57.00%** | **472.66** | **597.95** | **33.80%** | **3,701.94** | **Total F&B Expenses** | **18,197.98** | **23.14%** | **19,112.95** | **48.41%** | **-914.97** | **656.31** | **2.30%** | **17,541.67** |
| **3,809.31** | **30.59%** | **1,612.81** | **24.02%** | **2,196.50** | **866.44** | **48.98%** | **2,942.87** | **Total F&B Profit (Loss)** | **46,489.44** | **59.12%** | **12,903.77** | **32.69%** | **33,585.67** | **24,107.96** | **84.40%** | **22,381.48** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 343.72 | 2.76% | 598.40 | 8.91% | -254.68 | 0.00 | 0.00% | 343.72 | Food Purchases | 343.72 | 0.44% | 2,166.40 | 5.49% | -1,822.68 | 311.37 | 1.09% | 32.35 |
| 3,999.96 | 32.12% | 676.56 | 10.08% | 3,323.40 | 30.00 | 1.70% | 3,969.96 | Beverage Purchases | 13,599.49 | 17.30% | 5,294.88 | 13.41% | 8,304.61 | 30.00 | 0.11% | 13,569.49 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 274.61 | 15.52% | -274.61 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,458.84 | 12.11% | -3,458.84 |
| **4,343.68** | **34.88%** | **1,274.96** | **18.99%** | **3,068.72** | **304.61** | **17.22%** | **4,039.07** | **Total Food Admin Cost of Sales** | **13,943.21** | **17.73%** | **7,461.28** | **18.90%** | **6,481.93** | **3,800.21** | **13.30%** | **10,143.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Food Admin Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Worker's Compensation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 58.36 | 0.20% | -58.36 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 58.36 | 0.20% | -58.36 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **58.36** | **0.20%** | **-58.36** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **58.36** | **0.20%** | **-58.36** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 5,968.14 | 7.59% | 0.00 | 0.00% | 5,968.14 | 0.00 | 0.00% | 5,968.14 |
| 933.27 | 7.49% | 25.00 | 0.37% | 908.27 | 0.00 | 0.00% | 933.27 | Cleaning Supplies | 933.27 | 1.19% | 125.00 | 0.32% | 808.27 | 0.00 | 0.00% | 933.27 |
| 91.89 | 0.74% | 79.00 | 1.18% | 12.89 | 152.96 | 8.65% | -61.07 | Equipment Rental | 498.22 | 0.63% | 395.00 | 1.00% | 103.22 | 152.96 | 0.54% | 345.26 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 36.10 | 0.05% | 0.00 | 0.00% | 36.10 | 0.00 | 0.00% | 36.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 227.74 | 0.29% | 0.00 | 0.00% | 227.74 | 0.00 | 0.00% | 227.74 |
| 40.82 | 0.33% | 0.00 | 0.00% | 40.82 | 0.00 | 0.00% | 40.82 | Kitchen Equipment | 355.92 | 0.45% | 0.00 | 0.00% | 355.92 | 0.00 | 0.00% | 355.92 |
| 0.00 | 0.00% | 750.00 | 11.17% | -750.00 | 444.99 | 25.15% | -444.99 | Miscellaneous Expense | 0.00 | 0.00% | 3,750.00 | 9.50% | -3,750.00 | 444.99 | 1.56% | -444.99 |
| **1,065.98** | **8.56%** | **854.00** | **12.72%** | **211.98** | **597.95** | **33.80%** | **468.03** | **Total Food Admin Other Expenses** | **8,019.39** | **10.20%** | **4,270.00** | **10.82%** | **3,749.39** | **597.95** | **2.09%** | **7,421.44** |
| **1,065.98** | **8.56%** | **854.00** | **12.72%** | **211.98** | **597.95** | **33.80%** | **468.03** | **Total Food Admin Expenses** | **8,019.39** | **10.20%** | **4,270.00** | **10.82%** | **3,749.39** | **656.31** | **2.30%** | **7,363.08** |
| **5,409.66** | **43.44%** | **2,128.96** | **31.70%** | **3,280.70** | **902.56** | **51.02%** | **4,507.10** | **Departmental Costs** | **21,962.60** | **27.93%** | **11,731.28** | **29.72%** | **10,231.32** | **4,456.52** | **15.60%** | **17,506.08** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 209.40 | 0.52% | 0.00 | 0.00% | 209.40 | 0.00 | 0.00% | 209.40 |
| 25.25 | 0.28% | 0.00 | 0.00% | 25.25 | 0.00 | 0.00% | 25.25 | Food-Lunch | 216.75 | 0.53% | 0.00 | 0.00% | 216.75 | 0.00 | 0.00% | 216.75 |
| 7.00 | 0.08% | 496.00 | 14.96% | -489.00 | 0.00 | 0.00% | 7.00 | Food-Dinner | 332.75 | 0.82% | 2,416.00 | 9.87% | -2,083.25 | 0.00 | 0.00% | 332.75 |
| **32.25** | **0.36%** | **496.00** | **14.96%** | **-463.75** | **0.00** | **0.00%** | **32.25** | **Restaurant 1 Food Revenue** | **758.90** | **1.87%** | **2,416.00** | **9.87%** | **-1,657.10** | **0.00** | **0.00%** | **758.90** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **32.25** | **0.36%** | **496.00** | **14.96%** | **-463.75** | **0.00** | **0.00%** | **32.25** | **Total Restaurant 1 Food Revenue** | **758.90** | **1.87%** | **2,416.00** | **9.87%** | **-1,657.10** | **0.00** | **0.00%** | **758.90** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 4,293.75 | 47.62% | 1,600.00 | 48.27% | 2,693.75 | 0.00 | 0.00% | 4,293.75 | Liquor | 21,893.00 | 53.97% | 11,495.00 | 46.96% | 10,398.00 | 37.02 | 100.00% | 21,855.98 |
| 3,718.63 | 41.24% | 1,000.00 | 30.17% | 2,718.63 | 0.00 | 0.00% | 3,718.63 | Beer | 13,077.13 | 32.24% | 7,629.00 | 31.17% | 5,448.13 | 0.00 | 0.00% | 13,077.13 |
| 972.75 | 10.79% | 219.00 | 6.61% | 753.75 | 0.00 | 0.00% | 972.75 | Wine | 4,832.50 | 11.91% | 2,938.00 | 12.00% | 1,894.50 | 0.00 | 0.00% | 4,832.50 |
| **8,985.13** | **99.64%** | **2,819.00** | **85.04%** | **6,166.13** | **0.00** | **0.00%** | **8,985.13** | **Restaurant 1 Beverage Revenue** | **39,802.63** | **98.13%** | **22,062.00** | **90.13%** | **17,740.63** | **37.02** | **100.00%** | **39,765.61** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **8,985.13** | **99.64%** | **2,819.00** | **85.04%** | **6,166.13** | **0.00** | **0.00%** | **8,985.13** | **Total Restaurant 1 Beverage Revenue** | **39,802.63** | **98.13%** | **22,062.00** | **90.13%** | **17,740.63** | **37.02** | **100.00%** | **39,765.61** |
| **9,017.38** | **100.00%** | **3,315.00** | **100.00%** | **5,702.38** | **0.00** | **0.00%** | **9,017.38** | **Total Restaurant 1 Revenue** | **40,561.53** | **100.00%** | **24,478.00** | **100.00%** | **16,083.53** | **37.02** | **100.00%** | **40,524.51** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **9,017.38** | **100.00%** | **3,315.00** | **100.00%** | **5,702.38** | **0.00** | **0.00%** | **9,017.38** | **Restaurant 1 Gross Profit** | **40,561.53** | **100.00%** | **24,478.00** | **100.00%** | **16,083.53** | **37.02** | **100.00%** | **40,524.51** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Restaurant 1 Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 2,756.84 | 30.57% | 2,604.00 | 78.55% | 152.84 | 0.00 | 0.00% | 2,756.84 | Bartenders | 7,236.14 | 17.84% | 12,684.00 | 51.82% | -5,447.86 | 0.00 | 0.00% | 7,236.14 |
| 2,756.84 | 30.57% | 2,604.00 | 78.55% | 152.84 | 0.00 | 0.00% | 2,756.84 | **Restaurant 1 Non-Management** | 7,236.14 | 17.84% | 12,684.00 | 51.82% | -5,447.86 | 0.00 | 0.00% | 7,236.14 |
| **2,756.84** | **30.57%** | **2,604.00** | **78.55%** | **152.84** | **0.00** | **0.00%** | **2,756.84** | **Total Restaurant 1 Salaries and Wages** | **7,236.14** | **17.84%** | **12,684.00** | **51.82%** | **-5,447.86** | **0.00** | **0.00%** | **7,236.14** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 254.39 | 2.82% | 219.49 | 6.62% | 34.90 | 0.00 | 0.00% | 254.39 | FICA | 1,147.79 | 2.83% | 1,120.12 | 4.58% | 27.67 | 0.00 | 0.00% | 1,147.79 |
| 6.98 | 0.08% | 2.58 | 0.08% | 4.40 | 0.00 | 0.00% | 6.98 | Federal Unemployment Tax | 44.76 | 0.11% | 39.89 | 0.16% | 4.87 | 0.00 | 0.00% | 44.76 |
| 23.27 | 0.26% | 17.22 | 0.52% | 6.05 | 0.00 | 0.00% | 23.27 | State Unemployment Tax | 149.14 | 0.37% | 378.85 | 1.55% | -229.71 | 0.00 | 0.00% | 149.14 |
| **284.64** | **3.16%** | **239.29** | **7.22%** | **45.35** | **0.00** | **0.00%** | **284.64** | **Total Payroll Taxes** | **1,341.69** | **3.31%** | **1,538.86** | **6.29%** | **-197.17** | **0.00** | **0.00%** | **1,341.69** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 192.43 | 2.13% | 112.42 | 3.39% | 80.01 | 0.00 | 0.00% | 192.43 | Worker's Compensation | 696.62 | 1.72% | 556.17 | 2.27% | 140.45 | 0.00 | 0.00% | 696.62 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 904.14 | 2.23% | 0.00 | 0.00% | 904.14 | 0.00 | 0.00% | 904.14 |
| **192.43** | **2.13%** | **112.42** | **3.39%** | **80.01** | **0.00** | **0.00%** | **192.43** | **Total Other Benefits** | **1,600.76** | **3.95%** | **556.17** | **2.27%** | **1,044.59** | **0.00** | **0.00%** | **1,600.76** |
| **477.07** | **5.29%** | **351.71** | **10.61%** | **125.36** | **0.00** | **0.00%** | **477.07** | **Total Restaurant 1 PR Taxes and Benefits** | **2,942.45** | **7.25%** | **2,095.03** | **8.56%** | **847.42** | **0.00** | **0.00%** | **2,942.45** |
| **3,233.91** | **35.86%** | **2,955.71** | **89.16%** | **278.20** | **0.00** | **0.00%** | **3,233.91** | **Total Restaurant 1 Payroll** | **10,178.59** | **25.09%** | **14,779.03** | **60.38%** | **-4,600.44** | **0.00** | **0.00%** | **10,178.59** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Restaurant 1 Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **3,233.91** | **35.86%** | **2,955.71** | **89.16%** | **278.20** | **0.00** | **0.00%** | **3,233.91** | **Total Restaurant 1 Expenses** | **10,178.59** | **25.09%** | **14,779.03** | **60.38%** | **-4,600.44** | **0.00** | **0.00%** | **10,178.59** |
| **5,783.47** | **64.14%** | **359.29** | **10.84%** | **5,424.18** | **0.00** | **0.00%** | **5,783.47** | **Total Restaurant 1 Profit (Loss)** | **30,382.94** | **74.91%** | **9,698.97** | **39.62%** | **20,683.97** | **37.02** | **100.00%** | **30,345.92** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 149.70 | 19.25% | 0.00 | 0.00% | 149.70 | 0.00 | 0.00% | 149.70 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Lunch | 628.00 | 80.75% | 0.00 | 0.00% | 628.00 | 0.00 | 0.00% | 628.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Room Service Food Revenue** | **777.70** | **100.00%** | **0.00** | **0.00%** | **777.70** | **0.00** | **0.00%** | **777.70** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Food Revenue** | **777.70** | **100.00%** | **0.00** | **0.00%** | **777.70** | **0.00** | **0.00%** | **777.70** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Other Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Revenue** | **777.70** | **100.00%** | **0.00** | **0.00%** | **777.70** | **0.00** | **0.00%** | **777.70** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Room Service Gross Profit** | **777.70** | **100.00%** | **0.00** | **0.00%** | **777.70** | **0.00** | **0.00%** | **777.70** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Room Service Profit (Loss)** | **777.70** | **100.00%** | **0.00** | **0.00%** | **777.70** | **0.00** | **0.00%** | **777.70** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 322.90 | 9.40% | 0.00 | 0.00% | 322.90 | 0.00 | 0.00% | 322.90 | Food-Breakfast | 658.35 | 1.79% | 0.00 | 0.00% | 658.35 | 0.00 | 0.00% | 658.35 |
| 352.10 | 10.25% | 1,000.00 | 29.41% | -647.90 | 200.00 | 11.31% | 152.10 | Food-Lunch | 7,567.25 | 20.57% | 3,000.00 | 20.00% | 4,567.25 | 6,117.80 | 21.45% | 1,449.45 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Dinner | 697.95 | 1.90% | 0.00 | 0.00% | 697.95 | 0.00 | 0.00% | 697.95 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breaks | 549.05 | 1.49% | 0.00 | 0.00% | 549.05 | 0.00 | 0.00% | 549.05 |
| **675.00** | **19.65%** | **1,000.00** | **29.41%** | **-325.00** | **200.00** | **11.31%** | **475.00** | **Banquets Food Revenue** | **9,472.60** | **25.75%** | **3,000.00** | **20.00%** | **6,472.60** | **6,117.80** | **21.45%** | **3,354.80** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **675.00** | **19.65%** | **1,000.00** | **29.41%** | **-325.00** | **200.00** | **11.31%** | **475.00** | **Total Banquets Food Revenue** | **9,472.60** | **25.75%** | **3,000.00** | **20.00%** | **6,472.60** | **6,117.80** | **21.45%** | **3,354.80** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Liquor | 2,726.00 | 7.41% | 0.00 | 0.00% | 2,726.00 | 1,472.00 | 5.16% | 1,254.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beer | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 91.00 | 0.32% | -91.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Banquets Beverage Revenue** | **2,726.00** | **7.41%** | **0.00** | **0.00%** | **2,726.00** | **1,563.00** | **5.48%** | **1,163.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Beverage Revenue** | **2,726.00** | **7.41%** | **0.00** | **0.00%** | **2,726.00** | **1,563.00** | **5.48%** | **1,163.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 150.00 | 4.37% | 250.00 | 7.35% | -100.00 | 0.00 | 0.00% | 150.00 | Audio/Visual Income | 2,950.00 | 8.02% | 1,250.00 | 8.33% | 1,700.00 | 1,830.00 | 6.41% | 1,120.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue | 3,494.73 | 9.50% | 0.00 | 0.00% | 3,494.73 | 0.00 | 0.00% | 3,494.73 |
| 610.50 | 17.77% | 450.00 | 13.24% | 160.50 | 319.00 | 18.03% | 291.50 | Setup Fee | 3,344.92 | 9.09% | 2,250.00 | 15.00% | 1,094.92 | 5,131.64 | 17.99% | -1,786.72 |
| 2,000.00 | 58.22% | 1,700.00 | 50.00% | 300.00 | 1,250.00 | 70.66% | 750.00 | Public Room Rental | 14,800.00 | 40.23% | 8,500.00 | 56.67% | 6,300.00 | 13,885.02 | 48.67% | 914.98 |
| **2,760.50** | **80.35%** | **2,400.00** | **70.59%** | **360.50** | **1,569.00** | **88.69%** | **1,191.50** | **Total Banquets Other Revenue** | **24,589.65** | **66.84%** | **12,000.00** | **80.00%** | **12,589.65** | **20,846.66** | **73.08%** | **3,742.99** |
| **3,435.50** | **100.00%** | **3,400.00** | **100.00%** | **35.50** | **1,769.00** | **100.00%** | **1,666.50** | **Total Banquets Revenue** | **36,788.25** | **100.00%** | **15,000.00** | **100.00%** | **21,788.25** | **28,527.46** | **100.00%** | **8,260.79** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **3,435.50** | **100.00%** | **3,400.00** | **100.00%** | **35.50** | **1,769.00** | **100.00%** | **1,666.50** | **Gross Profit** | **36,788.25** | **100.00%** | **15,000.00** | **100.00%** | **21,788.25** | **28,527.46** | **100.00%** | **8,260.79** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Banquets Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Salaries and Wages** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 16.07 | 0.47% | -16.07 | 0.00 | 0.00% | 0.00 | FICA | 0.00 | 0.00% | 48.19 | 0.32% | -48.19 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.19 | 0.01% | -0.19 | 0.00 | 0.00% | 0.00 | Federal Unemployment Tax | 0.00 | 0.00% | 1.55 | 0.01% | -1.55 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 1.26 | 0.04% | -1.26 | 0.00 | 0.00% | 0.00 | State Unemployment Tax | 0.00 | 0.00% | 14.18 | 0.09% | -14.18 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **17.52** | **0.52%** | **-17.52** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **63.92** | **0.43%** | **-63.92** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | | **17.52** | | **-17.52** | **0.00** | | **0.00** | **Total Banquet Benefits** | **0.00** | | **63.92** | | **-63.92** | **0.00** | | **0.00** |
| **0.00** | **0.00%** | **17.52** | **0.52%** | **-17.52** | **0.00** | **0.00%** | **0.00** | **Total Banquets Payroll** | **0.00** | **0.00%** | **63.92** | **0.43%** | **-63.92** | **0.00** | **0.00%** | **0.00** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| | PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Expenses** | | | | | | | | | | | | | | | | | |
| **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **Total Banquets Expenses** | 0.00 | 0.00% | 17.52 | 0.52% | -17.52 | 0.00 | 0.00% | 0.00 | | 0.00 | 0.00% | 63.92 | 0.43% | -63.92 | 0.00 | 0.00% | 0.00 |
| **Total Banquets Profit (Loss)** | 3,435.50 | 100.00% | 3,382.48 | 99.48% | 53.02 | 1,769.00 | 100.00% | 1,666.50 | | 36,788.25 | 100.00% | 14,936.08 | 99.57% | 21,852.17 | 28,527.46 | 100.00% | 8,260.79 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food-Breakfast | 203.15 | 40.38% | 0.00 | 0.00% | 203.15 | 0.00 | 0.00% | 203.15 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Food Revenue** | **203.15** | **40.38%** | **0.00** | **0.00%** | **203.15** | **0.00** | **0.00%** | **203.15** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Food Revenue** | **203.15** | **40.38%** | **0.00** | **0.00%** | **203.15** | **0.00** | **0.00%** | **203.15** |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Beverage Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Public Room Rental | 300.00 | 59.62% | 0.00 | 0.00% | 300.00 | 0.00 | 0.00% | 300.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Revenue** | **300.00** | **59.62%** | **0.00** | **0.00%** | **300.00** | **0.00** | **0.00%** | **300.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Revenue** | **503.15** | **100.00%** | **0.00** | **0.00%** | **503.15** | **0.00** | **0.00%** | **503.15** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Catering Gross Profit** | **503.15** | **100.00%** | **0.00** | **0.00%** | **503.15** | **0.00** | **0.00%** | **503.15** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Catering Profit (Loss)** | **503.15** | **100.00%** | **0.00** | **0.00%** | **503.15** | **0.00** | **0.00%** | **503.15** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Rental Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions-Soda & Snack Machines | 85.78 | 0.17% | 0.00 | 0.00% | 85.78 | 1,153.13 | 2.72% | -1,067.35 |
| 218.24 | 2.09% | 0.00 | 0.00% | 218.24 | 0.00 | 0.00% | 218.24 | Vending Commissions Other | 218.24 | 0.42% | 0.00 | 0.00% | 218.24 | 32.80 | 0.08% | 185.44 |
| **218.24** | **2.09%** | **0.00** | **0.00%** | **218.24** | **0.00** | **0.00%** | **218.24** | **Total Vending Commission Income** | **304.02** | **0.59%** | **0.00** | **0.00%** | **304.02** | **1,185.93** | **2.80%** | **-881.91** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 875.06 | 10.55% | -875.06 | Cancellation Fee - Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,241.37 | 5.29% | -2,241.37 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **875.06** | **10.55%** | **-875.06** | **Total Cancellation Fee Income** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **2,241.37** | **5.29%** | **-2,241.37** |
| 430.65 | 4.13% | 200.00 | 4.40% | 230.65 | 216.00 | 2.60% | 214.65 | Guest Laundry | 2,077.64 | 4.00% | 1,000.00 | 4.91% | 1,077.64 | 1,115.80 | 2.63% | 961.84 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 14.61 | 0.03% | 0.00 | 0.00% | 14.61 | 0.00 | 0.00% | 14.61 |
| 23.98 | 0.23% | 0.00 | 0.00% | 23.98 | 0.00 | 0.00% | 23.98 | Other Revenue 3 | 201.98 | 0.39% | 0.00 | 0.00% | 201.98 | 0.00 | 0.00% | 201.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Revenue 4 | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,353.81 | 3.20% | -1,353.81 |
| 9,764.61 | 93.55% | 4,345.85 | 95.60% | 5,418.76 | 7,201.76 | 86.84% | 2,562.85 | Gift Shop Sales | 49,334.15 | 95.00% | 19,349.90 | 95.09% | 29,984.25 | 36,467.76 | 86.08% | 12,866.39 |
| **10,219.24** | **97.91%** | **4,545.85** | **100.00%** | **5,673.39** | **7,417.76** | **89.45%** | **2,801.48** | **Total Other Income** | **51,628.38** | **99.41%** | **20,349.90** | **100.00%** | **31,278.48** | **38,937.37** | **91.91%** | **12,691.01** |
| | | | | | | | | | | | | | | | | |
| **10,437.48** | **100.00%** | **4,545.85** | **100.00%** | **5,891.63** | **8,292.82** | **100.00%** | **2,144.66** | **Total Minor Operating Income** | **51,932.40** | **100.00%** | **20,349.90** | **100.00%** | **31,582.50** | **42,364.67** | **100.00%** | **9,567.73** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 162.40 | 1.56% | 20.00 | 0.44% | 142.40 | 281.86 | 3.40% | -119.46 | Cost of Sales - Guest Laundry | 1,544.29 | 2.97% | 100.00 | 0.49% | 1,444.29 | 1,006.62 | 2.38% | 537.67 |
| 4,101.78 | 39.30% | 2,955.18 | 65.01% | 1,146.60 | 3,157.62 | 38.08% | 944.16 | Cost of Sales - Gift Shop | 16,056.42 | 30.92% | 13,157.94 | 64.66% | 2,898.48 | 14,860.09 | 35.08% | 1,196.33 |
| **4,264.18** | **40.85%** | **2,975.18** | **65.45%** | **1,289.00** | **3,439.48** | **41.48%** | **824.70** | **Total Minor Operated Cost of Sales** | **17,600.71** | **33.89%** | **13,257.94** | **65.15%** | **4,342.77** | **15,866.71** | **37.45%** | **1,734.00** |
| | | | | | | | | | | | | | | | | |
| **6,173.30** | **59.15%** | **1,570.67** | **34.55%** | **4,602.63** | **4,853.34** | **58.52%** | **1,319.96** | **Total Minor Operated Profit (Loss)** | **34,331.69** | **66.11%** | **7,091.96** | **34.85%** | **27,239.73** | **26,497.96** | **62.55%** | **7,833.73** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Waterpark Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 29,861.33 | 4.79% | 27,698.13 | 4.61% | 2,163.20 | 29,902.92 | 6.19% | -41.59 | Franchise Fees - Royalty & Licenses | 220,772.77 | 4.87% | 152,533.08 | 4.61% | 68,239.69 | 148,150.42 | 5.04% | 72,622.35 |
| 75,256.16 | 12.08% | 7,071.86 | 1.18% | 68,184.30 | 5,184.75 | 1.07% | 70,071.41 | Franchise Fees - Frequent Guest | 45,681.00 | 1.01% | 38,944.62 | 1.18% | 6,736.38 | 36,038.70 | 1.23% | 9,642.30 |
| 12,580.71 | 2.02% | 11,786.44 | 1.96% | 794.27 | 11,464.04 | 2.37% | 1,116.67 | Franchise Fees - Marketing Contributions | 96,909.96 | 2.14% | 64,907.70 | 1.96% | 32,002.26 | 65,199.08 | 2.22% | 31,710.88 |
| **117,698.20** | **18.89%** | **46,556.43** | **7.75%** | **71,141.77** | **46,551.71** | **9.63%** | **71,146.49** | **Total Franchise Fees** | **363,363.73** | **8.02%** | **256,385.40** | **7.76%** | **106,978.33** | **249,388.20** | **8.49%** | **113,975.53** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 13,616.09 | 2.19% | 13,076.22 | 2.18% | 539.87 | 11,231.27 | 2.32% | 2,384.82 | Management- A&G | 62,884.14 | 1.39% | 64,017.42 | 1.94% | -1,133.28 | 62,104.78 | 2.11% | 779.36 |
| **13,616.09** | **2.19%** | **13,076.22** | **2.18%** | **539.87** | **11,231.27** | **2.32%** | **2,384.82** | **Total A&G Management** | **62,884.14** | **1.39%** | **64,017.42** | **1.94%** | **-1,133.28** | **62,104.78** | **2.11%** | **779.36** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total A&G Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **13,616.09** | **2.19%** | **13,076.22** | **2.18%** | **539.87** | **11,231.27** | **2.32%** | **2,384.82** | **Total A&G Salaries and Wages** | **62,884.14** | **1.39%** | **64,017.42** | **1.94%** | **-1,133.28** | **62,104.78** | **2.11%** | **779.36** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,026.79 | 0.16% | 1,039.56 | 0.17% | -12.77 | 974.10 | 0.20% | 52.69 | FICA | 5,127.12 | 0.11% | 5,484.42 | 0.17% | -357.30 | 4,953.70 | 0.17% | 173.42 |
| 29.24 | 0.00% | 12.23 | 0.00% | 17.01 | -2.41 | 0.00% | 31.65 | Federal Unemployment Tax | 221.28 | 0.00% | 191.77 | 0.01% | 29.51 | 126.00 | 0.00% | 95.28 |
| 97.45 | 0.02% | 81.53 | 0.01% | 15.92 | -0.32 | 0.00% | 97.77 | State Unemployment Tax | 737.58 | 0.02% | 1,871.95 | 0.06% | -1,134.37 | 5.74 | 0.00% | 731.84 |
| **1,153.48** | **0.19%** | **1,133.32** | **0.19%** | **20.16** | **971.37** | **0.20%** | **182.11** | **Total Payroll Taxes** | **6,085.98** | **0.13%** | **7,548.14** | **0.23%** | **-1,462.16** | **5,085.44** | **0.17%** | **1,000.54** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 602.55 | 0.12% | -602.55 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,219.03 | 0.04% | -1,219.03 |
| 0.00 | 0.00% | 512.82 | 0.09% | -512.82 | 555.36 | 0.11% | -555.36 | Vacation | 0.00 | 0.00% | 2,174.36 | 0.07% | -2,174.36 | 6,421.03 | 0.22% | -6,421.03 |
| **0.00** | **0.00%** | **512.82** | **0.09%** | **-512.82** | **1,157.91** | **0.24%** | **-1,157.91** | **Total Supplemental Pay** | **0.00** | **0.00%** | **2,174.36** | **0.07%** | **-2,174.36** | **7,640.06** | **0.26%** | **-7,640.06** |
| 407.81 | 0.07% | 586.69 | 0.10% | -178.88 | 563.86 | 0.12% | -156.05 | Worker's Compensation | 2,882.89 | 0.06% | 3,117.34 | 0.09% | -234.45 | 2,826.84 | 0.10% | 56.05 |
| 0.00 | 0.00% | 1,030.00 | 0.17% | -1,030.00 | 664.28 | 0.14% | -664.28 | Group Insurance | 3,138.39 | 0.07% | 5,150.00 | 0.16% | -2,011.61 | 4,734.56 | 0.16% | -1,596.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 5,500.00 | 0.17% | -5,500.00 | 0.00 | 0.00% | 0.00 |
| **407.81** | **0.07%** | **1,616.69** | **0.27%** | **-1,208.88** | **1,228.14** | **0.25%** | **-820.33** | **Total Other Benefits** | **6,021.28** | **0.13%** | **13,767.34** | **0.42%** | **-7,746.06** | **7,561.40** | **0.26%** | **-1,540.12** |
| **1,561.29** | **0.25%** | **3,262.83** | **0.54%** | **-1,701.54** | **3,357.42** | **0.69%** | **-1,796.13** | **Total A&G PR Taxes and Benefits** | **12,107.26** | **0.27%** | **23,489.84** | **0.71%** | **-11,382.58** | **20,286.90** | **0.69%** | **-8,179.64** |
| **15,177.38** | **2.44%** | **16,339.05** | **2.72%** | **-1,161.67** | **14,588.69** | **3.02%** | **588.69** | **Total A&G Payroll** | **74,991.40** | **1.66%** | **87,507.26** | **2.65%** | **-12,515.86** | **82,391.68** | **2.81%** | **-7,400.28** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 2,645.57 | 0.42% | 0.00 | 0.00% | 2,645.57 | 3,447.94 | 0.71% | -802.37 | Bad Debt Provision | 14,478.55 | 0.32% | 0.00 | 0.00% | 14,478.55 | 4,981.14 | 0.17% | 9,497.41 |
| 1,230.63 | 0.20% | 900.00 | 0.15% | 330.63 | 973.94 | 0.20% | 256.69 | Bank Charges | 5,234.33 | 0.12% | 4,500.00 | 0.14% | 734.33 | 4,789.72 | 0.16% | 444.61 |
| -5.93 | 0.00% | 0.00 | 0.00% | -5.93 | 0.00 | 0.00% | -5.93 | Cash Over/Short | -0.79 | 0.00% | 0.00 | 0.00% | -0.79 | -9.00 | 0.00% | 8.21 |
| 1,000.00 | 0.16% | 1,000.00 | 0.17% | 0.00 | 3,400.00 | 0.70% | -2,400.00 | Central Office - Travel Rebilled | 0.00 | 0.00% | 1,000.00 | 0.03% | -1,000.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Central Office - Accounting Fees | 5,000.00 | 0.11% | 5,000.00 | 0.15% | 0.00 | 17,000.00 | 0.58% | -12,000.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 7,856.80 | 0.17% | 0.00 | 0.00% | 7,856.80 | 0.00 | 0.00% | 7,856.80 |
| 30,302.48 | 4.86% | 13,272.88 | 2.21% | 17,029.60 | 13,164.82 | 2.72% | 17,137.66 | Credit Card Commission | 129,856.85 | 2.87% | 73,045.20 | 2.21% | 56,811.65 | 56,098.18 | 1.91% | 73,758.67 |
| 408.68 | 0.07% | 250.00 | 0.04% | 158.68 | 725.99 | 0.15% | -317.31 | Employee Relations | 2,679.87 | 0.06% | 2,045.00 | 0.06% | 634.87 | 2,355.85 | 0.08% | 324.02 |
| 0.00 | 0.00% | 112.00 | 0.02% | -112.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 1,249.76 | 0.03% | 560.00 | 0.02% | 689.76 | 0.00 | 0.00% | 1,249.76 |
| 1,566.67 | 0.25% | 0.00 | 0.00% | 1,566.67 | 660.00 | 0.14% | 906.67 | Licenses/Permits | 2,228.35 | 0.05% | 6,790.00 | 0.21% | -4,561.65 | 3,243.92 | 0.11% | -1,015.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36.10 | 0.01% | -36.10 | Miscellaneous Expense | 1,547.77 | 0.03% | 0.00 | 0.00% | 1,547.77 | 4.63 | 0.00% | 1,543.14 |
| 323.59 | 0.05% | 300.00 | 0.05% | 23.59 | 738.21 | 0.15% | -414.62 | Operating Supplies | 3,622.17 | 0.08% | 1,500.00 | 0.05% | 2,122.17 | 3,355.80 | 0.11% | 266.37 |
| 0.00 | 0.00% | 539.14 | 0.09% | -539.14 | 360.00 | 0.07% | -360.00 | Payroll Service Fees | 1,664.02 | 0.04% | 2,688.85 | 0.08% | -1,024.83 | 1,800.00 | 0.06% | -135.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 23.48 | 0.00% | -23.48 | Postage | 297.50 | 0.01% | 0.00 | 0.00% | 297.50 | 307.25 | 0.01% | -9.75 |
| 300.00 | 0.05% | 150.00 | 0.02% | 150.00 | 0.00 | 0.00% | 300.00 | Professional Fees - Legal | 1,862.50 | 0.04% | 750.00 | 0.02% | 1,112.50 | 730.00 | 0.02% | 1,132.50 |
| 5,650.50 | 0.91% | 0.00 | 0.00% | 5,650.50 | 0.00 | 0.00% | 5,650.50 | Professional Fees - Other | 12,802.76 | 0.28% | 650.00 | 0.02% | 12,152.76 | 270.76 | 0.01% | 12,532.00 |
| 225.00 | 0.04% | 75.00 | 0.01% | 150.00 | 0.00 | 0.00% | 225.00 | Recruitment Advertising | 2,199.25 | 0.05% | 375.00 | 0.01% | 1,824.25 | 0.00 | 0.00% | 2,199.25 |
| 0.00 | 0.00% | 2,604.00 | 0.43% | -2,604.00 | 2,277.07 | 0.47% | -2,277.07 | Security - Outside | 1,728.00 | 0.04% | 13,020.00 | 0.39% | -11,292.00 | 10,375.91 | 0.35% | -8,647.91 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 4,308.66 | 0.10% | 3,690.00 | 0.11% | 618.66 | 129.66 | 0.00% | 4,179.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 2,326.01 | 0.05% | 0.00 | 0.00% | 2,326.01 | 0.00 | 0.00% | 2,326.01 |
| **43,647.19** | **7.01%** | **19,203.02** | **3.20%** | **24,444.17** | **25,807.55** | **5.34%** | **17,839.64** | **Total A&G Other Expenses** | **200,942.36** | **4.44%** | **115,914.05** | **3.51%** | **85,028.31** | **105,433.82** | **3.59%** | **95,508.54** |
| **58,824.57** | **9.44%** | **35,542.07** | **5.92%** | **23,282.50** | **40,396.24** | **8.36%** | **18,428.33** | **Total A&G Expenses** | **275,933.76** | **6.09%** | **203,421.31** | **6.15%** | **72,512.45** | **187,825.50** | **6.40%** | **88,108.26** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Salaries and Wages | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT PR Taxes and Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Total IT Payroll | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 60.00 | 0.01% | 230.00 | 0.04% | -170.00 | 85.00 | 0.02% | -25.00 | Cost of Cell Phones | 540.00 | 0.01% | 1,150.00 | 0.03% | -610.00 | 740.00 | 0.03% | -200.00 |
| 1,764.99 | 0.28% | 1,700.00 | 0.28% | 64.99 | 1,627.74 | 0.34% | 137.25 | Cost of Internet Services | 8,824.95 | 0.19% | 8,500.00 | 0.26% | 324.95 | 7,227.70 | 0.25% | 1,597.25 |
| 997.31 | 0.16% | 1,050.00 | 0.17% | -52.69 | 1,227.26 | 0.25% | -229.95 | Cost of Calls | 5,046.19 | 0.11% | 5,250.00 | 0.16% | -203.81 | 4,748.81 | 0.16% | 297.38 |
| 2,822.30 | 0.45% | 2,980.00 | 0.50% | -157.70 | 2,940.00 | 0.61% | -117.70 | Total IT Cost of Services | 14,411.14 | 0.32% | 14,900.00 | 0.45% | -488.86 | 12,716.51 | 0.43% | 1,694.63 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 1,977.69 | 0.32% | 2,040.70 | 0.34% | -63.01 | 308.31 | 0.06% | 1,669.38 | Administrative & General | 7,900.76 | 0.17% | 4,123.50 | 0.12% | 3,777.26 | 1,541.67 | 0.05% | 6,359.09 |
| 0.00 | 0.00% | 150.00 | 0.02% | -150.00 | 0.00 | 0.00% | 0.00 | Food & Beverage | 0.00 | 0.00% | 750.00 | 0.02% | -750.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 285.83 | 0.06% | -285.83 | Information Security | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2,212.49 | 0.08% | -2,212.49 |
| 1,770.67 | 0.28% | 180.00 | 0.03% | 1,590.67 | 1,317.38 | 0.27% | 453.29 | Information Systems | 6,779.16 | 0.15% | 900.00 | 0.03% | 5,879.16 | 7,212.75 | 0.25% | -433.59 |
| 164.00 | 0.03% | 164.00 | 0.03% | 0.00 | 0.00 | 0.00% | 164.00 | Property Ops & Maintenance | 820.00 | 0.02% | 820.00 | 0.02% | 0.00 | 0.00 | 0.00% | 820.00 |
| 7,047.27 | 1.13% | 1,000.00 | 0.17% | 6,047.27 | 1,555.60 | 0.32% | 5,491.67 | Rooms | 51,844.99 | 1.14% | 5,000.00 | 0.15% | 46,844.99 | 8,745.64 | 0.30% | 43,099.35 |
| 0.00 | 0.00% | 284.00 | 0.05% | -284.00 | 284.29 | 0.06% | -284.29 | Sales & Marketing | 0.00 | 0.00% | 1,420.00 | 0.04% | -1,420.00 | 1,421.45 | 0.05% | -1,421.45 |
| 10,959.63 | 1.76% | 3,868.70 | 0.64% | 7,090.93 | 3,751.41 | 0.78% | 7,208.22 | Total IT Systems | 67,344.91 | 1.49% | 13,263.50 | 0.40% | 54,081.41 | 21,134.00 | 0.72% | 46,210.91 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 260.00 | 0.05% | -260.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 882.69 | 0.03% | -882.69 |
| 141.50 | 0.02% | 0.00 | 0.00% | 141.50 | 0.00 | 0.00% | 141.50 | Dues & Subscriptions | 707.50 | 0.02% | 0.00 | 0.00% | 707.50 | 0.00 | 0.00% | 707.50 |
| 141.50 | 0.02% | 0.00 | 0.00% | 141.50 | 260.00 | 0.05% | -118.50 | Total IT Other Expenses | 707.50 | 0.02% | 0.00 | 0.00% | 707.50 | 882.69 | 0.03% | -175.19 |
| 13,923.43 | 2.24% | 6,848.70 | 1.14% | 7,074.73 | 6,951.41 | 1.44% | 6,972.02 | **Total IT Expenses** | 82,463.55 | 1.82% | 28,163.50 | 0.85% | 54,300.05 | 34,733.20 | 1.18% | 47,730.35 |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 13,684.34 | 2.20% | 6,538.11 | 1.09% | 7,146.23 | 5,769.24 | 1.19% | 7,915.10 | Division Management | 41,366.68 | 0.91% | 32,008.71 | 0.97% | 9,357.97 | 19,038.47 | 0.65% | 22,328.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Sales Managers | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 6,952.48 | 0.24% | -6,952.48 |
| **13,684.34** | **2.20%** | **6,538.11** | **1.09%** | **7,146.23** | **5,769.24** | **1.19%** | **7,915.10** | **Total S&M Management** | **41,366.68** | **0.91%** | **32,008.71** | **0.97%** | **9,357.97** | **25,990.95** | **0.88%** | **15,375.73** |
| 3,098.36 | 0.50% | 3,188.57 | 0.53% | -90.21 | 0.00 | 0.00% | 3,098.36 | Administrative Assistant | 15,999.31 | 0.35% | 15,531.42 | 0.47% | 467.89 | 0.00 | 0.00% | 15,999.31 |
| **3,098.36** | **0.50%** | **3,188.57** | **0.53%** | **-90.21** | **0.00** | **0.00%** | **3,098.36** | **Total S&M Non-Management** | **15,999.31** | **0.35%** | **15,531.42** | **0.47%** | **467.89** | **0.00** | **0.00%** | **15,999.31** |
| **16,782.70** | **2.69%** | **9,726.68** | **1.62%** | **7,056.02** | **5,769.24** | **1.19%** | **11,013.46** | **Total S&M Salaries and Wages** | **57,365.99** | **1.27%** | **47,540.13** | **1.44%** | **9,825.86** | **25,990.95** | **0.88%** | **31,375.04** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,234.00 | 0.20% | 978.82 | 0.16% | 255.18 | 570.59 | 0.12% | 663.41 | FICA | 4,228.41 | 0.09% | 4,150.23 | 0.13% | 78.18 | 2,116.41 | 0.07% | 2,112.00 |
| 36.68 | 0.01% | 11.52 | 0.01% | 25.16 | 0.00 | 0.00% | 36.68 | Federal Unemployment Tax | 164.41 | 0.00% | 147.11 | 0.00% | 17.30 | 84.00 | 0.00% | 80.41 |
| 131.19 | 0.02% | 76.77 | 0.01% | 54.42 | 0.00 | 0.00% | 131.19 | State Unemployment Tax | 592.52 | 0.01% | 1,355.24 | 0.04% | -762.72 | 5.64 | 0.00% | 586.88 |
| **1,401.87** | **0.23%** | **1,067.11** | **0.18%** | **334.76** | **570.59** | **0.12%** | **831.28** | **Total Payroll Taxes** | **4,985.34** | **0.11%** | **5,652.58** | **0.17%** | **-667.24** | **2,206.05** | **0.08%** | **2,779.29** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 288.46 | 0.06% | -288.46 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 471.42 | 0.02% | -471.42 |
| 0.00 | 0.00% | 256.41 | 0.04% | -256.41 | 222.11 | 0.05% | -222.11 | Vacation | 0.00 | 0.00% | 1,087.18 | 0.03% | -1,087.18 | 960.03 | 0.03% | -960.03 |
| **0.00** | **0.00%** | **256.41** | **0.04%** | **-256.41** | **510.57** | **0.11%** | **-510.57** | **Total Supplemental Pay** | **0.00** | **0.00%** | **1,087.18** | **0.03%** | **-1,087.18** | **1,431.45** | **0.05%** | **-1,431.45** |
| 497.25 | 0.08% | 552.41 | 0.09% | -55.16 | 264.65 | 0.05% | 232.60 | Worker's Compensation | 2,453.99 | 0.05% | 2,383.54 | 0.07% | 70.45 | 1,193.41 | 0.04% | 1,260.58 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2.79 | 0.00% | -2.79 | Group Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 892.51 | 0.03% | -892.51 |
| 0.00 | 0.00% | 2,812.00 | 0.47% | -2,812.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 4,000.00 | 0.09% | 5,624.00 | 0.17% | -1,624.00 | 0.00 | 0.00% | 4,000.00 |
| **497.25** | **0.08%** | **3,364.41** | **0.56%** | **-2,867.16** | **267.44** | **0.06%** | **229.81** | **Total Other Benefits** | **6,453.99** | **0.14%** | **8,007.54** | **0.24%** | **-1,553.55** | **2,085.92** | **0.07%** | **4,368.07** |
| **1,899.12** | **0.30%** | **4,687.93** | **0.78%** | **-2,788.81** | **1,348.60** | **0.28%** | **550.52** | **Total S&M PR Taxes and Benefits** | **11,439.33** | **0.25%** | **14,747.30** | **0.45%** | **-3,307.97** | **5,723.42** | **0.19%** | **5,715.91** |
| **18,681.82** | **3.00%** | **14,414.61** | **2.40%** | **4,267.21** | **7,117.84** | **1.47%** | **11,563.98** | **Total S&M Payroll** | **68,805.32** | **1.52%** | **62,287.43** | **1.88%** | **6,517.89** | **31,714.37** | **1.08%** | **37,090.95** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 166.00 | 0.03% | -166.00 | 644.50 | 0.13% | -644.50 | Advertising General | 0.00 | 0.00% | 830.00 | 0.03% | -830.00 | 3,222.50 | 0.11% | -3,222.50 |
| 450.00 | 0.07% | 1,815.00 | 0.30% | -1,365.00 | 6.62 | 0.00% | 443.38 | Advertising-Web/Internet | 2,615.00 | 0.06% | 7,980.00 | 0.24% | -5,365.00 | 64.80 | 0.00% | 2,550.20 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Brochures | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 500.00 | 0.01% | 0.00 | 0.00% | 500.00 | 0.00 | 0.00% | 500.00 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Direct Mail | 0.00 | 0.00% | 250.00 | 0.01% | -250.00 | 0.00 | 0.00% | 0.00 |
| 1,487.00 | 0.24% | 1,564.00 | 0.26% | -77.00 | 4,029.47 | 0.83% | -2,542.47 | Dues and Subscriptions | 7,435.00 | 0.16% | 7,820.00 | 0.24% | -385.00 | 21,675.25 | 0.74% | -14,240.25 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 240.34 | 0.01% | 500.00 | 0.02% | -259.66 | 18.13 | 0.00% | 222.21 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 164.78 | 0.01% | -164.78 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 385.25 | 0.01% | 500.00 | 0.02% | -114.75 | 0.00 | 0.00% | 385.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2.15 | 0.00% | -2.15 | Postage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 2.15 | 0.00% | -2.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 120.68 | 0.00% | 0.00 | 0.00% | 120.68 | 0.00 | 0.00% | 120.68 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 750.00 | 0.02% | -750.00 | 187.27 | 0.01% | -187.27 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Trade Shows | 645.00 | 0.01% | 0.00 | 0.00% | 645.00 | 0.00 | 0.00% | 645.00 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Travel | 322.13 | 0.01% | 500.00 | 0.02% | -177.87 | 0.00 | 0.00% | 322.13 |
| **1,937.00** | **0.31%** | **4,195.00** | **0.70%** | **-2,258.00** | **4,682.74** | **0.97%** | **-2,745.74** | **Total S&M Other Expenses** | **12,263.40** | **0.27%** | **20,130.00** | **0.61%** | **-7,866.60** | **25,334.88** | **0.86%** | **-13,071.48** |
| **20,618.82** | **3.31%** | **18,609.61** | **3.10%** | **2,009.21** | **11,800.58** | **2.44%** | **8,818.24** | **Total S&M Expenses** | **81,068.72** | **1.79%** | **82,417.43** | **2.49%** | **-1,348.71** | **57,049.25** | **1.94%** | **24,019.47** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 6,510.98 | 1.05% | 6,129.48 | 1.02% | 381.50 | 5,000.00 | 1.03% | 1,510.98 | Division Management | 24,524.71 | 0.54% | 30,008.17 | 0.91% | -5,483.46 | 26,000.00 | 0.89% | -1,475.29 |
| **6,510.98** | **1.05%** | **6,129.48** | **1.02%** | **381.50** | **5,000.00** | **1.03%** | **1,510.98** | **Total R&M Management** | **24,524.71** | **0.54%** | **30,008.17** | **0.91%** | **-5,483.46** | **26,000.00** | **0.89%** | **-1,475.29** |
| 0.00 | 0.00% | 3,897.14 | 0.65% | -3,897.14 | 0.00 | 0.00% | 0.00 | Engineering Supervisor | 0.00 | 0.00% | 18,982.85 | 0.57% | -18,982.85 | 0.00 | 0.00% | 0.00 |
| 7,951.33 | 1.28% | 6,377.14 | 1.06% | 1,574.19 | 957.50 | 0.20% | 6,993.83 | Engineers 1 | 39,803.04 | 0.88% | 31,062.85 | 0.94% | 8,740.19 | 15,627.07 | 0.53% | 24,175.97 |
| **7,951.33** | **1.28%** | **10,274.28** | **1.71%** | **-2,322.95** | **957.50** | **0.20%** | **6,993.83** | **Total R&M Non-Management** | **39,803.04** | **0.88%** | **50,045.70** | **1.51%** | **-10,242.66** | **15,627.07** | **0.53%** | **24,175.97** |
| **14,462.31** | **2.32%** | **16,403.76** | **2.73%** | **-1,941.45** | **5,957.50** | **1.23%** | **8,504.81** | **Total R&M Salaries and Wages** | **64,327.75** | **1.42%** | **80,053.87** | **2.42%** | **-15,726.12** | **41,627.07** | **1.42%** | **22,700.68** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 1,103.75 | 0.18% | 1,254.89 | 0.21% | -151.14 | 658.73 | 0.14% | 445.02 | FICA | 4,908.74 | 0.11% | 6,124.12 | 0.19% | -1,215.38 | 2,755.10 | 0.09% | 2,153.64 |
| 31.07 | 0.00% | 14.76 | 0.00% | 16.31 | 23.04 | 0.00% | 8.03 | Federal Unemployment Tax | 193.55 | 0.00% | 220.16 | 0.01% | -26.61 | 116.14 | 0.00% | 77.41 |
| 103.56 | 0.02% | 98.42 | 0.02% | 5.14 | 5.36 | 0.00% | 98.20 | State Unemployment Tax | 645.17 | 0.01% | 2,065.18 | 0.06% | -1,420.01 | 7.59 | 0.00% | 637.58 |
| **1,238.38** | **0.20%** | **1,368.07** | **0.23%** | **-129.69** | **687.13** | **0.14%** | **551.25** | **Total Payroll Taxes** | **5,747.46** | **0.13%** | **8,409.46** | **0.25%** | **-2,662.00** | **2,878.83** | **0.10%** | **2,868.63** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 250.00 | 0.05% | -250.00 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 668.00 | 0.02% | -668.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -753.88 | -0.16% | 753.88 | Vacation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 520.18 | 0.02% | -520.18 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-503.88** | **-0.10%** | **503.88** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **1,188.18** | **0.04%** | **-1,188.18** |
| 572.32 | 0.09% | 708.21 | 0.12% | -135.89 | 256.15 | 0.05% | 316.17 | Worker's Compensation | 2,765.67 | 0.06% | 3,510.56 | 0.11% | -744.89 | 1,744.17 | 0.06% | 1,021.50 |
| 74.01 | 0.01% | 0.00 | 0.00% | 74.01 | 872.15 | 0.18% | -798.14 | Group Insurance | 487.71 | 0.01% | 0.00 | 0.00% | 487.71 | 3,787.27 | 0.13% | -3,299.56 |
| **646.33** | **0.10%** | **708.21** | **0.12%** | **-61.88** | **1,128.30** | **0.23%** | **-481.97** | **Total Other Benefits** | **3,253.38** | **0.07%** | **3,510.56** | **0.11%** | **-257.18** | **5,531.44** | **0.19%** | **-2,278.06** |
| **1,884.71** | **0.30%** | **2,076.28** | **0.35%** | **-191.57** | **1,311.55** | **0.27%** | **573.16** | **Total R&M PR Taxes and Benefits** | **9,000.84** | **0.20%** | **11,920.02** | **0.36%** | **-2,919.18** | **9,598.45** | **0.33%** | **-597.61** |
| **16,347.02** | **2.62%** | **18,480.04** | **3.08%** | **-2,133.02** | **7,269.05** | **1.50%** | **9,077.97** | **Total R&M Payroll** | **73,328.59** | **1.62%** | **91,973.89** | **2.78%** | **-18,645.30** | **51,225.52** | **1.74%** | **22,103.07** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 1,761.59 | 0.28% | 700.00 | 0.12% | 1,061.59 | 5,352.00 | 1.11% | -3,590.41 | Air Conditioning and Refrigeration | 8,837.39 | 0.20% | 3,500.00 | 0.11% | 5,337.39 | 7,568.56 | 0.26% | 1,268.83 |
| 335.91 | 0.05% | 750.00 | 0.12% | -414.09 | 467.09 | 0.10% | -131.18 | Building | 10,778.16 | 0.24% | 3,750.00 | 0.11% | 7,028.16 | 1,488.15 | 0.05% | 9,290.01 |
| 2,096.08 | 0.34% | 0.00 | 0.00% | 2,096.08 | 1,390.08 | 0.29% | 706.00 | Contract Labor | 2,096.08 | 0.05% | 0.00 | 0.00% | 2,096.08 | 6,950.40 | 0.24% | -4,854.32 |
| 1,124.97 | 0.18% | 200.00 | 0.03% | 924.97 | 276.79 | 0.06% | 848.18 | Electric Bulbs | 2,747.68 | 0.06% | 1,000.00 | 0.03% | 1,747.68 | 1,343.12 | 0.05% | 1,404.56 |
| 0.00 | 0.00% | 300.00 | 0.05% | -300.00 | 0.00 | 0.00% | 0.00 | Electrical and Mechanical | 402.16 | 0.01% | 1,500.00 | 0.05% | -1,097.84 | 159.35 | 0.01% | 242.81 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 80.50 | 0.02% | -80.50 | Elevator Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,624.75 | 0.06% | -1,624.75 |
| 0.00 | 0.00% | 889.00 | 0.15% | -889.00 | 0.00 | 0.00% | 0.00 | Fire Safety Equipment | 4,124.05 | 0.09% | 2,165.00 | 0.07% | 1,959.05 | 2,263.25 | 0.08% | 1,860.80 |
| 2,540.00 | 0.41% | 2,363.00 | 0.39% | 177.00 | 4,263.00 | 0.88% | -1,723.00 | Grounds and Landscaping | 13,955.00 | 0.31% | 11,815.00 | 0.36% | 2,140.00 | 15,063.28 | 0.51% | -1,108.28 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment Repairs | 108.10 | 0.00% | 500.00 | 0.02% | -391.90 | 1,494.69 | 0.05% | -1,386.59 |
| 3,081.00 | 0.49% | 200.00 | 0.03% | 2,881.00 | 0.00 | 0.00% | 3,081.00 | Laundry Equipment Repairs | 5,955.50 | 0.13% | 1,000.00 | 0.03% | 4,955.50 | 1,589.99 | 0.05% | 4,365.51 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 10.00 | 0.00% | 0.00 | 0.00% | 10.00 | 0.00 | 0.00% | 10.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 4,112.15 | 0.09% | 0.00 | 0.00% | 4,112.15 | 0.00 | 0.00% | 4,112.15 |
| 790.74 | 0.13% | 100.00 | 0.02% | 690.74 | 74.10 | 0.02% | 716.64 | Operating Supplies | 5,832.46 | 0.13% | 500.00 | 0.02% | 5,332.46 | 1,066.81 | 0.04% | 4,765.65 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 99.34 | 0.02% | -99.34 | Painting and Decorating | 0.00 | 0.00% | 500.00 | 0.02% | -500.00 | 264.82 | 0.01% | -264.82 |
| 0.00 | 0.00% | 276.00 | 0.05% | -276.00 | 0.00 | 0.00% | 0.00 | Pest Control | 750.00 | 0.02% | 1,380.00 | 0.04% | -630.00 | 0.00 | 0.00% | 750.00 |
| 0.00 | 0.00% | 300.00 | 0.05% | -300.00 | 410.90 | 0.08% | -410.90 | Plumbing and Heating | 4,568.58 | 0.10% | 1,500.00 | 0.05% | 3,068.58 | 3,943.93 | 0.13% | 624.65 |
| 1,143.22 | 0.18% | 1,011.00 | 0.17% | 132.22 | 1,087.91 | 0.23% | 55.31 | Pool Service- Contract | 8,473.80 | 0.19% | 5,055.00 | 0.15% | 3,418.80 | 4,097.15 | 0.14% | 4,376.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Radio and Television Repair | 3,507.23 | 0.08% | 0.00 | 0.00% | 3,507.23 | 0.00 | 0.00% | 3,507.23 |
| 130.59 | 0.02% | 0.00 | 0.00% | 130.59 | 0.00 | 0.00% | 130.59 | Tools | 511.40 | 0.01% | 0.00 | 0.00% | 511.40 | 0.00 | 0.00% | 511.40 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Uniforms | 36.36 | 0.00% | 500.00 | 0.02% | -463.64 | 0.00 | 0.00% | 36.36 |
| 20.00 | 0.00% | 0.00 | 0.00% | 20.00 | 0.00 | 0.00% | 20.00 | Vehicle Maintenance & Repairs | 30.00 | 0.00% | 0.00 | 0.00% | 30.00 | 0.00 | 0.00% | 30.00 |
| 0.00 | 0.00% | 959.00 | 0.16% | -959.00 | 674.33 | 0.14% | -674.33 | Waste Removal | 6,419.58 | 0.14% | 4,795.00 | 0.15% | 1,624.58 | 3,009.37 | 0.10% | 3,410.21 |
| **13,024.10** | **2.05%** | **8,348.00** | **1.39%** | **4,676.10** | **14,176.04** | **2.93%** | **-1,151.94** | **Total R&M Other Expenses** | **83,255.68** | **1.84%** | **39,460.00** | **1.19%** | **43,795.68** | **51,927.62** | **1.77%** | **31,328.06** |
| **29,371.12** | **4.71%** | **26,828.04** | **4.47%** | **2,543.08** | **21,445.09** | **4.44%** | **7,926.03** | **Total R&M Expenses** | **156,584.27** | **3.46%** | **131,433.89** | **3.98%** | **25,150.38** | **103,153.14** | **3.51%** | **53,431.13** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 4,802.48 | 0.77% | 6,424.30 | 1.07% | -1,621.82 | 7,805.57 | 1.61% | -3,003.09 | Water | 25,826.38 | 0.57% | 28,604.20 | 0.87% | -2,777.82 | 29,474.97 | 1.00% | -3,648.59 |
| 17,919.88 | 2.88% | 14,171.25 | 2.36% | 3,748.63 | 14,516.17 | 3.00% | 3,403.71 | Electricity | 53,554.77 | 1.18% | 63,097.50 | 1.91% | -9,542.73 | 46,240.22 | 1.57% | 7,314.55 |
| 3,278.31 | 0.53% | 2,872.04 | 0.48% | 406.27 | 3,118.04 | 0.64% | 160.27 | Gas - Natural HLP | 20,329.72 | 0.45% | 12,787.76 | 0.39% | 7,541.96 | 15,712.60 | 0.53% | 4,617.12 |
| **26,000.67** | **4.17%** | **23,467.59** | **3.91%** | **2,533.08** | **25,439.78** | **5.26%** | **560.89** | **Total Utilities** | **99,710.87** | **2.20%** | **104,489.46** | **3.16%** | **-4,778.59** | **91,427.79** | **3.11%** | **8,283.08** |

Company: OTAZ Associates LLC  Property: Hyatt House Scottsdale/Old Town
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 781.74 | 0.13% | 0.00 | 0.00% | 781.74 | 0.00 | 0.00% | 781.74 | Personal Property Taxes | 3,908.70 | 0.09% | 0.00 | 0.00% | 3,908.70 | 0.00 | 0.00% | 3,908.70 |
| 30,765.32 | 4.94% | 29,903.00 | 4.98% | 862.32 | 29,903.00 | 6.19% | 862.32 | Real Estate Taxes | 49,903.48 | 1.10% | 149,515.00 | 4.52% | -99,611.52 | 149,515.00 | 5.09% | -99,611.52 |
| **31,547.06** | **5.06%** | **29,903.00** | **4.98%** | **1,644.06** | **29,903.00** | **6.19%** | **1,644.06** | **Total Taxes** | **53,812.18** | **1.19%** | **149,515.00** | **4.52%** | **-95,702.82** | **149,515.00** | **5.09%** | **-95,702.82** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 390.00 | 0.08% | -390.00 | Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,950.00 | 0.07% | -1,950.00 |
| 321.70 | 0.05% | 322.42 | 0.05% | -0.72 | 0.00 | 0.00% | 321.70 | Insurance - Automobile | 1,608.50 | 0.04% | 1,612.10 | 0.05% | -3.60 | 0.00 | 0.00% | 1,608.50 |
| 142.10 | 0.02% | 681.33 | 0.11% | -539.23 | 0.00 | 0.00% | 142.10 | Insurance - Employment | 710.50 | 0.02% | 3,406.65 | 0.10% | -2,696.15 | 0.00 | 0.00% | 710.50 |
| 3,128.70 | 0.50% | 3,134.42 | 0.52% | -5.72 | 5,491.89 | 1.14% | -2,363.19 | Insurance - General Liability | 15,643.50 | 0.35% | 15,672.10 | 0.47% | -28.60 | 27,459.45 | 0.93% | -11,815.95 |
| 7,043.73 | 1.13% | 2,794.50 | 0.47% | 4,249.23 | 6,973.01 | 1.44% | 70.72 | Insurance - Property | 35,218.65 | 0.78% | 13,972.50 | 0.42% | 21,246.15 | 35,001.58 | 1.19% | 217.07 |
| 0.00 | 0.00% | 1,093.33 | 0.18% | -1,093.33 | 0.00 | 0.00% | 0.00 | Insurance - Umbrella | 0.00 | 0.00% | 5,466.65 | 0.17% | -5,466.65 | 0.00 | 0.00% | 0.00 |
| **10,636.23** | **1.71%** | **8,026.00** | **1.34%** | **2,610.23** | **12,854.90** | **2.66%** | **-2,218.67** | **Total Insurance** | **53,181.15** | **1.17%** | **40,130.00** | **1.21%** | **13,051.15** | **64,411.03** | **2.19%** | **-11,229.88** |
| 84,557.00 | 13.57% | 84,557.28 | 14.08% | -0.28 | 83,652.91 | 17.30% | 904.09 | Ground Lease Expense | 422,785.00 | 9.34% | 422,786.40 | 12.79% | -1.40 | 416,785.82 | 14.19% | 5,999.18 |
| **84,557.00** | **13.57%** | **84,557.28** | **14.08%** | **-0.28** | **83,652.91** | **17.30%** | **904.09** | **Total Leases & Rent** | **422,785.00** | **9.34%** | **422,786.40** | **12.79%** | **-1.40** | **416,785.82** | **14.19%** | **5,999.18** |
| 19,188.00 | 3.08% | 18,017.49 | 3.00% | 1,170.51 | 14,503.58 | 3.00% | 4,684.42 | Management Fee - Base | 138,367.51 | 3.06% | 99,156.39 | 3.00% | 39,211.12 | 88,114.63 | 3.00% | 50,252.88 |
| **19,188.00** | **3.08%** | **18,017.49** | **3.00%** | **1,170.51** | **14,503.58** | **3.00%** | **4,684.42** | **Total Management Fees** | **138,367.51** | **3.06%** | **99,156.39** | **3.00%** | **39,211.12** | **88,114.63** | **3.00%** | **50,252.88** |
| 5,093.65 | 0.82% | 0.00 | 0.00% | 5,093.65 | 0.00 | 0.00% | 5,093.65 | Capital Reserve | 121,728.03 | 2.69% | 0.00 | 0.00% | 121,728.03 | 0.00 | 0.00% | 121,728.03 |
| -255,414.33 | -41.00% | 0.00 | 0.00% | -255,414.33 | 0.00 | 0.00% | -255,414.33 | Extraordinary Expense | -255,414.33 | -5.64% | 0.00 | 0.00% | -255,414.33 | 0.00 | 0.00% | -255,414.33 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 300.00 | 0.06% | -300.00 | Prior Owner's Expense | 13,149.32 | 0.29% | 0.00 | 0.00% | 13,149.32 | 1,184.65 | 0.04% | 11,964.67 |
| **-250,320.68** | **-40.18%** | **0.00** | **0.00%** | **-250,320.68** | **300.00** | **0.06%** | **-250,620.68** | **Total Other Non-Operating** | **-120,536.98** | **-2.66%** | **0.00** | **0.00%** | **-120,536.98** | **1,184.65** | **0.04%** | **-121,721.63** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 120.00 | | 120.00 | | 0.00 | 120.00 | | 0.00 | # Rooms | 120.00 | | 120.00 | | 0.00 | 120.00 | | 0.00 |
| 3,720.00 | | 3,720.00 | | 0.00 | 3,720.00 | | 0.00 | Available Rooms | 18,120.00 | | 18,120.00 | | 0.00 | 18,120.00 | | 0.00 |
| 2,248.00 | | 2,473.00 | | -225.00 | 2,858.00 | | -610.00 | Room Nights Sold | 7,451.00 | | 9,312.00 | | -1,861.00 | 10,575.00 | | -3,124.00 |
| 60.43% | | 66.48% | | -6.05% | 76.83% | | -16.40% | Occupancy % | 41.12% | | 51.39% | | -10.27% | 58.36% | | -17.24% |
| 131.85 | | 192.89 | | -61.04 | 130.23 | | 1.62 | ADR | 127.94 | | 158.93 | | -30.99 | 120.43 | | 7.51 |
| 79.68 | | 128.23 | | -48.56 | 100.05 | | -20.38 | RevPar | 52.61 | | 81.68 | | -29.06 | 70.29 | | -17.67 |
| | | | | | | | | Summary V.11 | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 296,398.55 | 98.98% | 477,026.00 | 99.66% | -180,627.45 | 372,194.32 | 99.81% | -75,795.77 | Rooms | 953,308.48 | 99.11% | 1,479,954.00 | 99.59% | -526,645.52 | 1,273,572.00 | 99.48% | -320,263.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,068.04 | 1.02% | 1,640.10 | 0.34% | 1,427.94 | 701.84 | 0.19% | 2,366.20 | Other Departments | 8,606.89 | 0.89% | 6,047.80 | 0.41% | 2,559.09 | 6,622.88 | 0.52% | 1,984.01 |
| **299,466.59** | **100.00%** | **478,666.10** | **100.00%** | **-179,199.51** | **372,896.16** | **100.00%** | **-73,429.57** | **Total Operating Revenue** | **961,915.37** | **100.00%** | **1,486,001.80** | **100.00%** | **-524,086.43** | **1,280,194.88** | **100.00%** | **-318,279.51** |
| | | | | | | | | **Departmental Expenses** | | | | | | | | |
| 80,599.14 | 27.19% | 100,769.78 | 21.12% | -20,170.64 | 46,605.68 | 12.52% | 33,993.46 | Rooms | 365,699.91 | 38.36% | 426,087.06 | 28.79% | -60,387.15 | 234,545.76 | 18.42% | 131,154.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5.30 | 0.00% | -5.30 |
| 1,458.77 | 47.55% | 1,070.54 | 65.27% | 388.23 | 67.36 | 9.60% | 1,391.41 | Other Departments | 5,702.32 | 66.25% | 3,947.58 | 65.27% | 1,754.74 | 2,217.12 | 33.48% | 3,485.20 |
| **82,057.91** | **27.40%** | **101,840.32** | **21.28%** | **-19,782.41** | **46,673.04** | **12.52%** | **35,384.87** | **Total Departmental Expenses** | **371,402.23** | **38.61%** | **430,034.64** | **28.94%** | **-58,632.41** | **236,768.18** | **18.49%** | **134,634.05** |
| **217,408.68** | **72.60%** | **376,825.78** | **78.72%** | **-159,417.10** | **326,223.12** | **87.48%** | **-108,814.44** | **Total Departmental Profit** | **590,513.14** | **61.39%** | **1,055,967.16** | **71.06%** | **-465,454.02** | **1,043,426.70** | **81.51%** | **-452,913.56** |
| | | | | | | | | **Undistributed Operating Expenses** | | | | | | | | |
| 32,228.47 | 10.76% | 36,480.50 | 7.62% | -4,252.03 | 34,518.88 | 9.26% | -2,290.41 | A&G | 142,999.15 | 14.87% | 169,451.01 | 11.46% | -26,451.86 | 156,359.69 | 12.21% | -13,360.54 |
| 8,706.59 | 2.91% | 2,390.70 | 0.50% | 6,315.89 | 5,211.82 | 1.40% | 3,494.77 | IT | 34,892.39 | 3.63% | 5,873.50 | 0.40% | 29,018.89 | 25,234.89 | 1.97% | 9,657.50 |
| 11,007.75 | 3.68% | 10,847.66 | 2.27% | 160.09 | 11,307.09 | 3.03% | -299.34 | S&M | 55,895.82 | 5.81% | 64,891.40 | 4.37% | -8,995.58 | 56,102.72 | 4.38% | -206.90 |
| 28,588.55 | 9.55% | 42,932.34 | 8.97% | -14,343.79 | 31,250.57 | 8.38% | -2,662.02 | Franchise Fees | 94,788.74 | 9.85% | 133,195.86 | 8.96% | -38,407.12 | 121,094.17 | 9.46% | -26,305.43 |
| 18,453.20 | 6.16% | 20,467.69 | 4.28% | -2,014.49 | 10,658.83 | 2.86% | 7,794.37 | R&M | 92,007.18 | 9.56% | 91,030.45 | 6.13% | 976.73 | 53,081.21 | 4.15% | 38,925.97 |
| 17,081.99 | 5.70% | 19,289.13 | 4.03% | -2,207.14 | 12,119.00 | 3.25% | 4,962.99 | Utilities | 75,658.39 | 7.87% | 71,127.87 | 4.79% | 4,530.52 | 81,626.78 | 6.38% | -5,968.39 |
| **116,066.55** | **38.76%** | **132,408.02** | **27.66%** | **-16,341.47** | **105,066.19** | **28.18%** | **11,000.36** | **Total Undistributed Expenses** | **496,241.67** | **51.59%** | **535,570.09** | **36.04%** | **-39,328.42** | **493,499.46** | **38.55%** | **2,742.21** |
| **101,342.13** | **33.84%** | **244,417.76** | **51.06%** | **-143,075.63** | **221,156.93** | **59.31%** | **-119,814.80** | **Gross Operating Profit** | **94,271.47** | **9.80%** | **520,397.07** | **35.02%** | **-426,125.60** | **549,927.24** | **42.96%** | **-455,655.77** |
| 9,484.00 | 3.17% | 14,359.98 | 3.00% | -4,875.98 | 11,189.83 | 3.00% | -1,705.83 | Management Fees | 32,292.61 | 3.36% | 44,580.05 | 3.00% | -12,287.44 | 38,416.21 | 3.00% | -6,123.60 |
| **91,858.13** | **30.67%** | **230,057.78** | **48.06%** | **-138,199.65** | **209,967.10** | **56.31%** | **-118,108.97** | **Income Before Non-Operating Income and Expenses** | **61,978.86** | **6.44%** | **475,817.02** | **32.02%** | **-413,838.16** | **511,511.03** | **39.96%** | **-449,532.17** |
| | | | | | | | | **Non-Operating Income and Expenses** | | | | | | | | |
| 12,068.69 | 4.03% | 5,967.59 | 1.25% | 6,101.10 | 7,357.55 | 1.97% | 4,711.14 | Insurance | 45,138.85 | 4.69% | 29,837.95 | 2.01% | 15,300.90 | 35,917.13 | 2.81% | 9,221.72 |
| 89,116.00 | 29.76% | 100,949.33 | 21.09% | -11,833.33 | 84,163.63 | 22.57% | 4,952.37 | Leases & Rent | 445,580.00 | 46.32% | 504,746.65 | 33.97% | -59,166.65 | 420,818.15 | 32.87% | 24,761.85 |
| 70,096.47 | 23.41% | 0.00 | 0.00% | 70,096.47 | 3,316.13 | 0.89% | 66,780.34 | Other | 770,274.87 | 80.08% | 0.00 | 0.00% | 770,274.87 | 23,731.75 | 1.85% | 746,543.12 |
| **171,281.16** | **57.20%** | **106,916.92** | **22.34%** | **64,364.24** | **94,837.31** | **25.43%** | **76,443.85** | **Total Non-Operating Income and Expenses** | **1,260,993.72** | **131.09%** | **534,584.60** | **35.97%** | **726,409.12** | **480,467.03** | **37.53%** | **780,526.69** |
| **-79,423.03** | **-26.52%** | **123,140.86** | **25.73%** | **-202,563.89** | **115,129.79** | **30.87%** | **-194,552.82** | **EBITDA** | **-1,199,014.86** | **-124.65%** | **-58,767.58** | **-3.95%** | **-1,140,247.28** | **31,044.00** | **2.42%** | **-1,230,058.86** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 85,052.93 | 22.81% | -85,052.93 | Interest | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 425,264.65 | 33.22% | -425,264.65 |
| 52,000.00 | 17.36% | 52,000.00 | 10.86% | 0.00 | 52,000.00 | 13.94% | 0.00 | Taxes | 260,000.00 | 27.03% | 260,000.00 | 17.50% | 0.00 | 260,000.00 | 20.31% | 0.00 |
| **52,000.00** | **17.36%** | **52,000.00** | **10.86%** | **0.00** | **137,052.93** | **36.75%** | **-85,052.93** | **Interest, Taxes, Depreciation and Amortization** | **260,000.00** | **27.03%** | **260,000.00** | **17.50%** | **0.00** | **685,264.65** | **53.53%** | **-425,264.65** |
| **-131,423.03** | **-43.89%** | **71,140.86** | **14.86%** | **-202,563.89** | **-21,923.14** | **-5.88%** | **-109,499.89** | **Net Income** | **-1,459,014.86** | **-151.68%** | **-318,767.58** | **-21.45%** | **-1,140,247.28** | **-654,220.65** | **-51.10%** | **-804,794.21** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Statistics** | | | | | | | | |
| 120.00 | | 120.00 | | 0.00 | 120.00 | | 0.00 | # Rooms | 120.00 | | 120.00 | | 0.00 | 120.00 | | 0.00 |
| 3,720.00 | | 3,720.00 | | 0.00 | 3,720.00 | | 0.00 | Available Rooms | 18,120.00 | | 18,120.00 | | 0.00 | 18,120.00 | | 0.00 |
| 2,248.00 | | 2,473.00 | | -225.00 | 2,858.00 | | -610.00 | Room Nights Sold | 7,451.00 | | 9,312.00 | | -1,861.00 | 10,575.00 | | -3,124.00 |
| 0.60 | | 0.66 | | -0.06 | 0.77 | | -0.16 | Occupancy % | 0.41 | | 0.51 | | -0.10 | 0.58 | | -0.17 |
| 131.85 | | 192.89 | | -61.04 | 130.23 | | 1.62 | ADR | 127.94 | | 158.93 | | -30.99 | 120.43 | | 7.51 |
| 79.68 | | 128.23 | | -48.56 | 100.05 | | -20.38 | RevPar | 52.61 | | 81.68 | | -29.06 | 70.29 | | -17.67 |
| | | | | | | | | Summary | | | | | | | | |
| | | | | | | | | Revenue: | | | | | | | | |
| 296,398.55 | 98.98% | 477,026.00 | 99.66% | -180,627.45 | 372,194.32 | 99.81% | -75,795.77 | Rooms | 953,308.48 | 99.11% | 1,479,954.00 | 99.59% | -526,645.52 | 1,273,572.00 | 99.48% | -320,263.52 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 3,068.04 | 1.02% | 1,640.10 | 0.34% | 1,427.94 | 701.84 | 0.19% | 2,366.20 | Other | 8,606.89 | 0.89% | 6,047.80 | 0.41% | 2,559.09 | 6,622.88 | 0.52% | 1,984.01 |
| 299,466.59 | 100.00% | 478,666.10 | 100.00% | -179,199.51 | 372,896.16 | 100.00% | -73,429.57 | Total Revenue | 961,915.37 | 100.00% | 1,486,001.80 | 100.00% | -524,086.43 | 1,280,194.88 | 100.00% | -318,279.51 |
| | | | | | | | | Cost of Sales: | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 1,458.77 | 47.55% | 1,070.54 | 65.27% | 388.23 | 67.36 | 9.60% | 1,391.41 | Other | 5,702.32 | 66.25% | 3,947.58 | 65.27% | 1,754.74 | 2,217.12 | 33.48% | 3,485.20 |
| 1,458.77 | 47.55% | 1,070.54 | 65.27% | 388.23 | 67.36 | 9.60% | 1,391.41 | Total Cost of Sales | 5,702.32 | 66.25% | 3,947.58 | 65.27% | 1,754.74 | 2,217.12 | 33.48% | 3,485.20 |
| | | | | | | | | Payroll: | | | | | | | | |
| 31,564.21 | 10.65% | 56,615.40 | 11.87% | -25,051.19 | 33,579.19 | 9.02% | -2,014.98 | Rooms | 127,989.47 | 13.43% | 254,459.62 | 17.19% | -126,470.15 | 150,024.76 | 11.78% | -22,035.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 8,176.11 | 2.73% | 12,749.32 | 2.66% | -4,573.21 | 9,949.59 | 2.67% | -1,773.48 | A&G | 39,823.88 | 4.14% | 62,417.00 | 4.20% | -22,593.12 | 50,019.04 | 3.91% | -10,195.16 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | IT | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,537.08 | 2.52% | 6,252.07 | 1.31% | 1,285.01 | 5,728.00 | 1.54% | 1,809.08 | S&M | 36,712.97 | 3.82% | 30,608.34 | 2.06% | 6,104.63 | 30,072.00 | 2.35% | 6,640.97 |
| 9,014.99 | 3.01% | 9,754.89 | 2.04% | -739.90 | 3,454.95 | 0.93% | 5,560.04 | R&M | 46,960.63 | 4.88% | 47,616.87 | 3.20% | -656.24 | 18,674.92 | 1.46% | 28,285.71 |
| 56,292.39 | 18.80% | 85,371.68 | 17.84% | -29,079.29 | 52,711.73 | 14.14% | 3,580.66 | Total Salaries and Wages | 251,486.95 | 26.14% | 395,101.83 | 26.59% | -143,614.88 | 248,790.72 | 19.43% | 2,696.23 |
| 8,257.38 | 2.76% | 14,556.63 | 3.04% | -6,299.25 | 8,268.60 | 2.22% | -11.22 | Total Taxes and Benefits | 40,382.72 | 4.20% | 84,534.26 | 5.69% | -44,151.54 | 40,850.39 | 3.19% | -467.67 |
| 64,549.77 | 21.55% | 99,928.31 | 20.88% | -35,378.54 | 60,980.33 | 16.35% | 3,569.44 | Total Labor Costs | 291,869.67 | 30.34% | 479,636.09 | 32.28% | -187,766.42 | 289,641.11 | 22.62% | 2,228.56 |
| | | | | | | | | Direct Expenses: | | | | | | | | |
| 44,417.58 | 14.99% | 35,513.89 | 7.44% | 8,903.69 | 10,129.54 | 2.72% | 34,288.04 | Rooms | 218,136.52 | 22.88% | 126,530.69 | 8.55% | 91,605.83 | 70,069.93 | 5.50% | 148,066.59 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | F&B | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5.30 | 0.00% | -5.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 28,588.55 | 9.55% | 42,932.34 | 8.97% | -14,343.79 | 31,250.57 | 8.38% | -2,662.02 | Franchise Fees | 94,788.74 | 9.85% | 133,195.86 | 8.96% | -38,407.12 | 121,094.17 | 9.46% | -26,305.43 |
| 23,056.01 | 7.70% | 19,917.26 | 4.16% | 3,138.75 | 21,818.88 | 5.85% | 1,237.13 | A&G | 95,000.34 | 9.88% | 87,007.29 | 5.86% | 7,993.05 | 93,141.91 | 7.28% | 1,858.43 |
| 8,706.59 | 2.91% | 2,390.70 | 0.50% | 6,315.89 | 5,211.82 | 1.40% | 3,494.77 | IT | 34,892.39 | 3.63% | 5,873.50 | 0.40% | 29,018.89 | 25,234.89 | 1.97% | 9,657.50 |
| 2,583.96 | 0.86% | 3,608.00 | 0.75% | -1,024.04 | 4,328.32 | 1.16% | -1,744.36 | S&M | 14,258.16 | 1.48% | 21,445.00 | 1.44% | -7,186.84 | 19,797.70 | 1.55% | -5,539.54 |
| 7,681.24 | 2.56% | 9,598.17 | 2.01% | -1,916.93 | 5,833.41 | 1.56% | 1,847.83 | R&M | 37,337.37 | 3.88% | 36,840.85 | 2.48% | 496.52 | 27,438.73 | 2.14% | 9,898.64 |
| 17,081.99 | 5.70% | 19,289.13 | 4.03% | -2,207.14 | 12,119.00 | 3.25% | 4,962.99 | Utilities | 75,658.39 | 7.87% | 71,127.87 | 4.79% | 4,530.52 | 81,626.78 | 6.38% | -5,968.39 |
| 132,115.92 | 44.12% | 133,249.49 | 27.84% | -1,133.57 | 90,691.54 | 24.32% | 41,424.38 | Total Direct Expense | 570,071.91 | 59.26% | 482,021.06 | 32.44% | 88,050.85 | 438,409.41 | 34.25% | 131,662.50 |
| 101,342.13 | 33.84% | 244,417.76 | 51.06% | -143,075.63 | 221,156.93 | 59.31% | -119,814.80 | Gross Operating Profit | 94,271.47 | 9.80% | 520,397.07 | 35.02% | -426,125.60 | 549,927.24 | 42.96% | -455,655.77 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed Costs** | | | | | | | | |
| 52,000.00 | 17.36% | 52,000.00 | 10.86% | 0.00 | 52,000.00 | 13.94% | 0.00 | Taxes | 260,000.00 | 27.03% | 260,000.00 | 17.50% | 0.00 | 260,000.00 | 20.31% | 0.00 |
| 12,068.69 | 4.03% | 5,967.59 | 1.25% | 6,101.10 | 7,357.55 | 1.97% | 4,711.14 | Insurance | 45,138.85 | 4.69% | 29,837.95 | 2.01% | 15,300.90 | 35,917.13 | 2.81% | 9,221.72 |
| 89,116.00 | 29.76% | 100,949.33 | 21.09% | -11,833.33 | 84,163.63 | 22.57% | 4,952.37 | Leases & Rent | 445,580.00 | 46.32% | 504,746.65 | 33.97% | -59,166.65 | 420,818.15 | 32.87% | 24,761.85 |
| 9,484.00 | 3.17% | 14,359.98 | 3.00% | -4,875.98 | 11,189.83 | 3.00% | -1,705.83 | Management Fees | 32,292.61 | 3.36% | 44,580.05 | 3.00% | -12,287.44 | 38,416.21 | 3.00% | -6,123.60 |
| 162,668.69 | 54.32% | 173,276.90 | 36.20% | -10,608.21 | 154,711.01 | 41.49% | 7,957.68 | Total Fixed Expenses | 783,011.46 | 81.40% | 839,164.65 | 56.47% | -56,153.19 | 755,151.49 | 58.99% | 27,859.97 |
| -61,326.56 | -20.48% | 71,140.86 | 14.86% | -132,467.42 | 66,445.92 | 17.82% | -127,772.48 | Net Operating Profit | -688,739.99 | -71.60% | -318,767.58 | -21.45% | -369,972.41 | -205,224.25 | -16.03% | -483,515.74 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 65,052.93 | 17.45% | -65,052.93 | Interest - First Mortgage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 325,264.65 | 25.41% | -325,264.65 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 20,000.00 | 5.36% | -20,000.00 | Interest - Notes Payable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 100,000.00 | 7.81% | -100,000.00 |
| -156,770.94 | -52.35% | 0.00 | 0.00% | -156,770.94 | 0.00 | 0.00% | -156,770.94 | Extraordinary Expense | -156,770.94 | -16.30% | 0.00 | 0.00% | -156,770.94 | 0.00 | 0.00% | -156,770.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,316.13 | 0.89% | -3,316.13 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 23,731.75 | 1.85% | -23,731.75 |
| 95,444.38 | 31.87% | 71,140.86 | 14.86% | 24,303.52 | -21,923.14 | -5.88% | 117,367.52 | Net Operating Income | -531,969.05 | -55.30% | -318,767.58 | -21.45% | -213,201.47 | -654,220.65 | -51.10% | 122,251.60 |
| 226,867.41 | 75.76% | 0.00 | 0.00% | 226,867.41 | 0.00 | 0.00% | 226,867.41 | Capital Reserve | 927,045.81 | 96.37% | 0.00 | 0.00% | 927,045.81 | 0.00 | 0.00% | 927,045.81 |
| -131,423.03 | -43.89% | 71,140.86 | 14.86% | -202,563.89 | -21,923.14 | -5.88% | -109,499.89 | Adjusted NOI | -1,459,014.86 | -151.68% | -318,767.58 | -21.45% | -1,140,247.28 | -654,220.65 | -51.10% | -804,794.21 |
| -131,423.03 | -43.89% | 71,140.86 | 14.86% | -202,563.89 | -21,923.14 | -5.88% | -109,499.89 | Net Profit/(Loss) | -1,459,014.86 | -151.68% | -318,767.58 | -21.45% | -1,140,247.28 | -654,220.65 | -51.10% | -804,794.21 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms** | | | | | | | | |
| | | | | | | | | **Room Revenue** | | | | | | | | |
| | | | | | | | | **Transient Room Revenue** | | | | | | | | |
| 78,131.82 | 26.36% | 120,690.00 | 25.30% | -42,558.18 | 1,006.20 | 0.27% | 77,125.62 | Corporate Transient | 298,265.55 | 31.29% | 379,190.00 | 25.62% | -80,924.45 | 3,256.20 | 0.26% | 295,009.35 |
| 11,145.05 | 3.76% | 7,740.00 | 1.62% | 3,405.05 | 4,451.60 | 1.20% | 6,693.45 | Advanced Purchase | 34,912.36 | 3.66% | 18,977.00 | 1.28% | 15,935.36 | 45,015.65 | 3.53% | -10,103.29 |
| 37,953.72 | 12.80% | 60,957.00 | 12.78% | -23,003.28 | 21,755.85 | 5.85% | 16,197.87 | Qualified Discounts | 78,480.09 | 8.23% | 166,822.00 | 11.27% | -88,341.91 | 64,804.99 | 5.09% | 13,675.10 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 858.60 | 0.23% | -858.60 | FIT(Flexible Independent Travel) | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5,059.28 | 0.40% | -5,059.28 |
| 2,007.00 | 0.68% | 6,237.00 | 1.31% | -4,230.00 | 3,122.00 | 0.84% | -1,115.00 | Employee | 10,248.35 | 1.08% | 35,091.00 | 2.37% | -24,842.65 | 38,937.75 | 3.06% | -28,689.40 |
| 4,084.25 | 1.38% | 2,970.00 | 0.62% | 1,114.25 | 2,176.10 | 0.58% | 1,908.15 | Travel Agent/Friends & Family | 9,565.40 | 1.00% | 22,254.00 | 1.50% | -12,688.60 | 8,894.15 | 0.70% | 671.25 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Package Transient | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 988.00 | 0.08% | -988.00 |
| 3,434.00 | 1.16% | 2,400.00 | 0.50% | 1,034.00 | 2,852.00 | 0.77% | 582.00 | Member Reward Stay | 6,596.00 | 0.69% | 8,000.00 | 0.54% | -1,404.00 | 10,717.00 | 0.84% | -4,121.00 |
| 0.00 | 0.00% | 21,464.00 | 4.50% | -21,464.00 | 0.00 | 0.00% | 0.00 | Non Qualified Discounts | 10,385.00 | 1.09% | 55,024.00 | 3.72% | -44,639.00 | 0.00 | 0.00% | 10,385.00 |
| 17,601.29 | 5.94% | 33,475.00 | 7.02% | -15,873.71 | 13,744.72 | 3.69% | 3,856.57 | Internet/E-Commerce | 77,447.79 | 8.12% | 85,105.00 | 5.75% | -7,657.21 | 86,279.53 | 6.77% | -8,831.74 |
| 557.95 | 0.19% | 0.00 | 0.00% | 557.95 | 0.00 | 0.00% | 557.95 | E-Commerce Opaque | 557.95 | 0.06% | 0.00 | 0.00% | 557.95 | 804.63 | 0.06% | -246.68 |
| 17,608.92 | 5.94% | 47,413.00 | 9.94% | -29,804.08 | 34,635.45 | 9.31% | -17,026.53 | Government Transient | 61,767.79 | 6.48% | 188,423.00 | 12.73% | -126,655.21 | 98,371.74 | 7.72% | -36,603.95 |
| 94,442.05 | 31.86% | 138,770.00 | 29.09% | -44,327.95 | 35,688.96 | 9.59% | 58,753.09 | Rack Transient | 273,062.29 | 28.64% | 405,553.00 | 27.40% | -132,490.71 | 180,889.85 | 14.20% | 92,172.44 |
| 0.00 | 0.00% | 30,545.00 | 6.40% | -30,545.00 | 210,657.51 | 56.60% | -210,657.51 | Local Negotiated Transient | 4,995.40 | 0.52% | 42,542.00 | 2.87% | -37,546.60 | 545,301.31 | 42.82% | -540,305.91 |
| **266,966.05** | **90.07%** | **472,661.00** | **99.08%** | **-205,694.95** | **330,948.99** | **88.92%** | **-63,982.94** | **Total Transient Room Revenue** | **866,283.97** | **90.87%** | **1,406,981.00** | **95.07%** | **-540,697.03** | **1,089,320.08** | **85.53%** | **-223,036.11** |
| | | | | | | | | **Group Room Revenue** | | | | | | | | |
| 24,775.00 | 8.36% | 0.00 | 0.00% | 24,775.00 | 0.00 | 0.00% | 24,775.00 | Corporate Group | 67,635.00 | 7.09% | 3,129.00 | 0.21% | 64,506.00 | 0.00 | 0.00% | 67,635.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Leisure Group | 0.00 | 0.00% | 2,380.00 | 0.16% | -2,380.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 40,912.00 | 10.99% | -40,912.00 | Government Group | 2,737.00 | 0.29% | 43,784.00 | 2.96% | -41,047.00 | 180,524.00 | 14.17% | -177,787.00 |
| 3,537.50 | 1.19% | 3,075.00 | 0.64% | 462.50 | 0.00 | 0.00% | 3,537.50 | SMERF Group | 10,960.50 | 1.15% | 22,390.00 | 1.51% | -11,429.50 | 0.00 | 0.00% | 10,960.50 |
| 0.00 | 0.00% | 1,290.00 | 0.27% | -1,290.00 | 0.00 | 0.00% | 0.00 | Sports Group | 0.00 | 0.00% | 1,290.00 | 0.09% | -1,290.00 | 0.00 | 0.00% | 0.00 |
| **28,312.50** | **9.55%** | **4,365.00** | **0.92%** | **23,947.50** | **40,912.00** | **10.99%** | **-12,599.50** | **Total Group Room Revenue** | **81,332.50** | **8.53%** | **72,973.00** | **4.93%** | **8,359.50** | **180,524.00** | **14.17%** | **-99,191.50** |
| | | | | | | | | **Contract Room Revenue** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Contract Room Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Room Revenue** | | | | | | | | |
| 1,120.00 | 0.38% | 0.00 | 0.00% | 1,120.00 | 728.12 | 0.20% | 391.88 | Pet/Smoking/Damage Fees | 5,838.01 | 0.61% | 0.00 | 0.00% | 5,838.01 | 6,328.12 | 0.50% | -490.11 |
| **1,120.00** | **0.38%** | **0.00** | **0.00%** | **1,120.00** | **728.12** | **0.20%** | **391.88** | **Total Other Room Revenue** | **5,838.01** | **0.61%** | **0.00** | **0.00%** | **5,838.01** | **6,328.12** | **0.50%** | **-490.11** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | -394.79 | -0.11% | 394.79 | Less: Allowances | -146.00 | -0.02% | 0.00 | 0.00% | -146.00 | -2,600.20 | -0.20% | 2,454.20 |
| **296,398.55** | **100.00%** | **477,026.00** | **100.00%** | **-180,627.45** | **372,194.32** | **100.00%** | **-75,795.77** | **Total Room Revenue** | **953,308.48** | **100.00%** | **1,479,954.00** | **100.00%** | **-526,645.52** | **1,273,572.00** | **100.00%** | **-320,263.52** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Division Management | -782.97 | -0.08% | 0.00 | 0.00% | -782.97 | 0.00 | 0.00% | -782.97 |
| 4,258.33 | 1.44% | 0.00 | 0.00% | 4,258.33 | 0.00 | 0.00% | 4,258.33 | Front Office Management | 20,741.72 | 2.18% | 0.00 | 0.00% | 20,741.72 | 0.00 | 0.00% | 20,741.72 |
| 4,854.41 | 1.64% | 4,658.40 | 0.98% | 196.01 | 4,307.68 | 1.16% | 546.73 | Housekeeping Management | 24,428.58 | 2.56% | 22,806.20 | 1.54% | 1,622.38 | 4,307.68 | 0.34% | 20,120.90 |
| **9,112.74** | **3.07%** | **4,658.40** | **0.98%** | **4,454.34** | **4,307.68** | **1.16%** | **4,805.06** | **Total Rooms Management** | **44,387.33** | **4.66%** | **22,806.20** | **1.54%** | **21,581.13** | **4,307.68** | **0.34%** | **40,079.65** |
| 10,609.34 | 3.58% | 8,556.00 | 1.79% | 2,053.34 | 3,199.46 | 0.86% | 7,409.88 | Front Office Agents | 59,111.65 | 6.20% | 41,676.00 | 2.82% | 17,435.65 | 14,458.08 | 1.14% | 44,653.57 |
| 374.26 | 0.13% | 0.00 | 0.00% | 374.26 | 0.00 | 0.00% | 374.26 | Front Office Agents Overtime | 374.26 | 0.04% | 0.00 | 0.00% | 374.26 | 0.00 | 0.00% | 374.26 |
| 4,012.07 | 1.35% | 0.00 | 0.00% | 4,012.07 | 2,673.44 | 0.72% | 1,338.63 | Front Office Supervisors | 4,012.07 | 0.42% | 0.00 | 0.00% | 4,012.07 | 13,591.84 | 1.07% | -9,579.77 |
| 2,830.05 | 0.95% | 5,208.00 | 1.09% | -2,377.95 | 3,760.61 | 1.01% | -930.56 | Night Auditors | 3,908.26 | 0.41% | 25,368.00 | 1.71% | -21,459.74 | 19,224.02 | 1.51% | -15,315.76 |
| 188.59 | 0.06% | 0.00 | 0.00% | 188.59 | 0.00 | 0.00% | 188.59 | Night Auditors Overtime | 188.59 | 0.02% | 0.00 | 0.00% | 188.59 | 0.00 | 0.00% | 188.59 |
| 0.00 | 0.00% | 4,278.00 | 0.90% | -4,278.00 | 0.00 | 0.00% | 0.00 | Drivers | 0.00 | 0.00% | 20,838.00 | 1.41% | -20,838.00 | 0.00 | 0.00% | 0.00 |
| 1,355.96 | 0.46% | 4,118.57 | 0.86% | -2,762.61 | 0.00 | 0.00% | 1,355.96 | Breakfast Attendant | 3,212.42 | 0.34% | 20,061.42 | 1.36% | -16,849.00 | 0.00 | 0.00% | 3,212.42 |
| **19,370.27** | **6.54%** | **22,160.57** | **4.65%** | **-2,790.30** | **9,633.51** | **2.59%** | **9,736.76** | **Total Rooms Front Office** | **70,807.25** | **7.43%** | **107,943.42** | **7.29%** | **-37,136.17** | **47,273.94** | **3.71%** | **23,533.31** |
| 3,079.85 | 1.04% | 3,188.57 | 0.67% | -108.72 | 3,541.50 | 0.95% | -461.65 | Housekeeping Supervisors | 6,872.53 | 0.72% | 15,531.42 | 1.05% | -8,658.89 | 31,279.17 | 2.46% | -24,406.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 1.35 | 0.00 | 0.00% | 1.35 | Housekeeping Supervisors Overtime | 1.35 | 0.00% | 0.00 | 0.00% | 1.35 | 0.00 | 0.00% | 1.35 |
| 0.00 | 0.00% | 18,105.00 | 3.80% | -18,105.00 | 6,730.60 | 1.81% | -6,730.60 | Room Attendants | 5,921.01 | 0.62% | 66,761.43 | 4.51% | -60,840.42 | 26,628.22 | 2.09% | -20,707.21 |

6/20/2022 at 10:03:12 AM

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt

P&L - Dual Summary Pages

As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 5,668.57 | 1.19% | -5,668.57 | 3,518.60 | 0.95% | -3,518.60 | Housepersons | 0.00 | 0.00% | 27,611.42 | 1.87% | -27,611.42 | 16,963.18 | 1.33% | -16,963.18 |
| 0.00 | 0.00% | 2,834.29 | 0.59% | -2,834.29 | 5,847.30 | 1.57% | -5,847.30 | Laundry Attendants | 0.00 | 0.00% | 13,805.73 | 0.93% | -13,805.73 | 23,572.57 | 1.85% | -23,572.57 |
| 3,081.20 | 1.04% | 29,796.43 | 6.25% | -26,715.23 | 19,638.00 | 5.28% | -16,556.80 | **Total Rooms Housekeeping** | 12,794.89 | 1.34% | 123,710.00 | 8.36% | -110,915.11 | 98,443.14 | 7.73% | -85,648.25 |
| | | | | | | | | | | | | | | | | |
| 31,564.21 | 10.65% | 56,615.40 | 11.87% | -25,051.19 | 33,579.19 | 9.02% | -2,014.98 | **Total Rooms Salary and Wages** | 127,989.47 | 13.43% | 254,459.62 | 17.19% | -126,470.15 | 150,024.76 | 11.78% | -22,035.29 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 2,457.02 | 0.83% | 4,356.99 | 0.91% | -1,899.97 | 1,193.35 | 0.32% | 1,263.67 | FICA | 9,771.26 | 1.02% | 19,550.10 | 1.32% | -9,778.84 | 5,532.03 | 0.43% | 4,239.23 |
| 84.11 | 0.03% | 51.26 | 0.01% | 32.85 | 3.92 | 0.00% | 80.19 | Federal Unemployment Tax | 381.18 | 0.04% | 680.01 | 0.05% | -298.83 | 209.67 | 0.02% | 171.51 |
| 302.12 | 0.10% | 341.72 | 0.07% | -39.60 | 62.87 | 0.02% | 239.25 | State Unemployment Tax | 1,612.21 | 0.17% | 6,397.74 | 0.43% | -4,785.51 | 2,455.76 | 0.19% | -843.53 |
| 2,843.25 | 0.96% | 4,749.97 | 1.00% | -1,906.72 | 1,260.14 | 0.34% | 1,583.11 | **Total Payroll Taxes** | 11,764.67 | 1.23% | 26,627.85 | 1.80% | -14,863.18 | 8,197.46 | 0.64% | 3,567.21 |
| 0.00 | 0.00% | 150.00 | 0.03% | -150.00 | 632.76 | 0.17% | -632.76 | Holiday | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 1,182.14 | 0.09% | -1,182.14 |
| 342.56 | 0.12% | 182.69 | 0.04% | 159.87 | 516.12 | 0.14% | -173.56 | Vacation | 342.56 | 0.04% | 774.61 | 0.05% | -432.05 | 2,424.11 | 0.19% | -2,081.55 |
| 342.56 | 0.12% | 332.69 | 0.07% | 9.87 | 1,148.88 | 0.31% | -806.32 | **Total Supplemental Pay** | 342.56 | 0.04% | 1,074.61 | 0.07% | -732.05 | 3,606.25 | 0.28% | -3,263.69 |
| 1,431.54 | 0.48% | 1,757.83 | 0.37% | -326.29 | 477.19 | 0.13% | 954.35 | Worker's Compensation | 6,664.19 | 0.70% | 8,394.29 | 0.57% | -1,730.10 | 2,600.08 | 0.20% | 4,064.11 |
| 0.00 | 0.00% | 1,800.00 | 0.38% | -1,800.00 | 10.74 | 0.00% | -10.74 | Group Insurance | 0.00 | 0.00% | 9,000.00 | 0.61% | -9,000.00 | 47.28 | 0.00% | -47.28 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 802.50 | 0.08% | 0.00 | 0.00% | 802.50 | 0.00 | 0.00% | 802.50 |
| 1,431.54 | 0.48% | 3,557.83 | 0.75% | -2,126.29 | 487.93 | 0.13% | 943.61 | **Total Other Benefits** | 7,466.69 | 0.78% | 17,394.29 | 1.18% | -9,927.60 | 2,647.36 | 0.21% | 4,819.33 |
| | | | | | | | | | | | | | | | | |
| 4,617.35 | 1.56% | 8,640.49 | 1.81% | -4,023.14 | 2,896.95 | 0.78% | 1,720.40 | **Total Rooms PR Taxes and Benefits** | 19,573.92 | 2.05% | 45,096.75 | 3.05% | -25,522.83 | 14,451.07 | 1.13% | 5,122.85 |
| | | | | | | | | | | | | | | | | |
| 36,181.56 | 12.21% | 65,255.89 | 13.68% | -29,074.33 | 36,476.14 | 9.80% | -294.58 | **Total Rooms Labor Costs** | 147,563.39 | 15.48% | 299,556.37 | 20.24% | -151,992.98 | 164,475.83 | 12.91% | -16,912.44 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 12,302.12 | 4.15% | 14,079.63 | 2.95% | -1,777.51 | 1,205.41 | 0.32% | 11,096.71 | Breakfast /Comp Cost | 43,078.58 | 4.52% | 51,918.05 | 3.51% | -8,839.47 | 6,257.13 | 0.49% | 36,821.45 |
| 609.81 | 0.21% | 1,938.30 | 0.41% | -1,328.49 | 293.45 | 0.08% | 316.36 | Cleaning Supplies | 2,242.17 | 0.24% | 7,147.40 | 0.48% | -4,905.23 | 1,801.06 | 0.14% | 441.11 |
| 21,825.50 | 7.36% | 0.00 | 0.00% | 21,825.50 | 0.00 | 0.00% | 21,825.50 | Contract Labor | 104,600.85 | 10.97% | 0.00 | 0.00% | 104,600.85 | 0.00 | 0.00% | 104,600.85 |
| 0.00 | 0.00% | 198.00 | 0.04% | -198.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 990.00 | 0.07% | -990.00 | 0.00 | 0.00% | 0.00 |
| 212.70 | 0.07% | 0.00 | 0.00% | 212.70 | 0.00 | 0.00% | 212.70 | Equipment Rental | 398.46 | 0.04% | 0.00 | 0.00% | 398.46 | 0.00 | 0.00% | 398.46 |
| 852.39 | 0.29% | 1,640.10 | 0.34% | -787.71 | 426.34 | 0.11% | 426.05 | Guest Supplies | 10,207.02 | 1.07% | 6,047.80 | 0.41% | 4,159.22 | 4,728.48 | 0.37% | 5,478.54 |
| 1,596.89 | 0.54% | 1,341.90 | 0.28% | 254.99 | 1,695.00 | 0.46% | -98.11 | Laundry | 5,888.21 | 0.62% | 4,948.20 | 0.33% | 940.01 | 4,705.68 | 0.37% | 1,182.53 |
| 0.00 | 0.00% | 775.32 | 0.16% | -775.32 | -1,619.59 | -0.44% | 1,619.59 | Linen | 6,295.77 | 0.66% | 2,858.96 | 0.19% | 3,436.81 | 1,588.40 | 0.12% | 4,707.37 |
| 800.00 | 0.27% | 0.00 | 0.00% | 800.00 | 0.00 | 0.00% | 800.00 | Miscellaneous Expense | 800.00 | 0.08% | 0.00 | 0.00% | 800.00 | 0.00 | 0.00% | 800.00 |
| 1,102.55 | 0.37% | 50.00 | 0.01% | 1,052.55 | 313.39 | 0.08% | 789.16 | Operating Supplies | 4,723.27 | 0.50% | 250.00 | 0.02% | 4,473.27 | 1,460.95 | 0.11% | 3,262.32 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 145.34 | 0.02% | 0.00 | 0.00% | 145.34 | 0.00 | 0.00% | 145.34 |
| 413.12 | 0.14% | 590.54 | 0.12% | -177.42 | 196.65 | 0.05% | 216.47 | Reservation Expense | 1,549.40 | 0.16% | 2,177.60 | 0.15% | -628.20 | 1,008.90 | 0.08% | 540.50 |
| 212.53 | 0.07% | 150.00 | 0.03% | 62.53 | 319.57 | 0.09% | -107.04 | Rooms Promotion | 460.25 | 0.05% | 750.00 | 0.05% | -289.75 | 712.27 | 0.06% | -252.02 |
| 1,990.00 | 0.67% | 1,896.83 | 0.40% | 93.17 | 3,907.40 | 1.05% | -1,917.40 | Television Cable | 9,936.60 | 1.04% | 9,484.15 | 0.64% | 452.45 | 7,644.80 | 0.60% | 2,291.80 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 600.00 | 0.06% | 0.00 | 0.00% | 600.00 | 106.80 | 0.01% | 493.20 |
| 24.01 | 0.01% | 300.00 | 0.06% | -275.99 | 0.00 | 0.00% | 24.01 | Transportation | 130.00 | 0.01% | 1,500.00 | 0.10% | -1,370.00 | 0.00 | 0.00% | 130.00 |
| 0.00 | 0.00% | 87.30 | 0.02% | -87.30 | 0.60 | 0.00% | -0.60 | Travel Agent Comm - Group Rooms | 1,454.66 | 0.15% | 1,459.46 | 0.10% | -4.80 | 219.33 | 0.02% | 1,235.33 |
| 2,475.96 | 0.84% | 12,465.97 | 2.61% | -9,990.01 | 3,391.32 | 0.91% | -915.36 | Travel Agent Comm - Transient Rooms | 25,283.06 | 2.65% | 35,799.07 | 2.42% | -10,516.01 | 39,256.78 | 3.08% | -13,973.72 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 342.88 | 0.04% | 1,200.00 | 0.08% | -857.12 | 579.35 | 0.05% | -236.47 |
| | | | | | | | | | | | | | | | | |
| 44,417.58 | 14.99% | 35,513.89 | 7.44% | 8,903.69 | 10,129.54 | 2.72% | 34,288.04 | **Total Rooms Other Expenses** | 218,136.52 | 22.88% | 126,530.69 | 8.55% | 91,605.83 | 70,069.93 | 5.50% | 148,066.59 |
| | | | | | | | | | | | | | | | | |
| 80,599.14 | 27.19% | 100,769.78 | 21.12% | -20,170.64 | 46,605.68 | 12.52% | 33,993.46 | **Total Rooms Expenses** | 365,699.91 | 38.36% | 426,087.06 | 28.79% | -60,387.15 | 234,545.76 | 18.42% | 131,154.15 |
| | | | | | | | | | | | | | | | | |
| 215,799.41 | 72.81% | 376,256.22 | 78.88% | -160,456.81 | 325,588.64 | 87.48% | -109,789.23 | **Total Rooms Profit (Loss)** | 587,608.57 | 61.64% | 1,053,866.94 | 71.21% | -466,258.37 | 1,039,026.24 | 81.58% | -451,417.67 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Sale Stats** | | | | | | | | |
| | | | | | | | | **Transient Rooms** | | | | | | | | |
| 707.00 | | 810.00 | | -103.00 | 6.00 | | 701.00 | Room Stat - Corporate Transient | 2,529.00 | | 2,820.00 | | -291.00 | 25.00 | | 2,504.00 |
| 72.00 | | 60.00 | | 12.00 | 48.00 | | 24.00 | Room Stat - Advanced Purchase | 217.00 | | 153.00 | | 64.00 | 449.00 | | -232.00 |
| 233.00 | | 0.00 | | 233.00 | 82.00 | | 151.00 | Room Stat - Qualified Discounts | 531.00 | | 0.00 | | 531.00 | 378.00 | | 153.00 |
| 0.00 | | 0.00 | | 0.00 | 8.00 | | -8.00 | Room Stat - FIT(Flexible Independent Travel) | 0.00 | | 0.00 | | 0.00 | 57.00 | | -57.00 |
| 32.00 | | 99.00 | | -67.00 | 54.00 | | -22.00 | Room Stat - Employee | 165.00 | | 557.00 | | -392.00 | 702.00 | | -537.00 |
| 5.00 | | 0.00 | | 5.00 | 0.00 | | 5.00 | Room Stat - Package Transient | 5.00 | | 0.00 | | 5.00 | 7.00 | | -2.00 |
| 29.00 | | 22.00 | | 7.00 | 24.00 | | 5.00 | Room Stat - Travel Agent/Friends & Family | 72.00 | | 208.00 | | -136.00 | 105.00 | | -33.00 |
| 101.00 | | 60.00 | | 41.00 | 62.00 | | 39.00 | Room Stat - Member Reward Stay | 194.00 | | 200.00 | | -6.00 | 215.00 | | -21.00 |
| 0.00 | | 0.00 | | 0.00 | 43.00 | | -43.00 | Room Stat - Non-Qualified Discounts | 52.00 | | 0.00 | | 52.00 | 98.00 | | -46.00 |
| 125.00 | | 175.00 | | -50.00 | 105.00 | | 20.00 | Room Stat - Internet | 610.00 | | 595.00 | | 15.00 | 790.00 | | -180.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Room Stat - Other Transient | 0.00 | | 0.00 | | 0.00 | 3.00 | | -3.00 |
| 5.00 | | 0.00 | | 5.00 | 0.00 | | 5.00 | Room Stat - E-Commerce Opaque | 5.00 | | 0.00 | | 5.00 | 11.00 | | -6.00 |
| 109.00 | | 277.00 | | -168.00 | 233.00 | | -124.00 | Room Stat - Government Rate Transient | 423.00 | | 1,317.00 | | -894.00 | 728.00 | | -305.00 |
| 555.00 | | 730.00 | | -175.00 | 196.00 | | 359.00 | Room Stat - Rack Rate Transient | 1,794.00 | | 2,577.00 | | -783.00 | 1,239.00 | | 555.00 |
| 0.00 | | 205.00 | | -205.00 | 1,629.00 | | -1,629.00 | Room Stat - Local Negotiated Transient | 33.00 | | 298.00 | | -265.00 | 4,123.00 | | -4,090.00 |
| **1,973.00** | | **2,438.00** | | **-465.00** | **2,490.00** | | **-517.00** | **Total Transient Rooms Sold** | **6,630.00** | | **8,725.00** | | **-2,095.00** | **8,930.00** | | **-2,300.00** |
| | | | | | | | | **Group Rooms** | | | | | | | | |
| 255.00 | | 0.00 | | 255.00 | 0.00 | | 255.00 | Room Stat - Corporate Group Rooms | 715.00 | | 21.00 | | 694.00 | 13.00 | | 702.00 |
| 0.00 | | 0.00 | | 0.00 | 368.00 | | 0.00 | Room Stat - Leisure Group | 0.00 | | 20.00 | | -20.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | -368.00 | Room Stat - Government Group | 23.00 | | 336.00 | | -313.00 | 1,632.00 | | -1,609.00 |
| 20.00 | | 25.00 | | -5.00 | 0.00 | | 20.00 | Room Stat - SMERF Group | 83.00 | | 200.00 | | -117.00 | 0.00 | | 83.00 |
| 0.00 | | 10.00 | | -10.00 | 0.00 | | 0.00 | Room Stat - Sports Group | 0.00 | | 10.00 | | -10.00 | 0.00 | | 0.00 |
| **275.00** | | **35.00** | | **240.00** | **368.00** | | **-93.00** | **Total Group Rooms Sold** | **821.00** | | **587.00** | | **234.00** | **1,645.00** | | **-824.00** |
| | | | | | | | | **Contract Rooms** | | | | | | | | |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract Rooms Sold** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **2,248.00** | | **2,473.00** | | **-225.00** | **2,858.00** | | **-610.00** | **Total Rooms Sold** | **7,451.00** | | **9,312.00** | | **-1,861.00** | **10,575.00** | | **-3,124.00** |
| 6.00 | | 0.00 | | 6.00 | 0.00 | | 6.00 | Room Stat - Comp Rooms | 650.00 | | 0.00 | | 650.00 | 0.00 | | 650.00 |
| **2,254.00** | | **2,473.00** | | **-219.00** | **2,858.00** | | **-604.00** | **Total Rooms Occupied** | **8,101.00** | | **9,312.00** | | **-1,211.00** | **10,575.00** | | **-2,474.00** |
| 359.00 | | 0.00 | | 359.00 | 0.00 | | 359.00 | Room Stat - Out of Order | 6,872.00 | | 0.00 | | 6,872.00 | 0.00 | | 6,872.00 |
| | | | | | | | | **ADR** | | | | | | | | |
| 110.51 | | 149.00 | | -38.49 | 167.70 | | -57.19 | Corporate Transient ADR | 117.94 | | 134.46 | | -16.53 | 130.25 | | -12.31 |
| 154.79 | | 129.00 | | 25.79 | 92.74 | | 62.05 | Advanced Purchase ADR | 160.89 | | 124.03 | | 36.85 | 100.26 | | 60.63 |
| 162.89 | | 0.00 | | 162.89 | 265.32 | | -102.42 | Qualified Discount ADR | 147.80 | | 0.00 | | 147.80 | 171.44 | | -23.64 |
| 0.00 | | 0.00 | | 0.00 | 107.33 | | -107.33 | FIT ADR | 0.00 | | 0.00 | | 0.00 | 88.76 | | -88.76 |
| 62.72 | | 63.00 | | -0.28 | 57.81 | | 4.90 | Consortia ADR | 62.11 | | 63.00 | | -0.89 | 55.47 | | 6.64 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 140.84 | | 135.00 | | 5.84 | 90.67 | | 50.17 | Travel Agent/Friends & Family ADR | 132.85 | | 106.99 | | 25.86 | 84.71 | | 48.15 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Package ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 34.00 | | 40.00 | | -6.00 | 46.00 | | -12.00 | Member Reward Stay ADR | 34.00 | | 40.00 | | -6.00 | 49.85 | | -15.85 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Golf Pkg ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Non Qualified ADR | 199.71 | | 0.00 | | 199.71 | 0.00 | | 199.71 |
| 140.81 | | 191.29 | | -50.48 | 130.90 | | 9.91 | Internet ADR | 126.96 | | 143.03 | | -16.07 | 109.21 | | 17.75 |
| 111.59 | | 0.00 | | 111.59 | 0.00 | | 111.59 | E-Commerce Opaque ADR | 111.59 | | 0.00 | | 111.59 | 73.15 | | 38.44 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Transient ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Distressed Passenger ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 161.55 | | 171.17 | | -9.62 | 148.65 | | 12.90 | Government ADR | 146.02 | | 143.07 | | 2.95 | 135.13 | | 10.90 |
| 170.17 | | 190.10 | | -19.93 | 182.09 | | -11.92 | Rack ADR | 152.21 | | 157.37 | | -5.17 | 146.00 | | 6.21 |
| 0.00 | | 149.00 | | -149.00 | 129.32 | | -129.32 | Local Negotiated ADR | 151.38 | | 142.76 | | 8.62 | 132.26 | | 19.12 |
| **135.31** | | **193.87** | | **-58.56** | **132.91** | | **2.40** | **Total Transient ADR** | **130.66** | | **161.26** | | **-30.60** | **121.98** | | **8.68** |
| 97.16 | | 0.00 | | 97.16 | 0.00 | | 97.16 | Corporate Group ADR | 94.59 | | 149.00 | | -54.41 | 0.00 | | 94.59 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Leisure Group ADR | 0.00 | | 119.00 | | -119.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 111.17 | | -111.17 | Government Group ADR | 119.00 | | 130.31 | | -11.31 | 110.62 | | 8.38 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tour & Travel Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Association Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | City Wide Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 176.88 | | 123.00 | | 53.88 | 0.00 | | 176.88 | SMERF Group ADR | 132.05 | | 111.95 | 20.10 | 0.00 | | 132.05 |
| 0.00 | | 129.00 | | -129.00 | 0.00 | | 0.00 | Sports Group ADR | 0.00 | | 129.00 | -129.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Group ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **102.95** | | **124.71** | | **-21.76** | **111.17** | | **-8.22** | **Total Group ADR** | **99.07** | | **124.32** | **-25.25** | **109.74** | | **-10.68** |
| | | | | | | | | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Airline Crew ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Contract ADR | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Contract ADR** | **0.00** | | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| **131.85** | | **192.89** | | **-61.04** | **130.23** | | **1.62** | **Total ADR** | **127.94** | | **158.93** | **-30.99** | **120.43** | | **7.51** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Summary** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Outlet Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet and Catering Other Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Beverage Purchases | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cedit Employee Meals | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit House Charges | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Credit In-House Promotions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Cost of Sales | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **F&B Gross Profit** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Payroll Taxes | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Supplemental Pay | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Other Benefits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Audio Visual Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Banquet Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Expense/Promos | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | China | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Cleaning Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Communication Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Cleaning | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Decorations & Plants | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Dues and Subscriptions | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Equipment Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Food and Beverage Advertising | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Glassware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Loss/Damage | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Guest Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | In-House Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen/Cooking Fuel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Kitchen Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry - Outside Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Laundry Allocation | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Licenses/Permits | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Linen Rental | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

6/20/2022 at 10:03:12 AM

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Maintenance Contracts | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Menus | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5.30 | 0.00% | -5.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Music and Entertainment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Equipment | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Office Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Paper/Plastic Supplies | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Silverware | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Software Expense/Maintenance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Television Cable | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Utensils | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5.30** | **0.00%** | **-5.30** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5.30** | **0.00%** | **-5.30** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total F&B Profit (Loss)** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **-5.30** | **0.00%** | **5.30** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Stats** | | | | | | | | |
| | | | | | | | | **Restaurant 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Room Service** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Room Service Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Room Service Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Banquets** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Banquets Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Banquets Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Catering** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Catering Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Catering Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 3** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 3 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 3 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 4** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 4 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 4 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Restaurant 5** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Restaurant 5 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Restaurant 5 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 1** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 1 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 1 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | **Bar 2** | | | | | | | | |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breakfast Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Dinner Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Brunch Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Late Night Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Breaks Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Reception Avg Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Bar 2 Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Bar 2 Avg Check** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |
| **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** | **Total Covers** | **0.00** | | **0.00** | | **0.00** | **0.00** | | **0.00** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food Admin** | | | | | | | | | |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Non-Management** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Salaries and Wages** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Payroll Taxes** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Supplemental Pay** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Other Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin PR Taxes and Benefits** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Payroll** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 5.30 | 0.00% | -5.30 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5.30** | **0.00%** | **-5.30** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Food Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5.30** | **0.00%** | **-5.30** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **5.30** | **0.00%** | **-5.30** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Beverage Admin** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Revenue** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Cost of Sales** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Other Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Total Beverage Admin Expenses** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |
| **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** | **Departmental Costs** | **0.00** | **0.00%** | **0.00** | **0.00%** | **0.00** | **0.00** | **0.00%** | **0.00** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 1** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 1 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 2 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Room Service** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Room Service Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Room Service Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Banquets** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquets Salaries and Wages** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | **Total Banquet Benefits** | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Banquets Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Catering** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Catering Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Catering Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 3**<br>**Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 3 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses**<br>**Payroll Expense**<br>**Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 3 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 4** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restauarnt 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 4 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Restaurant 5** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Allowances | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Restaurant 5 Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Restaurant 5 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 1** | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Food Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bar 1 Beverage Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 1 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Bar 2** | | | | | | | | | |
| | | | | | | | | **Food Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Food Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Beverage Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Beverage Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Revenue** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | | **Payroll Expenses** | | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Bar 2 Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Telephone** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Less: Adjustments | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Cost of Sales** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Gross Profit** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Telephone Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operating Income** | | | | | | | | |
| | | | | | | | | **Income** | | | | | | | | |
| 1,035.00 | 33.73% | 0.00 | 0.00% | 1,035.00 | 0.00 | 0.00% | 1,035.00 | Rental Income - Other | 2,940.00 | 34.16% | 0.00 | 0.00% | 2,940.00 | 150.00 | 2.26% | 2,790.00 |
| **1,035.00** | **33.73%** | **0.00** | **0.00%** | **1,035.00** | **0.00** | **0.00%** | **1,035.00** | **Total Rental Income** | **2,940.00** | **34.16%** | **0.00** | **0.00%** | **2,940.00** | **150.00** | **2.26%** | **2,790.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Vending Commissions-Soda & Snack Machines | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,654.37 | 24.98% | -1,654.37 |
| 194.05 | 6.32% | 0.00 | 0.00% | 194.05 | 0.00 | 0.00% | 194.05 | Vending Commissions Other | 730.94 | 8.49% | 0.00 | 0.00% | 730.94 | 30.80 | 0.47% | 700.14 |
| **194.05** | **6.32%** | **0.00** | **0.00%** | **194.05** | **0.00** | **0.00%** | **194.05** | **Total Vending Commission Income** | **730.94** | **8.49%** | **0.00** | **0.00%** | **730.94** | **1,685.17** | **25.44%** | **-954.23** |
| 213.57 | 6.96% | 0.00 | 0.00% | 213.57 | 0.00 | 0.00% | 213.57 | Cancellation Fee - Rooms | 213.57 | 2.48% | 0.00 | 0.00% | 213.57 | 0.00 | 0.00% | 213.57 |
| **213.57** | **6.96%** | **0.00** | **0.00%** | **213.57** | **0.00** | **0.00%** | **213.57** | **Total Cancellation Fee Income** | **213.57** | **2.48%** | **0.00** | **0.00%** | **213.57** | **0.00** | **0.00%** | **213.57** |
| 0.00 | 0.00% | 149.10 | 9.09% | -149.10 | 0.00 | 0.00% | 0.00 | Guest Laundry | 0.00 | 0.00% | 549.80 | 9.09% | -549.80 | 0.00 | 0.00% | 0.00 |
| 113.85 | 3.71% | 0.00 | 0.00% | 113.85 | 158.40 | 22.57% | -44.55 | Internet Access | 346.50 | 4.03% | 0.00 | 0.00% | 346.50 | 781.85 | 11.81% | -435.35 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Telephone Revenue | 216.12 | 2.51% | 0.00 | 0.00% | 216.12 | 0.00 | 0.00% | 216.12 |
| 84.94 | 2.77% | 0.00 | 0.00% | 84.94 | 46.19 | 6.58% | 38.75 | Other Revenue 3 | 84.94 | 0.99% | 0.00 | 0.00% | 84.94 | 1,618.00 | 24.43% | -1,533.06 |
| 1,426.63 | 46.50% | 1,491.00 | 90.91% | -64.37 | 497.25 | 70.85% | 929.38 | Gift Shop Sales | 4,074.82 | 47.34% | 5,498.00 | 90.91% | -1,423.18 | 2,387.86 | 36.05% | 1,686.96 |
| **1,625.42** | **52.98%** | **1,640.10** | **100.00%** | **-14.68** | **701.84** | **100.00%** | **923.58** | **Total Other Income** | **4,722.38** | **54.87%** | **6,047.80** | **100.00%** | **-1,325.42** | **4,787.71** | **72.29%** | **-65.33** |
| **3,068.04** | **100.00%** | **1,640.10** | **100.00%** | **1,427.94** | **701.84** | **100.00%** | **2,366.20** | **Total Minor Operating Income** | **8,606.89** | **100.00%** | **6,047.80** | **100.00%** | **2,559.09** | **6,622.88** | **100.00%** | **1,984.01** |
| | | | | | | | | **Cost of Sales** | | | | | | | | |
| 0.00 | 0.00% | 101.39 | 6.18% | -101.39 | 0.00 | 0.00% | 0.00 | Cost of Sales - Guest Laundry | 0.00 | 0.00% | 373.87 | 6.18% | -373.87 | 0.00 | 0.00% | 0.00 |
| 1,458.77 | 47.55% | 969.15 | 59.09% | 489.62 | 67.36 | 9.60% | 1,391.41 | Cost of Sales - Gift Shop | 5,702.32 | 66.25% | 3,573.71 | 59.09% | 2,128.61 | 2,217.12 | 33.48% | 3,485.20 |
| **1,458.77** | **47.55%** | **1,070.54** | **65.27%** | **388.23** | **67.36** | **9.60%** | **1,391.41** | **Total Minor Operated Cost of Sales** | **5,702.32** | **66.25%** | **3,947.58** | **65.27%** | **1,754.74** | **2,217.12** | **33.48%** | **3,485.20** |
| **1,609.27** | **52.45%** | **569.56** | **34.73%** | **1,039.71** | **634.48** | **90.40%** | **974.79** | **Total Minor Operated Profit (Loss)** | **2,904.57** | **33.75%** | **2,100.22** | **34.73%** | **804.35** | **4,405.76** | **66.52%** | **-1,501.19** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Arcade** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Arcade Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Waterpark** | | | | | | | | |
| | | | | | | | | **Revenue** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Revenue** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Waterpark Non-Management | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Other Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Expenses** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Waterpark Profit (Loss)** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Franchise Fees** | | | | | | | | |
| 17,782.72 | 5.94% | 23,851.30 | 4.98% | -6,068.58 | 22,425.97 | 6.01% | -4,643.25 | Franchise Fees - Royalty & Licenses | 57,114.11 | 5.94% | 73,997.70 | 4.98% | -16,883.59 | 76,424.57 | 5.97% | -19,310.46 |
| 2,067.58 | 0.69% | 9,540.52 | 1.99% | -7,472.94 | -971.71 | -0.26% | 3,039.29 | Franchise Fees - Frequent Guest | 7,551.99 | 0.79% | 29,599.08 | 1.99% | -22,047.09 | 10,566.95 | 0.83% | -3,014.96 |
| 8,738.25 | 2.92% | 9,540.52 | 1.99% | -802.27 | 9,796.31 | 2.63% | -1,058.06 | Franchise Fees - Marketing Contributions | 30,122.64 | 3.13% | 29,599.08 | 1.99% | 523.56 | 34,102.65 | 2.66% | -3,980.01 |
| **28,588.55** | **9.55%** | **42,932.34** | **8.97%** | **-14,343.79** | **31,250.57** | **8.38%** | **-2,662.02** | **Total Franchise Fees** | **94,788.74** | **9.85%** | **133,195.86** | **8.96%** | **-38,407.12** | **121,094.17** | **9.46%** | **-26,305.43** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **A&G** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 8,176.11 | 2.73% | 12,749.32 | 2.66% | -4,573.21 | 6,867.24 | 1.84% | 1,308.87 | Management- A&G | 39,823.88 | 4.14% | 62,417.00 | 4.20% | -22,593.12 | 32,962.74 | 2.57% | 6,861.14 |
| 8,176.11 | 2.73% | 12,749.32 | 2.66% | -4,573.21 | 6,867.24 | 1.84% | 1,308.87 | **Total A&G Management** | 39,823.88 | 4.14% | 62,417.00 | 4.20% | -22,593.12 | 32,962.74 | 2.57% | 6,861.14 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,082.35 | 0.83% | -3,082.35 | Security Agents | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 17,056.30 | 1.33% | -17,056.30 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,082.35 | 0.83% | -3,082.35 | **Total A&G Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 17,056.30 | 1.33% | -17,056.30 |
| 8,176.11 | 2.73% | 12,749.32 | 2.66% | -4,573.21 | 9,949.59 | 2.67% | -1,773.48 | **Total A&G Salaries and Wages** | 39,823.88 | 4.14% | 62,417.00 | 4.20% | -22,593.12 | 50,019.04 | 3.91% | -10,195.16 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 542.34 | 0.18% | 1,013.57 | 0.21% | -471.23 | 546.80 | 0.15% | -4.46 | FICA | 2,977.34 | 0.31% | 4,937.07 | 0.33% | -1,959.73 | 2,708.78 | 0.21% | 268.56 |
| -0.30 | 0.00% | 11.92 | 0.00% | -12.22 | 0.00 | 0.00% | -0.30 | Federal Unemployment Tax | 96.75 | 0.01% | 177.33 | 0.01% | -80.58 | 42.00 | 0.00% | 54.75 |
| -7.73 | 0.00% | 79.50 | 0.02% | -87.23 | 0.00 | 0.00% | -7.73 | State Unemployment Tax | 423.18 | 0.04% | 1,664.79 | 0.11% | -1,241.11 | 518.50 | 0.04% | -95.32 |
| 534.31 | 0.18% | 1,104.99 | 0.23% | -570.68 | 546.80 | 0.15% | -12.49 | **Total Payroll Taxes** | 3,497.27 | 0.36% | 6,778.69 | 0.46% | -3,281.42 | 3,269.28 | 0.26% | 227.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 343.36 | 0.09% | -343.36 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 686.72 | 0.05% | -686.72 |
| 0.00 | 0.00% | 500.00 | 0.10% | -500.00 | 581.66 | 0.16% | -581.66 | Vacation | 0.00 | 0.00% | 2,120.00 | 0.14% | -2,120.00 | 3,296.88 | 0.26% | -3,296.88 |
| 0.00 | 0.00% | 500.00 | 0.10% | -500.00 | 925.02 | 0.25% | -925.02 | **Total Supplemental Pay** | 0.00 | 0.00% | 2,120.00 | 0.14% | -2,120.00 | 3,983.60 | 0.31% | -3,983.60 |
| 397.65 | 0.13% | 408.93 | 0.09% | -11.28 | 287.49 | 0.08% | 110.16 | Worker's Compensation | 2,137.39 | 0.22% | 2,128.03 | 0.14% | 9.36 | 1,390.16 | 0.11% | 747.23 |
| 64.39 | 0.02% | 1,800.00 | 0.38% | -1,735.61 | 991.10 | 0.27% | -926.71 | Group Insurance | 1,820.27 | 0.19% | 9,000.00 | 0.61% | -7,179.73 | 4,555.70 | 0.36% | -2,735.43 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 720.00 | 0.07% | 0.00 | 0.00% | 720.00 | 0.00 | 0.00% | 720.00 |
| 462.04 | 0.15% | 2,208.93 | 0.46% | -1,746.89 | 1,278.59 | 0.34% | -816.55 | **Total Other Benefits** | 4,677.66 | 0.49% | 11,128.03 | 0.75% | -6,450.37 | 5,945.86 | 0.46% | -1,268.20 |
| 996.35 | 0.33% | 3,813.92 | 0.80% | -2,817.57 | 2,750.41 | 0.74% | -1,754.06 | **Total A&G PR Taxes and Benefits** | 8,174.93 | 0.85% | 20,026.72 | 1.35% | -11,851.79 | 13,198.74 | 1.03% | -5,023.81 |
| 9,172.46 | 3.06% | 16,563.24 | 3.46% | -7,390.78 | 12,700.00 | 3.41% | -3,527.54 | **Total A&G Payroll** | 47,998.81 | 4.99% | 82,443.72 | 5.55% | -34,444.91 | 63,217.78 | 4.94% | -15,218.97 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,009.57 | 0.27% | -1,009.57 | Bad Debt Provision | -718.68 | -0.07% | 0.00 | 0.00% | -718.68 | 2,915.64 | 0.23% | -3,634.32 |
| 1,083.22 | 0.36% | 750.00 | 0.16% | 333.22 | 1,369.12 | 0.37% | -285.90 | Bank Charges | 4,598.63 | 0.48% | 3,750.00 | 0.25% | 848.63 | 5,768.21 | 0.45% | -1,169.58 |
| 0.95 | 0.00% | 0.00 | 0.00% | 0.95 | 0.00 | 0.00% | 0.95 | Cash Over/Short | -66.31 | -0.01% | 0.00 | 0.00% | -66.31 | 1.11 | 0.00% | -67.42 |
| 386.46 | 0.13% | 0.00 | 0.00% | 386.46 | 0.00 | 0.00% | 386.46 | Central Office - Travel Rebilled | 2,465.75 | 0.26% | 0.00 | 0.00% | 2,465.75 | 0.00 | 0.00% | 2,465.75 |
| 1,000.00 | 0.33% | 1,000.00 | 0.21% | 0.00 | 3,060.00 | 0.82% | -2,060.00 | Central Office - Accounting Fees | 5,000.00 | 0.52% | 5,000.00 | 0.34% | 0.00 | 15,300.00 | 1.20% | -10,300.00 |
| 13,803.86 | 4.61% | 12,876.12 | 2.69% | 927.74 | 9,812.85 | 2.63% | 3,991.01 | Credit Card Commission | 35,493.03 | 3.69% | 39,973.44 | 2.69% | -4,480.41 | 32,100.87 | 2.51% | 3,392.16 |
| 192.24 | 0.06% | 0.00 | 0.00% | 192.24 | 0.00 | 0.00% | 192.24 | Dues and Subscriptions | 484.48 | 0.05% | 0.00 | 0.00% | 484.48 | 0.00 | 0.00% | 484.48 |
| 283.79 | 0.09% | 0.00 | 0.00% | 283.79 | 290.17 | 0.08% | -6.38 | Employee Relations | 1,274.45 | 0.13% | 795.00 | 0.05% | 479.45 | 1,317.95 | 0.10% | -43.50 |
| 537.00 | 0.18% | 0.00 | 0.00% | 537.00 | 270.42 | 0.07% | 266.58 | Licenses/Permits | 6,708.39 | 0.70% | 2,300.00 | 0.15% | 4,408.39 | 4,195.40 | 0.33% | 2,512.99 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Meals and Entertainment | 89.00 | 0.01% | 0.00 | 0.00% | 89.00 | 0.00 | 0.00% | 89.00 |
| -8.11 | 0.00% | 0.00 | 0.00% | -8.11 | -98.31 | -0.03% | 90.20 | Miscellaneous Expense | 296.66 | 0.03% | 0.00 | 0.00% | 296.66 | 334.86 | 0.03% | -38.20 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Operating Supplies | 147.47 | 0.02% | 0.00 | 0.00% | 147.47 | 258.37 | 0.02% | -110.90 |
| 250.00 | 0.08% | 341.14 | 0.07% | -91.14 | 330.00 | 0.09% | -80.00 | Payroll Service Fees | 1,127.23 | 0.12% | 1,698.85 | 0.11% | -571.62 | 1,650.00 | 0.13% | -522.77 |
| 72.34 | 0.02% | 0.00 | 0.00% | 72.34 | 25.97 | 0.01% | 46.37 | Postage | 335.67 | 0.03% | 0.00 | 0.00% | 335.67 | 228.37 | 0.02% | 107.30 |
| 293.80 | 0.10% | 0.00 | 0.00% | 293.80 | 0.00 | 0.00% | 293.80 | Professional Fees - Legal | 3,558.27 | 0.37% | 5,000.00 | 0.34% | -1,441.73 | 36.00 | 0.00% | 3,522.27 |
| 169.01 | 0.06% | 0.00 | 0.00% | 169.01 | 0.00 | 0.00% | 169.01 | Professional Fees - Other | 6,585.48 | 0.68% | 650.00 | 0.04% | 5,935.48 | 0.00 | 0.00% | 6,585.48 |
| 28.95 | 0.01% | 0.00 | 0.00% | 28.95 | 0.00 | 0.00% | 28.95 | Recruitment Advertising | 86.85 | 0.01% | 0.00 | 0.00% | 86.85 | 0.00 | 0.00% | 86.85 |
| 4,962.50 | 1.66% | 4,950.00 | 1.03% | 12.50 | 5,749.09 | 1.54% | -786.59 | Security - Outside | 25,575.00 | 2.66% | 24,150.00 | 1.63% | 1,425.00 | 28,721.12 | 2.24% | -3,146.12 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 1,958.97 | 0.20% | 3,690.00 | 0.25% | -1,731.03 | 278.00 | 0.02% | 1,680.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 36.01 | 0.00% | -36.01 |
| 23,056.01 | 7.70% | 19,917.26 | 4.16% | 3,138.75 | 21,818.88 | 5.85% | 1,237.13 | **Total A&G Other Expenses** | 95,000.34 | 9.88% | 87,007.29 | 5.86% | 7,993.05 | 93,141.91 | 7.28% | 1,858.43 |
| 32,228.47 | 10.76% | 36,480.50 | 7.62% | -4,252.03 | 34,518.88 | 9.26% | -2,290.41 | **Total A&G Expenses** | 142,999.15 | 14.87% | 169,451.01 | 11.40% | -26,451.86 | 156,359.69 | 12.21% | -13,360.54 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **IT** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wags** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Salaries and Wages** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Payroll Taxes** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Supplemental Pay** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total Other Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT PR Taxes and Benefits** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Payroll** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| | | | | | | | | **Cost of Services** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 85.00 | 0.02% | -85.00 | Cost of Cell Phones | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 425.00 | 0.03% | -425.00 |
| 1,717.63 | 0.57% | 0.00 | 0.00% | 1,717.63 | 1,399.99 | 0.38% | 317.64 | Cost of Internet Services | 8,510.86 | 0.88% | 0.00 | 0.00% | 8,510.86 | 6,999.95 | 0.55% | 1,510.91 |
| 763.15 | 0.25% | 0.00 | 0.00% | 763.15 | 1,095.26 | 0.29% | -332.11 | Cost of Calls | 3,958.06 | 0.41% | 0.00 | 0.00% | 3,958.06 | 5,529.43 | 0.43% | -1,571.37 |
| 2,480.78 | 0.83% | 0.00 | 0.00% | 2,480.78 | 2,580.25 | 0.69% | -99.47 | **Total IT Cost of Services** | 12,468.92 | 1.30% | 0.00 | 0.00% | 12,468.92 | 12,954.38 | 1.01% | -485.46 |
| | | | | | | | | **System Costs** | | | | | | | | |
| 1,977.69 | 0.66% | 2,040.70 | 0.43% | -63.01 | 308.33 | 0.08% | 1,669.36 | Administrative & General | 3,758.45 | 0.39% | 4,123.50 | 0.28% | -365.05 | 1,541.65 | 0.12% | 2,216.80 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Human Resources | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 179.67 | 0.05% | -179.67 | Information Security | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 950.75 | 0.07% | -950.75 |
| 1,500.00 | 0.50% | 180.00 | 0.04% | 1,320.00 | 849.38 | 0.23% | 650.62 | Information Systems | 7,500.00 | 0.78% | 900.00 | 0.06% | 6,600.00 | 4,737.73 | 0.37% | 2,762.27 |
| 120.00 | 0.04% | 120.00 | 0.03% | 0.00 | 0.00 | 0.00% | 120.00 | Property Ops & Maintenance | 600.00 | 0.06% | 600.00 | 0.04% | 0.00 | 0.00 | 0.00% | 600.00 |
| 2,628.12 | 0.88% | 0.00 | 0.00% | 2,628.12 | 1,259.19 | 0.34% | 1,368.93 | Rooms | 4,377.08 | 0.46% | 0.00 | 0.00% | 4,377.08 | 4,820.19 | 0.38% | -443.11 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 35.00 | 0.01% | -35.00 | Sales & Marketing | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 175.00 | 0.01% | -175.00 |
| 6,225.81 | 2.08% | 2,390.70 | 0.50% | 3,835.11 | 2,631.57 | 0.71% | 3,594.24 | **Total IT Systems** | 16,235.53 | 1.69% | 5,873.50 | 0.40% | 10,362.03 | 12,225.32 | 0.95% | 4,010.21 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Labor | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 55.19 | 0.00% | -55.19 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Contract Services | 6,187.94 | 0.64% | 0.00 | 0.00% | 6,187.94 | 0.00 | 0.00% | 6,187.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total IT Other Expenses** | 6,187.94 | 0.64% | 0.00 | 0.00% | 6,187.94 | 55.19 | 0.00% | 6,132.75 |
| 8,706.59 | 2.91% | 2,390.70 | 0.50% | 6,315.89 | 5,211.82 | 1.40% | 3,494.77 | **Total IT Expenses** | 34,892.39 | 3.63% | 5,873.50 | 0.40% | 29,018.89 | 25,234.89 | 1.97% | 9,657.50 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **S&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 7,537.08 | 2.52% | 6,252.07 | 1.31% | 1,285.01 | 5,728.00 | 1.54% | 1,809.08 | Division Management | 36,712.97 | 3.82% | 30,608.34 | 2.06% | 6,104.63 | 30,072.00 | 2.35% | 6,640.97 |
| 7,537.08 | 2.52% | 6,252.07 | 1.31% | 1,285.01 | 5,728.00 | 1.54% | 1,809.08 | **Total S&M Management** | 36,712.97 | 3.82% | 30,608.34 | 2.06% | 6,104.63 | 30,072.00 | 2.35% | 6,640.97 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | **Total S&M Non-Management** | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 |
| 7,537.08 | 2.52% | 6,252.07 | 1.31% | 1,285.01 | 5,728.00 | 1.54% | 1,809.08 | **Total S&M Salaries and Wages** | 36,712.97 | 3.82% | 30,608.34 | 2.06% | 6,104.63 | 30,072.00 | 2.35% | 6,640.97 |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 574.27 | 0.19% | 497.04 | 0.10% | 77.23 | 485.17 | 0.13% | 89.10 | FICA | 2,769.10 | 0.29% | 2,918.32 | 0.20% | -149.22 | 2,370.93 | 0.19% | 398.17 |
| 3.11 | 0.00% | 5.85 | 0.00% | -2.74 | 0.00 | 0.00% | 3.11 | Federal Unemployment Tax | 91.37 | 0.01% | 110.37 | 0.01% | -19.00 | 42.00 | 0.00% | 49.37 |
| 5.84 | 0.00% | 38.98 | 0.01% | -33.14 | 0.00 | 0.00% | 5.84 | State Unemployment Tax | 396.11 | 0.04% | 1,020.89 | 0.07% | -624.78 | 518.48 | 0.04% | -122.37 |
| 583.22 | 0.19% | 541.87 | 0.11% | 41.35 | 485.17 | 0.13% | 98.05 | **Total Payroll Taxes** | 3,256.58 | 0.34% | 4,049.58 | 0.27% | -793.00 | 2,931.41 | 0.23% | 325.17 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 286.40 | 0.08% | -286.40 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 572.80 | 0.04% | -572.80 |
| 0.00 | 0.00% | 245.19 | 0.05% | -245.19 | 264.63 | 0.07% | -264.63 | Vacation | 0.00 | 0.00% | 1,039.61 | 0.07% | -1,039.61 | 1,499.99 | 0.12% | -1,499.99 |
| 0.00 | 0.00% | 245.19 | 0.05% | -245.19 | 551.03 | 0.15% | -551.03 | **Total Supplemental Pay** | 0.00 | 0.00% | 1,039.61 | 0.07% | -1,039.61 | 2,072.79 | 0.16% | -2,072.79 |
| 371.14 | 0.12% | 200.53 | 0.04% | 170.61 | 211.78 | 0.06% | 159.36 | Worker's Compensation | 1,937.39 | 0.20% | 1,248.87 | 0.08% | 688.52 | 1,212.79 | 0.09% | 724.60 |
| -67.65 | -0.02% | 0.00 | 0.00% | -67.65 | 2.79 | 0.00% | -70.44 | Group Insurance | -269.28 | -0.03% | 0.00 | 0.00% | -269.28 | 16.03 | 0.00% | -285.31 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 0.00 | 0.00% | 6,500.00 | 0.44% | -6,500.00 | 0.00 | 0.00% | 0.00 |
| 303.49 | 0.10% | 200.53 | 0.04% | 102.96 | 214.57 | 0.06% | 88.92 | **Total Other Benefits** | 1,668.11 | 0.17% | 7,748.87 | 0.52% | -6,080.76 | 1,228.82 | 0.10% | 439.29 |
| 886.71 | 0.30% | 987.59 | 0.21% | -100.88 | 1,250.77 | 0.34% | -364.06 | **Total S&M PR Taxes and Benefits** | 4,924.69 | 0.51% | 12,838.06 | 0.86% | -7,913.37 | 6,233.02 | 0.49% | -1,308.33 |
| 8,423.79 | 2.81% | 7,239.66 | 1.51% | 1,184.13 | 6,978.77 | 1.87% | 1,445.02 | **Total S&M Payroll** | 41,637.66 | 4.33% | 43,446.40 | 2.92% | -1,808.74 | 36,305.02 | 2.84% | 5,332.64 |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 472.00 | 0.13% | -472.00 | Advertising General | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 472.00 | 0.04% | -472.00 |
| 815.00 | 0.27% | 1,815.00 | 0.38% | -1,000.00 | 4.86 | 0.00% | 810.14 | Advertising-Web/Internet | 3,285.00 | 0.34% | 7,980.00 | 0.54% | -4,695.00 | 47.43 | 0.00% | 3,237.57 |
| 1,768.96 | 0.59% | 1,568.00 | 0.33% | 200.96 | 3,851.46 | 1.03% | -2,082.50 | Dues and Subscriptions | 10,024.14 | 1.04% | 9,540.00 | 0.64% | 484.14 | 19,275.71 | 1.51% | -9,251.57 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | GDS Marketing Advert & Sales | -244.82 | -0.03% | 0.00 | 0.00% | -244.82 | 0.00 | 0.00% | -244.82 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Miscellaneous Expense | 163.84 | 0.02% | 0.00 | 0.00% | 163.84 | 0.00 | 0.00% | 163.84 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Printing and Stationery | 0.00 | 0.00% | 125.00 | 0.01% | -125.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Promotions - In-house | 0.00 | 0.00% | 1,300.00 | 0.09% | -1,300.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 0.00 | 0.00% | 0.00 | Promotion - Outside | 0.00 | 0.00% | 750.00 | 0.05% | -750.00 | 2.56 | 0.00% | -2.56 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Training | 1,030.00 | 0.11% | 1,500.00 | 0.10% | -470.00 | 0.00 | 0.00% | 1,030.00 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 0.00 | 0.00% | 0.00 |
| 2,583.96 | 0.86% | 3,608.00 | 0.75% | -1,024.04 | 4,328.32 | 1.16% | -1,744.36 | **Total S&M Other Expenses** | 14,258.16 | 1.48% | 21,445.00 | 1.44% | -7,186.84 | 19,797.70 | 1.55% | -5,539.54 |
| 11,007.75 | 3.68% | 10,847.66 | 2.27% | 160.09 | 11,307.09 | 3.03% | -299.34 | **Total S&M Expenses** | 55,895.82 | 5.81% | 64,891.40 | 4.37% | -8,995.58 | 56,102.72 | 4.38% | -206.90 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **R&M** | | | | | | | | |
| | | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | | **Payroll Expense** | | | | | | | | |
| | | | | | | | | **Salaries and Wages** | | | | | | | | |
| 3,598.91 | 1.20% | 4,086.32 | 0.85% | -487.41 | 2,193.36 | 0.59% | 1,405.55 | Division Management | 20,082.45 | 2.09% | 20,005.45 | 1.35% | 77.00 | 16,534.56 | 1.29% | 3,547.89 |
| 3,598.91 | 1.20% | 4,086.32 | 0.85% | -487.41 | 2,193.36 | 0.59% | 1,405.55 | **Total R&M Management** | 20,082.45 | 2.09% | 20,005.45 | 1.35% | 77.00 | 16,534.56 | 1.29% | 3,547.89 |
| 5,283.62 | 1.76% | 5,668.57 | 1.18% | -384.95 | 1,261.59 | 0.34% | 4,022.03 | Engineers 1 | 26,745.72 | 2.78% | 27,611.42 | 1.86% | -865.70 | 2,140.36 | 0.17% | 24,605.36 |
| 132.46 | 0.04% | 0.00 | 0.00% | 132.46 | 0.00 | 0.00% | 132.46 | Engineers 1 Overtime | 132.46 | 0.01% | 0.00 | 0.00% | 132.46 | 0.00 | 0.00% | 132.46 |
| 5,416.08 | 1.81% | 5,668.57 | 1.18% | -252.49 | 1,261.59 | 0.34% | 4,154.49 | **Total R&M Non-Management** | 26,878.18 | 2.79% | 27,611.42 | 1.86% | -733.24 | 2,140.36 | 0.17% | 24,737.82 |
| | | | | | | | | | | | | | | | | |
| 9,014.99 | 3.01% | 9,754.89 | 2.04% | -739.90 | 3,454.95 | 0.93% | 5,560.04 | **Total R&M Salaries and Wages** | 46,960.63 | 4.88% | 47,616.87 | 3.20% | -656.24 | 18,674.92 | 1.46% | 28,285.71 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **PR Taxes and Benefits** | | | | | | | | |
| 745.60 | 0.25% | 746.25 | 0.16% | -0.65 | 506.72 | 0.14% | 238.88 | FICA | 3,628.39 | 0.38% | 3,642.69 | 0.25% | -14.30 | 2,451.24 | 0.19% | 1,177.15 |
| -3.68 | 0.00% | 8.78 | 0.00% | -12.46 | 0.00 | 0.00% | -3.68 | Federal Unemployment Tax | 112.22 | 0.01% | 130.97 | 0.01% | -18.75 | 84.00 | 0.01% | 28.22 |
| -12.54 | 0.00% | 58.53 | 0.01% | -71.07 | 0.00 | 0.00% | -12.54 | State Unemployment Tax | 500.62 | 0.05% | 1,228.45 | 0.08% | -727.83 | 1,011.70 | 0.08% | -511.08 |
| 729.38 | 0.24% | 813.56 | 0.17% | -84.18 | 506.72 | 0.14% | 222.66 | **Total Payroll Taxes** | 4,241.23 | 0.44% | 5,002.11 | 0.34% | -760.88 | 3,546.94 | 0.28% | 694.29 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 288.72 | 0.08% | -288.72 | Holiday | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 577.44 | 0.05% | -577.44 |
| 576.92 | 0.19% | 0.00 | 0.00% | 576.92 | 339.03 | 0.09% | 237.89 | Vacation | 576.92 | 0.06% | 0.00 | 0.00% | 576.92 | 1,695.15 | 0.13% | -1,118.23 |
| 576.92 | 0.19% | 0.00 | 0.00% | 576.92 | 627.75 | 0.17% | -50.83 | **Total Supplemental Pay** | 576.92 | 0.06% | 0.00 | 0.00% | 576.92 | 2,272.59 | 0.18% | -1,695.67 |
| 450.67 | 0.15% | 301.07 | 0.06% | 149.60 | 231.02 | 0.06% | 219.65 | Worker's Compensation | 2,516.03 | 0.26% | 1,570.62 | 0.11% | 945.41 | 1,121.05 | 0.09% | 1,394.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 4.98 | 0.00% | -4.98 | Group Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 26.98 | 0.00% | -26.98 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Bonus and Incentive Pay | 375.00 | 0.04% | 0.00 | 0.00% | 375.00 | 0.00 | 0.00% | 375.00 |
| 450.67 | 0.15% | 301.07 | 0.06% | 149.60 | 236.00 | 0.06% | 214.67 | **Total Other Benefits** | 2,891.03 | 0.30% | 1,570.62 | 0.11% | 1,320.41 | 1,148.03 | 0.09% | 1,743.00 |
| 1,756.97 | 0.59% | 1,114.63 | 0.23% | 642.34 | 1,370.47 | 0.37% | 386.50 | **Total R&M PR Taxes and Benefits** | 7,709.18 | 0.80% | 6,572.73 | 0.44% | 1,136.45 | 6,967.56 | 0.54% | 741.62 |
| | | | | | | | | | | | | | | | | |
| 10,771.96 | 3.60% | 10,869.52 | 2.27% | -97.56 | 4,825.42 | 1.29% | 5,946.54 | **Total R&M Payroll** | 54,669.81 | 5.68% | 54,189.60 | 3.65% | 480.21 | 25,642.48 | 2.00% | 29,027.33 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Other Expenses** | | | | | | | | |
| 0.00 | 0.00% | 100.00 | 0.02% | -100.00 | 15.53 | 0.00% | -15.53 | Air Conditioning and Refrigeration | 3,324.38 | 0.35% | 500.00 | 0.03% | 2,824.38 | 15.53 | 0.00% | 3,308.85 |
| 3,590.17 | 1.20% | 200.00 | 0.04% | 3,390.17 | 705.09 | 0.19% | 2,885.08 | Building | 8,813.21 | 0.92% | 1,000.00 | 0.07% | 7,813.21 | 3,381.06 | 0.26% | 5,432.15 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,044.25 | 0.28% | -1,044.25 | Contract Labor | 0.00 | 0.00% | 3,000.00 | 0.20% | -3,000.00 | 5,221.25 | 0.41% | -5,221.25 |
| 0.00 | 0.00% | 123.42 | 0.03% | -123.42 | 168.44 | 0.05% | -168.44 | Electric Bulbs | 261.81 | 0.03% | 617.10 | 0.04% | -355.29 | 495.08 | 0.04% | -233.27 |
| 1,235.86 | 0.41% | 200.00 | 0.04% | 1,035.86 | 0.00 | 0.00% | 1,235.86 | Electrical and Mechanical | 1,751.58 | 0.18% | 1,000.00 | 0.07% | 751.58 | 2,417.96 | 0.19% | -666.38 |
| 0.00 | 0.00% | 708.67 | 0.15% | -708.67 | 1,398.91 | 0.38% | -1,398.91 | Elevator Maintenance Contracts | 0.00 | 0.00% | 3,543.35 | 0.24% | -3,543.35 | 5,096.55 | 0.40% | -5,096.55 |
| 328.82 | 0.11% | 1,233.33 | 0.26% | -904.51 | 1,095.70 | 0.29% | -766.88 | Fire Safety Equipment | 3,960.38 | 0.41% | 6,166.65 | 0.41% | -2,206.27 | 4,199.21 | 0.33% | -238.83 |
| 0.00 | 0.00% | 25.00 | 0.01% | -25.00 | 0.00 | 0.00% | 0.00 | Floor and Carpet Maintenance | 0.00 | 0.00% | 125.00 | 0.01% | -125.00 | 0.00 | 0.00% | 0.00 |
| 450.00 | 0.15% | 1,797.50 | 0.38% | -1,347.50 | 293.00 | 0.08% | 157.00 | Grounds and Landscaping | 5,147.35 | 0.54% | 8,987.50 | 0.60% | -3,840.15 | 1,979.00 | 0.15% | 3,168.35 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 76.31 | 0.02% | -76.31 | Kitchen Equipment Repairs | 235.62 | 0.02% | 250.00 | 0.02% | -14.38 | 806.81 | 0.06% | -571.19 |
| 340.33 | 0.11% | 50.00 | 0.01% | 290.33 | 0.00 | 0.00% | 340.33 | Laundry Equipment Repairs | 2,755.49 | 0.29% | 250.00 | 0.02% | 2,505.49 | 0.00 | 0.00% | 2,755.49 |
| 674.74 | 0.23% | 75.00 | 0.02% | 599.74 | 259.78 | 0.07% | 414.96 | Operating Supplies | 1,721.40 | 0.18% | 375.00 | 0.03% | 1,346.40 | 651.69 | 0.05% | 1,069.71 |
| 0.00 | 0.00% | 50.00 | 0.01% | -50.00 | 12.54 | 0.00% | -12.54 | Painting and Decorating | 0.00 | 0.00% | 250.00 | 0.02% | -250.00 | 12.54 | 0.00% | -12.54 |
| 175.00 | 0.06% | 189.00 | 0.04% | -14.00 | 0.00 | 0.00% | 175.00 | Pest Control | 3,665.50 | 0.38% | 945.00 | 0.06% | 2,720.50 | 0.00 | 0.00% | 3,665.50 |
| 150.56 | 0.05% | 120.00 | 0.03% | 30.56 | 0.00 | 0.00% | 150.56 | Plumbing and Heating | 548.96 | 0.06% | 600.00 | 0.04% | -51.04 | 224.33 | 0.02% | 324.63 |
| 0.00 | 0.00% | 3,800.00 | 0.79% | -3,800.00 | 0.00 | 0.00% | 0.00 | Pool Service- Contract | 1,000.00 | 0.10% | 4,800.00 | 0.32% | -3,800.00 | 0.00 | 0.00% | 1,000.00 |
| 69.35 | 0.02% | 0.00 | 0.00% | 69.35 | 0.00 | 0.00% | 69.35 | Tools | 819.64 | 0.09% | 0.00 | 0.00% | 819.64 | 0.00 | 0.00% | 819.64 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00 | 0.00% | 0.00 | Travel | 0.00 | 0.00% | 500.00 | 0.03% | -500.00 | 56.95 | 0.00% | -56.95 |
| 0.00 | 0.00% | 150.00 | 0.03% | -150.00 | 0.00 | 0.00% | 0.00 | Uniforms | 0.00 | 0.00% | 300.00 | 0.02% | -300.00 | 0.00 | 0.00% | 0.00 |
| 0.00 | 0.00% | 300.00 | 0.06% | -300.00 | 259.41 | 0.07% | -259.41 | Vehicle Maintenance & Repairs | 0.00 | 0.00% | 1,500.00 | 0.10% | -1,500.00 | 413.36 | 0.03% | -413.36 |
| 666.41 | 0.22% | 425.25 | 0.09% | 240.16 | 504.45 | 0.14% | 161.96 | Waste Removal | 3,332.05 | 0.35% | 2,131.25 | 0.14% | 1,200.80 | 2,467.41 | 0.19% | 864.64 |
| 7,681.24 | 2.56% | 9,598.17 | 2.01% | -1,916.93 | 5,833.41 | 1.56% | 1,847.83 | **Total R&M Other Expenses** | 37,337.37 | 3.88% | 36,840.85 | 2.48% | 496.52 | 27,438.73 | 2.14% | 9,898.64 |
| | | | | | | | | | | | | | | | | |
| 18,453.20 | 6.16% | 20,467.69 | 4.28% | -2,014.49 | 10,658.83 | 2.86% | 7,794.37 | **Total R&M Expenses** | 92,007.18 | 9.56% | 91,030.45 | 6.13% | 976.73 | 53,081.21 | 4.15% | 38,925.97 |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 4,616.34 | 1.54% | 4,822.28 | 1.01% | -205.94 | 6,897.18 | 1.85% | -2,280.84 | Water | 23,617.43 | 2.46% | 17,781.96 | 1.20% | 5,835.47 | 31,772.48 | 2.48% | -8,155.05 |
| 12,131.63 | 4.05% | 12,345.06 | 2.58% | -213.43 | 4,213.28 | 1.13% | 7,918.35 | Electricity | 47,142.59 | 4.90% | 45,521.88 | 3.06% | 1,620.71 | 43,484.65 | 3.40% | 3,657.94 |
| 334.02 | 0.11% | 2,121.79 | 0.44% | -1,787.77 | 1,008.54 | 0.27% | -674.52 | Gas - Natural HLP | 4,898.37 | 0.51% | 7,824.03 | 0.53% | -2,925.66 | 6,369.65 | 0.50% | -1,471.28 |
| **17,081.99** | **5.70%** | **19,289.13** | **4.03%** | **-2,207.14** | **12,119.00** | **3.25%** | **4,962.99** | **Total Utilities** | **75,658.39** | **7.87%** | **71,127.87** | **4.79%** | **4,530.52** | **81,626.78** | **6.38%** | **-5,968.39** |

Company: GBMD Associates LLC  Property: Residence Inn Greenbelt
P&L - Dual Summary Pages
As of 5/31/2022

| PTD | % | PTD Budget | % | Variance | PTD Last Year | % | Variance | | YTD | % | YTD Budget | % | Variance | YTD Last Year | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fixed** | | | | | | | | |
| 52,000.00 | 17.36% | 52,000.00 | 10.86% | 0.00 | 52,000.00 | 13.94% | 0.00 | Real Estate Taxes | 260,000.00 | 27.03% | 260,000.00 | 17.50% | 0.00 | 260,000.00 | 20.31% | 0.00 |
| **52,000.00** | **17.36%** | **52,000.00** | **10.86%** | **0.00** | **52,000.00** | **13.94%** | **0.00** | **Total Taxes** | **260,000.00** | **27.03%** | **260,000.00** | **17.50%** | **0.00** | **260,000.00** | **20.31%** | **0.00** |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 285.33 | 0.08% | -285.33 | Insurance | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 1,426.65 | 0.11% | -1,426.65 |
| 321.55 | 0.11% | 321.82 | 0.07% | -0.27 | 0.00 | 0.00% | 321.55 | Insurance - Automobile | 1,607.75 | 0.17% | 1,609.10 | 0.11% | -1.35 | 0.00 | 0.00% | 1,607.75 |
| 0.00 | 0.00% | 121.82 | 0.03% | -121.82 | 0.00 | 0.00% | 0.00 | Insurance - Crime | 609.10 | 0.06% | 609.10 | 0.04% | -609.10 | 0.00 | 0.00% | 0.00 |
| 121.82 | 0.04% | 0.00 | 0.00% | 121.82 | 0.00 | 0.00% | 121.82 | Insurance - Employment | 609.10 | 0.06% | 0.00 | 0.00% | 609.10 | 0.00 | 0.00% | 609.10 |
| 8,371.02 | 2.80% | 2,289.55 | 0.48% | 6,081.47 | 4,018.45 | 1.08% | 4,352.57 | Insurance - General Liability | 26,650.50 | 2.77% | 11,447.75 | 0.77% | 15,202.75 | 20,092.25 | 1.57% | 6,558.25 |
| 3,254.30 | 1.09% | 3,234.40 | 0.68% | 19.90 | 3,053.77 | 0.82% | 200.53 | Insurance - Property | 16,271.50 | 1.69% | 16,172.00 | 1.09% | 99.50 | 14,398.23 | 1.12% | 1,873.27 |
| **12,068.69** | **4.03%** | **5,967.59** | **1.25%** | **6,101.10** | **7,357.55** | **1.97%** | **4,711.14** | **Total Insurance** | **45,138.85** | **4.69%** | **29,837.95** | **2.01%** | **15,300.90** | **35,917.13** | **2.81%** | **9,221.72** |
| 89,116.00 | 29.76% | 89,116.00 | 18.62% | 0.00 | 84,163.63 | 22.57% | 4,952.37 | Ground Lease Expense | 445,580.00 | 46.32% | 445,580.00 | 29.99% | 0.00 | 420,818.15 | 32.87% | 24,761.85 |
| 0.00 | 0.00% | 11,833.33 | 2.47% | -11,833.33 | 0.00 | 0.00% | 0.00 | Vehicle Leases | 0.00 | 0.00% | 59,166.65 | 3.98% | -59,166.65 | 0.00 | 0.00% | 0.00 |
| **89,116.00** | **29.76%** | **100,949.33** | **21.09%** | **-11,833.33** | **84,163.63** | **22.57%** | **4,952.37** | **Total Leases & Rent** | **445,580.00** | **46.32%** | **504,746.65** | **33.97%** | **-59,166.65** | **420,818.15** | **32.87%** | **24,761.85** |
| 9,484.00 | 3.17% | 14,359.98 | 3.00% | -4,875.98 | 11,189.83 | 3.00% | -1,705.83 | Management Fee - Base | 32,292.61 | 3.36% | 44,580.05 | 3.00% | -12,287.44 | 38,416.21 | 3.00% | -6,123.60 |
| **9,484.00** | **3.17%** | **14,359.98** | **3.00%** | **-4,875.98** | **11,189.83** | **3.00%** | **-1,705.83** | **Total Management Fees** | **32,292.61** | **3.36%** | **44,580.05** | **3.00%** | **-12,287.44** | **38,416.21** | **3.00%** | **-6,123.60** |
| 226,867.41 | 75.76% | 0.00 | 0.00% | 226,867.41 | 0.00 | 0.00% | 226,867.41 | Capital Reserve | 927,045.81 | 96.37% | 0.00 | 0.00% | 927,045.81 | 0.00 | 0.00% | 927,045.81 |
| -156,770.94 | -52.35% | 0.00 | 0.00% | -156,770.94 | 0.00 | 0.00% | -156,770.94 | Extraordinary Expense | -156,770.94 | -16.30% | 0.00 | 0.00% | -156,770.94 | 0.00 | 0.00% | -156,770.94 |
| 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 3,316.13 | 0.89% | -3,316.13 | Prior Owner's Expense | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 23,731.75 | 1.85% | -23,731.75 |
| **70,096.47** | **23.41%** | **0.00** | **0.00%** | **70,096.47** | **3,316.13** | **0.89%** | **66,780.34** | **Total Other Non-Operating** | **770,274.87** | **80.08%** | **0.00** | **0.00%** | **770,274.87** | **23,731.75** | **1.85%** | **746,543.12** |